Exhibit A38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/vcs-found-impoverished-many-must-have-way-paid-to-dinner-with.html | V.C.'S FOUND IMPOVERISHED; Many Must Have Way Paid to Dinner With Prince of Wales. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/general-motors-starts-european-campaign-sloan-and-aides-arrive-to.html | General Motors Starts European Campaign; Sloan and Aides Arrive to Advise Opel Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/a-son-to-mrs-harry-j-schnell-jr.html | A Son to Mrs. Harry J. Schnell Jr. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/district-of-columbia-forms-a-new-group-in-the-aau.html | District of Columbia Forms A New Group in the A.A.U. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/2-death-mysteries-mark-ships-voyage-man-who-gave-his-address-as.html | 2 DEATH MYSTERIES MARK SHIP'S VOYAGE; Man Who Gave His Address as Times Square Leaped From the Mongolia. REPORTED LOSER AT CARDS Liner Brings Body of Woman Who Was Stricken Suddenly--Autopsy to Be Performed. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/argentine-polo-team-picked-for-invasion-of-california.html | Argentine Polo Team Picked For Invasion of California | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/heiress-to-wed-saturday-miss-jean-ferris-and-irving-d-harris-obtain.html | HEIRESS TO WED SATURDAY.; Miss Jean Ferris and Irving D. Harris Obtain a License. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/king-tut-loses-on-foul-is-disqualified-in-first-round-with-tenorio.html | KING TUT LOSES ON FOUL.; Is Disqualified in First Round With Tenorio at Chicago. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/investment-trust-to-unite-five-funds-insuranshares-certificates-inc.html | INVESTMENT TRUST TO UNITE FIVE FUNDS; Insuranshares Certificates, Inc., Incorporated in Delaware With $20,000,000 Capital. SERIES STARTED IN 1927 Consolidation Designed to Permit Listing on Stock Exchange--Increase in Value Large. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/calls-bureaucracy-danger-to-nation-report-to-american-bar.html | CALLS BUREAUCRACY DANGER TO NATION; Report to American Bar Association Asserts It Has 'Strangle Hold on Congress.'LEGAL TRAINING WANTING Candidates for Bar Lack Knowledge of Our Form of Government,Memphis Session Hears. Efforts of President Defeated. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mlle-modiste-at-casino-moves-from-jolsons-monday-with-fritzi-scheff.html | "MLLE. MODISTE" AT CASINO; Moves From Jolson's Monday With Fritzi Scheff in Her Old Role. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dinner-dance-on-liner-party-tonight-for-the-benefit-of-french-nuns.html | DINNER DANCE ON LINER.; Party Tonight for the Benefit of French Nuns at Bruges, Belgium. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/review-of-the-day-in-realty-market-operators-continue-brisk-trading.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Continue Brisk Trading in Housing Propertiesin Yorkville Area.SOME WEST SIDE DEALSMessmore Kendall Rounds Out Site for Bus Terminal NearTimes Square. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/r101-in-40mile-wind.html | R-101 in 40-Mile Wind. | True | Wireless to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/sees-unity-in-air-mail-argentine-president-replies-to-hoover-on.html | SEES UNITY IN AIR MAIL.; Argentine President Replies to Hoover on Plane Service. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dartmouthh-practice-is-held-in-drizzle-green-coaches-concentrate-on.html | DARTMOUTHH PRACTICE IS HELD IN DRIZZLE; Green Coaches Concentrate on Running Plays--Darkness Halts Workout. Team to Be Entertained. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Public Service of New Jersey. Cities Service. American Natural Gas. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/roerich-museum-reopens-art-centre-to-dadicate-skyscraper-home-on.html | ROERICH MUSEUM REOPENS.; Art Centre to Dadicate Skyscraper Home on Drive Tonight. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dwyer-team-bowls-1045-sets-record-for-season-in-american-national.html | DWYER TEAM BOWLS 1,045.; Sets Record for Season in American National Tourney. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-efforts-fail-to-oust-mrs-hart-wreckers-abandon-plan-to-tear.html | NEW EFFORTS FAIL TO OUST MRS. HART; Wreckers Abandon Plan to Tear Roof From Building After Erecting Scaffold. COURT ORDER GIVEN TO HER Palice Arrive to Protect Property in 23d Street Dispute After She Calls for Help. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/final-bouts-tonight-in-amateur-tourney-twentyfour-matches-listed-on.html | FINAL BOUTS TONIGHT IN AMATEUR TOURNEY; Twenty-four Matches Listed on Garden Program, Nine Being Intercity Contests. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/says-casino-head-got-rothstein-loan-enright-alleges-solomon-a.html | SAYS CASINO HEAD GOT ROTHSTEIN LOAN; Enright Alleges Solomon, a Friend of Walker, Borrowed $3,786 From Gambler. ASSAILS WIGWAM "PALAVER" Square Deal Nominee Favors a City Manager, Abolition of Aldermen and Merging of Offices. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dr-maloney-told-of-writing-document-said-is-irish-press-article-in.html | DR. MALONEY TOLD OF WRITING DOCUMENT; Said, is Irish Press Article in 1921, That He Prepared Satire Like Shearer Paper. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/myers-nyu-guard-used-in-back-field-replaces-oherin-at-quarter-in.html | MYERS, N.Y.U. GUARD USED IN BACK FIELD; Replaces O'Herin at Quarter in Latest Shake-Up on the Violet Eleven. SQUAD DRILLS ON DEFENSE Freshmen Wage Penn State Aerial Attack Against Varsity--Bella In Back Field. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/merger-plan-approved-electric-bond-and-share-votes-deal-with.html | MERGER PLAN APPROVED.; Electric Bond and Share Votes Deal With Electric Investors. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/wheat-prices-ebb-418-cents-in-day-liquidation-and-persistent.html | WHEAT PRICES EBB 41-8 CENTS IN DAY; Liquidation and Persistent Selling Bring a Quick Dropin Values.EXPORT DEMAND IS SLOWCorn Is Lower at the Close and Oats Reach Lowest Mark SinceAug. 14. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/output-and-prices-of-steel-decline-big-orders-for-railroads-not.html | OUTPUT AND PRICES OF STEEL DECLINE.; Big Orders for Railroads Not Sufficient to Offset Decrease in Automotive Field. FORD'S PLANS ARE AWAITED Conditions in Industry Reviewed by Trade Publications--Good Sentiment Reported. Prices Unsettled. Iron Trade Review's Opinion. Structural Steel Demand | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/floggings-in-army-proposed-in-hungary-new-penal-code-would-restore.html | FLOGGINGS IN ARMY PROPOSED IN HUNGARY; New Penal Code Would Restore Punishment Abolished by Empress in 1855. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/will-ask-a-ruling-on-liquor-buyers-sheppard-to-seek-mitchells.html | WILL ASK A RULING ON LIQUOR BUYERS; Sheppard to Seek Mitchell's Opinion on Penalties Under Section 6 of Volstead Act. HOLDS WITNESS IS IMMUNE The Senator Denies Culpability Would Infringe on Constitutional Rights of Purchaser. Denies Unconstitutionality. WILL ASK A RULING ON LIQUOR BUYERS Says Witness Is Immune. Calls Buyer Equally Guilty. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/funeral-of-jr-clarke-services-for-banker-held-in-home-at-atlantic.html | FUNERAL OF J.R. CLARKE.; Services for Banker Held in Home at Atlantic Highlands. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-the.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to the Public-- --Later Financing. Woonsocket, R.I. Kings County, Wash. Greensboro, N.C. Jersey City, N.J. Birmingham, Ala. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/world-venturers-in-party-walden-de-ganahl-braathen-and-bursey-all.html | WORLD VENTURERS IN PARTY.; Walden, De Ganahl, Braathen and Bursey All Seasoned Men. De Ganahl Born in Mexico. Braathen a Ski Expert. | True | By Russell Owen. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mrs-young-loses-divorce-appeal.html | Mrs. Young Loses Divorce Appeal. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/hail-af-of-l-plan-to-organize-south-four-members-of-martyrs-union-a.html | HAIL A.F. OF L. PLAN TO ORGANIZE SOUTH; Four Members of "Martyrs" Union and Others at Brookwood College Praise Move.MUSTE ISSUES A WARNINGCalling Decision the Most Important Since the War, He Says ThereMust Be No Delay. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/farmhouse-dating-from-1722-is-sold-in-connecticut.html | Farmhouse Dating From 1722 Is Sold in Connecticut | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/sees-brooklyn-neglected-ws-miller-charges-tammany-is-indifferent-to.html | SEES BROOKLYN NEGLECTED; W.S. Miller Charges Tammany Is Indifferent to Borough's Needs. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/bogoljubow-wins-from-dr-alekhine-challenger-for-worlds-title-takes.html | BOGOLJUBOW WINS FROM DR. ALEKHINE; Challenger for World's Title Takes Adjourned Fourteenth Game in Berlin. TRIUMPHS ON 71ST MOVE Russian Gets Most out of Very Difficult Ending--Champion NowLeads by 6 to 4. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/fourth-yacht-race-easily-won-by-eel-chesapeake-bay-craft-takes.html | FOURTH YACHT RACE EASILY WON BY EEL; Chesapeake Bay Craft Takes Title Test by More Than Six Minutes. SPARKLER II HOME NEXT But Still Leads in Points With 87 to 85 for Eel--Final Race Today. By SHANNON CORMACK. Special to The New York Times. Long Island Boats Trail. Juno in Second Place. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/extend-amherst-varsity-freshman-players-cause-removal-of.html | EXTEND AMHERST VARSITY.; Freshman Players Cause Removal of First-String Line. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/lewis-g-salomons-have-a-son.html | Lewis G. Salomons Have a Son. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/jefferson-swimmers-win-beat-textile-high-in-nonleague-meet-by-score.html | JEFFERSON SWIMMERS WIN.; Beat Textile High in Non-League Meet by Score of 37-25. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/watch-parked-cars-under-city-permit-man-and-10-aides-who-guard.html | 'WATCH PARKED CARS UNDER CITY PERMIT; Man and 10 Aides Who 'Guard' Autos of Fans on Speedway , Forbidden to Exact Fees. BUT GET 25 TO 50 CENTS Refusal to Pay Often Means Damage to Machine--One Victim Nad $24 Repairs. LICENSE-HOLDER NOT FOUND Unknown at Address Given--Park Department Deputy Promises an Inquiry on Any Complaint. Wording of the Permit. Complained to Policemen. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/other-manhattam-sales-deals-in-various-parcels-reported-yesterday.html | OTHER MANHATTAM SALES.; Deals in Various Parcels Reported Yesterday. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/manhattan-plan-filed.html | MANHATTAN PLAN FILED. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/decline-in-rubber-prices-selling-in-futures-market-here-follows.html | DECLINE IN RUBBER PRICES.; Selling in Futures Market Here Follows Weakening Tendency Abroad. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/byrds-dog-teams-start-south-across-the-barrier-to-open-exploring.html | BYRD'S DOG TEAMS START SOUTH ACROSS THE BARRIER TO OPEN EXPLORING PATH; COMMANDER SEES THEM OFF He Goes Several Miles With Supporting Party to Aid It AWAY IN CLEAR WEATHER Sledges Make Actual Start Onto Rough Ice Field From Bay Southwest of Camp. FOUR VETERANS IN GROUP Walder,, De Ganahl, Braathen and Bursey Will Lay Bases Far Into Antarctica. Byrd Watches Them Off. Pass Promontory of Barrier. BYRD'S DOG TEAMS START OVER BARRIER Wide Pressure Ridge a Problem Byrd Finds Baby Seal Near By. | True | By Russell Owen. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/nassau-county-deals-home-sites-in-developments-are-purchased.html | NASSAU COUNTY DEALS.; Home Sites in Developments Are Purchased. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mayor-mackey-moves-in-musicians-strike-summons-philadelphia.html | MAYOR MACKEY MOVES IN MUSICIANS' STRIKE; Summons Philadelphia Managers to Confer With Him on Settlement Terms. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/prices-irregular-in-bond-dealings-stock-exchange-list-however-shows.html | PRICES IRREGULAR IN BOND DEALINGS; Stock Exchange List, However, Shows Moderate Advances Over Preceding Day. CONVERTIBLES HARD HIT Brooklyn Union Gas 5 s Drop 63 Points--Many Rail Issues Improve. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/stewart-co-open-new-5th-av-store-speakers-at-dedication-praise.html | STEWART & CO. OPEN NEW 5TH AV. STORE; Speakers at Dedication Praise $7,500,000 Structure as Triumph in Modernistic Art.MANY NOTABLES ATTEND Twelve-Story Building on FormerAstor Estate at 56th Street Replaces Famous Landmark. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mayor-of-lynn-bans-movies-which-show-girls-smoking.html | Mayor of Lynn Bans Movies Which Show Girls Smoking | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/ranger-eleven-beats-celtics-and-win-glasgow-cup-4-to-0.html | Ranger Eleven Beats Celtics And Win Glasgow Cup, 4 to 0 | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/connecticut-sales-noroton-parcel-to-be-improved-fairfield-purchase.html | CONNECTICUT SALES.; Noroton Parcel to Be Improved -- Fairfield Purchase. Northwest Corner in 3d Av. Sold. Jeweler to Remodel Dwelling. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-city-court-house-accepted-by-mayor-washington-heights-building.html | NEW CITY COURT HOUSE ACCEPTED BY MAYOR; Washington Heights Building Expected to Cut in Half Traffic Court Jam. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/judge-levy-to-speak-before-guild.html | Judge Levy to Speak Before Guild. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/deals-in-new-jersey-west-new-york-flat-and-radburn-home-sold-plans.html | DEALS IN NEW JERSEY.; West New York Flat and Radburn Home Sold. Plans for Old Union League Club Site. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mike-hall-is13th-as-281-shot-wins-silks-of-eastman-of-chicago.html | MIKE HALL IS-13TH AS 28-1 SHOT WINS; Silks of Eastman of Chicago Unplaced in Cesarewitch, West Wicklow Scoring. KEEPS PACE TO STRETCH Troubadour, Joyous Greeting, U.S. Owned, Also Out of Money in Handicap at Newmarket. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/arabs-skilled-chess-players-says-marshall-on-return.html | Arabs Skilled Chess Players, Says Marshall on Return | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-cudan-treasury-head-president-will-name-mario-ruiz-mesa-to-post.html | NEW CUDAN TREASURY HEAD; President Will Name Mario Ruiz Mesa to Post Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/lfonia-man-slain-woman-questioned-hd-ford-bergen-politician-is.html | LFONIA MAN SLAIN; WOMAN QUESTIONED; H.D. Ford, Bergen Politician, Is Found Fatally Shot in His Real Estate Office. SUICIDE THREAT IS TOLD Mrs. Emma Vanning, Who Telephoned Police to Come to His Office, Held as Witness. Woman Is Questioned. Tells of Visting Office. Mrs. McLane Named Director. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/jack-haskell-wins-by-4length-margin-outsider-at-1830-for-2-beats.html | JACK HASKELL WINS BY 4-LENGTH MARGIN; Outsider at $18.30 for $2 Beats Shift at Aurora-- Shasta Fear Third. LOGAN RIDES TWO VICTORS Pilots Gareth Home in Front in Second Race and Hoatzin in the Third Event. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/transactions-in-the-bronx-aldus-street-site-bought-by.html | TRANSACTIONS IN THE BRONX; Aldus Street Site Bought by Builders--Austin Place Lease. Brooklyn House Is Bought. N.Y. Central Marble Hill Warehouse. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dance-recital-at-hunter-doris-humphrey-charles-weidman-and-their.html | DANCE RECITAL AT HUNTER.; Doris Humphrey, Charles Weidman and Their Concert Group Seen. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/school-drops-girl-author-objected-to-carman-dee-barness-novel-her.html | SCHOOL DROPS GIRL AUTHOR; Objected to Carman Dee Barnes's Novel, Her Mother Says. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/westchester-deals-homes-in-harrison-and-scarsdale-soldwhite-plains.html | WESTCHESTER DEALS.; Homes in Harrison and Scarsdale Sold--White Plains Project. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/to-honor-mrs-charles-dana-gibson.html | To Honor Mrs. Charles Dana Gibson | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/corporation-reports-gr-kinney-company.html | CORPORATION REPORTS; G.R. Kinney Company. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/army-plebes-win-130-fields-and-remus-score-touchdowns-against.html | ARMY PLEBES WIN, 13-0.; Fields and Remus Score Touchdowns Against Perkiomen. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/coudert-starts-drive-on-east-side-tonight-opening-of-headquarters.html | COUDERT STARTS DRIVE ON EAST SIDE TONIGHT; Opening of Headquarters Will Mark Entry of Whitman Into the Campaign. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/repeat-honeymoon-after-50-years.html | Repeat Honeymoon After 50 Years. | True | Special to The New York Times. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/greenwich-men-buy-westchester-tract-investors-extend-holdings-to-in.html | GREENWICH MEN BUY WESTCHESTER TRACT; Investors Extend Holdings to Include 217 Acres in Pound Ridge, Near State Border. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mrs-ayress-death-was-by-agreement-but-it-is-uncertain-whether-she.html | MRS. AYRESS DEATH WAS 'BY AGREEMENT'; But It Is Uncertain Whether She or Gaylord Fired Shots Which Killed Them. LETTERS SHOW FRIENDSHIP Man Wished to Wed Woman Advertising Manager With Whom HeDied at Wallingford. Mrs. Ayres Stood High in Her Field. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/cooperative-suites-sold-james-c-mcguire-buys-apartment-in-535-park.html | COOPERATIVE SUITES SOLD.; James C. McGuire Buys Apartment in 535 Park Avenue. Col. Lansing Buys in Southport. Bronx Taxpayer Planned. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/winter-wheat-improves-heavy-rains-interrupt-cotton-picking-in.html | WINTER WHEAT IMPROVES.; Heavy Rains Interrupt Cotton Picking in Southwest. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/scores-in-proamateur-golf-at-salisbury-club.html | Scores in Pro-Amateur Golf at Salisbury Club | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/kraftphenix-cheese-buys-ten-companies-acquisitions-revealed-by-move.html | KRAFT-PHENIX CHEESE BUYS TEN COMPANIES; Acquisitions Revealed by Move to List New Shares--Other Applications. Cigarette Prices Unchanged. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/takes-hitchcocks-role-walter-connolly-is-to-appear-in-your-uncle.html | TAKES HITCHCOCK'S ROLE.; Walter Connolly Is to Appear in "Your Uncle Dudley." | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/wctu-head-hits-mrs-sabins-group-mrs-colvin-at-state-convention-also.html | W.C.T.U. HEAD HITS MRS. SABIN'S GROUP; Mrs. Colvin, at State Convention, Also Criticizes Wicketsham --Albany Drive Outlined. | True | From a Stall Correspondent of The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/renee-bullard-makes-hit-in-vienna-opera-young-american-soprano-has.html | RENEE BULLARD MAKES HIT IN VIENNA OPERA; Young American Soprano Has Debut as Nedda in 'Pagliacci' --Shares Five Encores. | True | Wireless to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/malone-cleared-by-court-charge-he-withheld-15000-from-mrs-gb-rigaut.html | MALONE CLEARED BY COURT.; Charge He Withheld $15,000 From Mrs. G.B. Rigaut Is Dismissed. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mad-kiss-annexes-feature-at-laurel-whitneys-juvenile-filly-beats.html | MAD KISS ANNEXES FEATURE AT LAUREL; Whitney's Juvenile Filly Beats Sydney by Three Lengths in the Manor Purse. SIR SWEEP SHOWS THE WAY Defeats Crumpler in Furious Stretch Drive in Chase--Polish Finishes Next. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/architects-adopt-national-merit-plan-extension-of-award-program-by.html | ARCHITECTS ADOPT NATIONAL MERIT PLAN; Extension of Award Program by Institute Will Trace Advance in Profession Yearly. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/berryallen-clash-enlivens-hearing-controller-says-charges-made-by.html | BERRY-ALLEN CLASH ENLIVENS HEARING; Controller Says Charges Made by Critic of the Budget Are 'Absolutely False.' BYRNE SEEKS TO BAR HIM Public Service Institute Director Defends His Stand on Sinking Fund in Heated Exchanges. Clash Over Institute Bulletin. Byrne Seeks to Bar Allen. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/two-changes-made-in-varsity-at-navy-steffanides-sent-to-right-end.html | TWO CHANGES MADE IN VARSITY AT NAVY; Steffanides Sent to Right End and Castree to Quarter as Team Points for Duke. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/to-ask-45000000-for-school-buildings-ryan-says-1930-budget-for-new.html | TO ASK $45,000,000 FOR SCHOOL BUILDINGS; Ryan Says 1930 Budget for New Construction Will Be the Highest in City's History. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/aa-bertini-slated-for-mancuso-post-walker-supporter-is-nominated.html | A.A. BERTINI SLATED FOR MANCUSO POST; Walker Supporter Is Nominated for Judge of General Sessions by Tammany Committee. BORN HERE 47 YEARS AGO Member of Iroquois Club in Tenth Assembly District arid Is Friend of Mancuso. Bloch Makes Nomination. Is Friend of Mancuso. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/130-dry-raiders-sweep-along-coast-get-arsenal-and-rum-rings.html | 130 DRY RAIDERS SWEEP ALONG COAST; GET ARSENAL AND RUM RING'S WIRELESS; RAID 35 PLACES AT ONCE Attack Along 200-Mile Front Is Made After Messages Bare Ring. JERSEY PLANT CAPTURED Machine Guns, Telescopes and Vaults in 'Mansion'--Kessler Is One of 32 Arrested. BOAT TRAPPED BY WIRELESS Federal Man Who Learned Code Replaces Gang's Operator-- Band Owned Big Fleet. 130 Raiders in Drive. Fortress Is Captured. Battle Goes On Into Night. Attack Carefully Planned. All Messages Recorded. Six Vessels in Service. Sixteen Raids in New Jersey. No Reports on Some Raids. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dress-group-forming-to-stabilize-industry-louis-schwartz-temporary.html | DRESS GROUP FORMING TO STABILIZE INDUSTRY; Louis Schwartz, Temporary Head, Cites Purposes—Will Deal With Labor First. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/truck-drivers-veto-a-citywide-strike-refer-proposal-to-refuse-to.html | TRUCK DRIVERS VETO A CITY-WIDE STRIKE; Refer Proposal to Refuse to Handle Non-Union Gasoline to Committee of Leaders. FUEL CRISIS REPORTED OVER Companies Promise to Resume Normal Deliveries Here by the End of the Week. Embargo to Be Considered. TRUCK DRIVERS VETO A CITY-WIDE STRIKE Private Guard Arrested. Standard Issues Statement. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/plans-syracuse-changes-coach-andreas-expected-to-make-shifts-for.html | PLANS SYRACUSE CHANGES.; Coach Andreas Expected to Make Shifts for Johns Hopkins. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/6year-hoax-by-salem-trade-school-bared-when-players-split-over.html | 6-Year Hoax by 'Salem Trade School' Bared When Players Split Over Division of Spoils | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/offers-new-rules-on-utility-control-prendergast-urges-service-board.html | OFFERS NEW RULES ON UTILITY CONTROL; Prendergast Urges Service Board Authority Over Holding Companies.QUESTIONAL ON LOOPHOLES Roosevelt Appointees at InquirySeek Data Concerning Evasionof Regulation. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/produce-compact-suspended-again-growers-at-stormy-meeting-win-weeks.html | PRODUCE COMPACT SUSPENDED AGAIN; Growers at Stormy Meeting Win Week's Postponement of Ban on Private Trucks. JOINT COMMITTEE NAMED Pyrke Wins Request for Group to Sift Delivery System--Farmers Fear Loss of Millions Yearly. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/deferred-press-rates-to-japan.html | Deferred Press Rates to Japan. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/fengs-arrest-seen-as-trap-for-nanking-general-yen-believed-trying.html | FENG'S ARREST SEEN AS TRAP FOR NANKING; General Yen Believed Trying to Drive President to Hard Bargain for His Support. ASKS $20,000,000 OF CHIANG But Treasury Has No Funds-- Nanking's Weak Forces Faced by Eight Rebel Provinces. RIFT IN KUOMINTANG PARTY Left Wing of Nationalist Body Active in Revolt--Feng ChargedWith Aggravating Famine. Nanking Accuses Feng. Chiang Redoubles Efforts. Rebels Include Three Groups. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/arab-strike-held-in-palestine-towns-shops-are-closed-and-moslems.html | ARAB STRIKE HELD IN PALESTINE TOWNS; Shops Are Closed and Moslems Roam Streets, Enjoying Holiday. Says Jews are Not Discouraged. | True | By Joseph M. Levy. Special Cable to the New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/campaign-strategy.html | CAMPAIGN STRATEGY. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/cadigan-to-lead-amherst-cubs.html | Cadigan to Lead Amherst Cubs. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/ferrebee-hapgood-of-brown-injured-dislocated-elbow-bone-may-keep.html | FERREBEE, HAPGOOD OF BROWN INJURED; Dislocated Elbow Bone May Keep Former Out a Month--Mishaps a Blow to Team. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/cornell-conserves-power-for-princeton-coach-dobie-substitutes-light.html | CORNELL CONSERVES POWER FOR PRINCETON; Coach Dobie Substitutes Light Practice for Scrimmage--Regular Line Available. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/archives/transit-board-ends-fare-suit-evidence-irt-opens-argument-to-back.html | TRANSIT BOARD ENDS FARE SUIT EVIDENCE; I.R.T. Opens Argument to Back Its Contention That Rate Is Subject to Regulation. COURT REBUKES COUNSEL Threatens to Have Untermyer Removed if He Does Not CeaseObjecting. Evidence All Documentary. Cites 1912 Transit Act. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/archives/employment-greater-by-4-than-year-ago-still-below-1926-and-1923per.html | EMPLOYMENT GREATER BY 4 % THAN YEAR AGO; Still Below 1926 and 1923--Per Capaita Earnings Nearly 3% Above 1928. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/reception-for-countess-dr-machado-entertains-in-honor-of-donna.html | RECEPTION FOR COUNTESS.; Dr. Machado Entertains in Honor of Donna Sylvia Bitttencourt. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/plans-to-acquire-utilities-in-south-commonwealth-and-southern-in.html | PLANS TO ACQUIRE UTILITIES IN SOUTH; Commonwealth and Southern in Deal With Southern Cities Utilities. TERMS ARE NOT REVEALED Electric Power and Light Properties in Alabama and Tennessee Will Bridge Gap in System. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/finish-newsprint-survey-trade-commission-is-expected-to-report.html | FINISH NEWSPRINT SURVEY.; Trade Commission Is Expected to Report Findings in December. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/st-johns-in-long-drill-scrimmages-in-preparation-for-lehigh-game.html | ST. JOHN'S IN LONG DRILL.; Scrimmages in Preparation for Lehigh Game Saturday. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/united-civic-league-to-fight-enright-makes-former-police-head-its.html | UNITED CIVIC LEAGUE TO FIGHT ENRIGHT; Makes Former Police Head Its Special Target, Entering the Campaign for Walker. ASSAILS RECORD OFFICE Statement Resents Attacks on the Mayor--Wagner to Make Radio Speech Tonight. Plan Attack on Enright. Resents Charges Against Walker. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/australian-trade-drops-commissioner-at-dinner-here-lays-slump-to.html | AUSTRALIAN TRADE DROPS.; Commissioner at Dinner Here Lays Slump to Burden of War. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/alters-agreement-of-ship-conference-board-approves-modification-of.html | ALTERS AGREEMENT OF SHIP CONFERENCE; Board Approves Modification of Plan Devised by River Plate and Brazil Meeting. ONE VOTE TO EACH LINE Two-thirds of Membership to Constitute Quorum--Rate Arrangements Sanctioned. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/plan-5plane-ocean-hop-italians-may-include-air-minister-returning.html | PLAN 5-PLANE OCEAN HOP.; Italians May Include Air Minister, Returning Americans' Visit. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/note-found-on-irish-coast-message-washed-ashore-tells-of-going-down.html | NOTE FOUND ON IRISH COAST; Message Washed Ashore Tells of Going Down in Mid-Ocean. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/davisvan-clief-wedding-today.html | Davis--Van Clief Wedding Today. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/proposes-to-pension-500000-more-widows-british-labpr-government.html | PROPOSES TO PENSION 500,000 MORE WIDOWS; British Labpr Government Plans $500,000,000 Outlay Over Sixteen Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/seaback-and-evans-divide-both-win-a-block-in-1500point-pocket.html | SEABACK AND EVANS DIVIDE; Both Win a Block in 1,500-Point Pocket Billiard Test. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/senate-confirms-entire-farm-board-fight-on-legge-mckelvie-and.html | SENATE CONFIRMS ENTIRE FARM BOARD; Fight on Legge, McKelvie and Williams Fails to Defeat Their Nominations. NORRIS LEADS IN ATTACK He Is Excused From Voting on Nebraskan When 1928 Campaign Enters Discussion. McKelvie's Politics Discussed. SENATE CONFIRMS ENTIRE FARM BOARD Thirteen Vote Against Legge. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/tariff-action-wanted-opposition-to-flexible-feature-of-bill.html | TARIFF ACTION WANTED.; Opposition to Flexible Feature of Bill Condemned as a Pretext. FIFTH AVENUE BUSES. Explanation of the Apparent Falling Off in Passengers Carried. Mr. MacDonald's Address. The Inland Freight Station. Tardy Traffie Regulation. | True | ALBBRT T. ADAMS.F.T. WOOD, President.RAYMOND L. BUELL.WILLIAM H. BIRD.SEPTUAGENARIAN. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mrs-roope-leads-us-women-seniors-1924-titleholder-scores-85-at-rye.html | MRS. ROOPE LEADS U.S. WOMEN SENIORS; 1924 Titleholder Scores 85 at Rye to Top First Half of Golf Tourney. MISS BISHOP RETURNS 86 Defending Champion One Stroke Ahead of Mrs. Laird--Final Eighteen Holes Today. Champion Turns in 86. Mrs. Barlow Back in 44. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/world-bank-shares-opened-to-america-first-statute-adopted-clears.html | WORLD BANK SHARES OPENED TO AMERICA; First Statute Adopted Clears Way for Trust Company to Represent Us. TAXATION ISSUE ARISES Our Delegates at Baden-Baden Hold Exemption Would Be Unfair-- Olds on Reparation Board. American Plan Left Open. Vienna and Berlin Lose. Delacroix's Body in Brussels. Olds on Reparation Board. | True | Wireless to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/investment-trusts-called-public-need-es-glines-says-they-can-meet.html | INVESTMENT TRUSTS CALLED PUBLIC NEED; E.S. Glines Says They Can Meet Income Requirements of All Classes. SPEAKS TO ACCOUNTANTS Others at State Society Meeting Agree With American Founders' Vice President. Report on Banking Published. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/3000000-decline-shown-by-chrysler-thirdquarter-earnings-total.html | $3,000,000 DECLINE SHOWN BY CHRYSLER; Third-Quarter Earnings Total $6,635,179, or $1.49 a Share, Against $2.29 Year Ago. INCREASE FOR NINE MONTHS Net Profit of $24,730,419 Reported, Compared With $21,786,276 in Same Period in 1928. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/lowman-awaits-reports-expects-word-today-from-tuttle-on-sweeping.html | LOWMAN AWAITS REPORTS.; Expects Word Today From Tuttle on Sweeping Dry Raids. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/approve-patinos-deal-for-smelter.html | Approve Patino's Deal for Smelter. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dawes-at-lawrenceville-ambassador-and-wife-visit-their-son-at.html | DAWES AT LAWRENCEVILLE.; Ambassador and Wife Visit Their Son at School Near Princeton. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/seadrome-survives-assault-of-waves-model-anchored-in-chesapeake-bay.html | SEADROME SURVIVES ASSAULT OF WAVES; Model, Anchored in Chesapeake Bay, Is Subjected to Severe Test When Wind Rises. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/two-more-accuse-barlow-cuban-buyers-of-land-say-he-failed-to.html | TWO MORE ACCUSE BARLOW.; Cuban Buyers of Land Say He Failed to Deliver Title. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/rutgers-team-stages-long-passing-practice-roberts-is-at-quarterback.html | RUTGERS TEAM STAGES LONG PASSING PRACTICE; Roberts Is at Quarterback Post and Horton Is Shifted to Fullback Berth. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/held-as-check-swindler-former-yale-man-seized-at-princeton-with.html | HELD AS CHECK SWINDLER.; Former Yale Man Seized at Princeton With Worthless Drafts. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/patrolman-kills-17yearold-auto-thief-boy-and-comrades-stole-car-for.html | Patrolman Kills 17-Year-Old Auto Thief; Boy and Comrades Stole Car for Joy Ride | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/oil-man-attacks-unfair-practices-eb-reeser-petroleum-institute-head.html | OIL MAN ATTACKS UNFAIR PRACTICES; E.B. Reeser, Petroleum Institute Head, Urges Adoption of New National Code.SAYS ALL MUST SUBSCRIBETells Western Jobbers at Kansas City That an Unscrupulous FewCan Lower Standards. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/seized-in-williams-club-steward-accused-of-possessing-two-bottles.html | SEIZED IN WILLIAMS CLUB.; Steward Accused of Possessing Two Bottles of Gin. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/wesleyan-wins-at-soccer.html | Wesleyan Wins at Soccer. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/the-play-at-sea-in-service-of-the-crown.html | THE PLAY; At Sea in Service of the Crown. | True | By J. Brooks Atkinson. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/gives-radio-warning-to-nassau-clubs-district-attorney-edwards-tells.html | GIVES RADIO WARNING TO NASSAU CLUBS; District Attorney Edwards Tells Organizations to Stop Liquor Selling or Face Arrests. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/reich-begins-vote-on-war-guilt-issue-4000000-must-approve-antiyoung.html | REICH BEGINS VOTE ON WAR GUILT ISSUE; 4,000,000 Must Approve AntiYoung Plan Bill to Put It to Reichstag and Referendum.HINDENBURG IN PROTESTDisavows Allegations of His Standby Supporters and Opponents of Nationalist Proposal. Against Young Plain. Success in Initiative Conceded. Officials Broadcast Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/czechoslovakias-cabinet-fixes-gold-reserve-for-bank.html | Czechoslovakia's Cabinet Fixes Gold Reserve for Bank | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mary-clark-weds-baron-james-baeyens-many-in-american-colony-of.html | MARY CLARK WEDS BARON JAMES BAEYENS; Many in American Colony of Paris at Wedding of Late Senator's Granddaughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/loans-are-refused-to-brazil-by-bankers-dillon-read-and-rothschilds.html | LOANS ARE REFUSED TO BRAZIL BY BANKERS; Dillon, Read and Rothschild's of London Reported Denying Request for $45,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/atlantic-gale-wins-216-trot-at-windsor-outsider-leads-star-echo-the.html | ATLANTIC GALE WINS 2:16 TROT AT WINDSOR; Outsider Leads Star Echo, the Favorite--Mordkin Is First in 2:16 Pace. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/battery-co-votes-100-stock-dividend-electric-storage-directors-also.html | BATTERY CO. VOTES 100% STOCK DIVIDEND; Electric Storage Directors Also Grant Cash Payment of $11 a Share From Surplus. TRUST TO BE FORMED Distribution to Be Accomplished Through Organization of Exide Securities Company. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-cars-in-london-aim-to-save-weight-auto-show-demonstrates-models.html | NEW CARS IN LONDON AIM TO SAVE WEIGHT; Auto Show Demonstrates Models Employing Light Metals in Place of Steel or Iron. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/two-aviation-deals-made-bourden-aircraft-acquires-viking-flying.html | TWO AVIATION DEALS MADE.; Bourden Aircraft Acquires Viking Flying Boat Company. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/sports-of-the-times-reg-us-pat-off-with-the-rank-and-pay-of-a.html | Sports of the Times Reg. U.s. Pat. Off.; With the Rank and Pay of a Sapper. Captain, O My Captain! Who Did This? More Coming. | True | By John Kieran. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/americans-were-grateful-for-premiers-visit-hoover-says-in-reply-to.html | Americans Were Grateful for Premier's Visit, Hoover Says in Reply to MacDonald Message; RAMSAY MacDONALD. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/moses-uses-fists-at-a-park-meeting-but-says-epithet-by-rh-torrey.html | MOSES USES FISTS AT A PARK MEETING; But Says Epithet by R.H. Torrey, Scenic Society Secretary,Justified His Attack.EXPLAINS TO ROOSEVELTDeclares Former GovernorSmith Can Give Facts ofthe Incident.CRITICIZES DR. G.F. KUNZCharges Improprieties to Head ofHistorical Group--LatterMakes Denial. Criticizes Dr. Kunz. Kunz Also Complained. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/brokers-holdings-of-steel-increase-130-pc-in-year.html | Brokers' Holdings of Steel Increase 1.30 P.C. in Year | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/redfield-scores-men-who-twist-lions-tail-gives-his-view-of.html | REDFIELD SCORES MEN WHO 'TWIST LION'S TAIL'; Gives His View of Significance of Hoover-MacDonald Conference at Jamaica Meeting. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/presidente-wilson-sails-remodeled-italian-liner-leaves-trieste-on.html | PRESIDENTE WILSON SAILS.; Remodeled Italian Liner Leaves Trieste on First Trip to Bombay. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-plan-in-chicago-war-concessions-reported-proposed-by-rival.html | NEW PLAN IN CHICAGO WAR.; Concessions Reported Proposed by Rival Stock Markets. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/the-queen-maud-range-expedition.html | THE QUEEN MAUD RANGE; EXPEDITION. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/to-give-plays-in-europe-seven-members-of-parisamerican-theatre.html | TO GIVE PLAYS IN EUROPE; Seven Members of Paris-American Theatre Company Sail. Friars' Frolic at Majestic Nov. 24. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/fourteen-indicted-in-city-trust-case-18-true-bills-handed-up-by.html | FOURTEEN INDICTED IN CITY TRUST CASE; 18 True Bills Handed Up By Grand Juries in Manhattan and Brooklyn. DEFENDANTS ARRAIGNED Mancuso and Other Directors Plead Not Guilty to Participating in Fraudulent Acts. Defendants Plead Not Guilty. Warder Wants Bill of Particulars. Exhibit of French Merchandise. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/pleasure-mad-matron-depicted-in-lolly-mary-young-excels-in-theater.html | PLEASURE MAD MATRON DEPICTED IN 'LOLLY'; Mary Young Excels in Theater Assembly's Production of Fanny Heaslip Lea's Talkative Play. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-yorkers-wed-in-greenwich.html | New Yorkers Wed in Greenwich. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/macdonald-urges-unity-in-empire-premier-in-toronto-address-makes.html | MACDONALD URGES UNITY IN EMPIRE; Premier, in Toronto Address, Makes Appeal to Britain's "Independent Children." UNIVERSITY GIVES DEGREE Departure Is Taken for Ottawa After Day of Acclaim for Him and Daughter. Premier Departs for Ottawa. Urges Dominion Cooperation. The Duty of the Empire. Crowds Wait at University. | True | From a Staff Correspondent of The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/60000000-issue-by-firestone-seen-financing-sales-expansion-and.html | $60,000,000 ISSUE BY FIRESTONE SEEN; Financing Sales Expansion and Retirement of Debt Expected to Take That Amount. RECORD MOVE OF THE YEAR Sum to Be Obtained Through Offering of 6 Per Cent Cumulative Preferred Stock. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/hopeful-penitents.html | HOPEFUL PENITENTS. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/says-auto-stocks-fail-to-reflect-business-heads-of-motor-concerns.html | SAYS AUTO STOCKS FAIL TO REFLECT BUSINESS; Heads of Motor Concerns Hold Present Values on Exchanges Are Not Warranted. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/bruce-certain-of-defeat-australian-premier-loses-his-own.html | BRUCE CERTAIN OF DEFEAT.; Australian Premier Loses His Own Constituency of Flinders. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/hide-futures-stronger-but-late-profittaking-reduces-early-gains73.html | HIDE FUTURES STRONGER.; But Late Profit-Taking Reduces Early Gains--73 Contracts Sold. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/exchange-admits-investment-trust-approves-the-stock-of-capital.html | EXCHANGE ADMITS INVESTMENT TRUST; Approves the Stock of Capital Administration Company for Trading Privilege. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/sea-soldier-first-in-hunts-feature-man-o-war-colt-captures-the.html | SEA SOLDIER FIRST IN HUNTS FEATURE; Man o' War Colt Captures the Sycamore Mills Plate at Rose Tree Meeting. CLEEFUL TAKES BEAR HILL Bonsal's Entry Beats Montanic With Endicott Next--Many Riders Are Unseated. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/group-insurance-benefits-16000000-larger-this-year.html | Group Insurance Benefits $16,000,000 Larger This Year | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/infinitus-captures-oceanus-handicap-favorite-gallops-to-fourlengh.html | INFINITUS CAPTURES OCEANUS HANDICAP; Favorite Gallops to Four-Length Victory in Closing Day Feature at Jamaica. STRONGHEART, 8-1, WINNER Indian Scout, Favorite, Finishes Third--Judge Schilling Beats Byrd in Second Race. Jolly Pal Challenges. Juggler Brings Up Rear. | True | By Bryan Field.times Wide World Photo. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mme-curie-is-guest-of-friends-in-country-will-attend-ford-dinner.html | MME. CURIE IS GUEST OF FRIENDS IN COUNTRY; Will Attend Ford Dinner for Edison of Dearborn, Mich., Monday Night. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dodd-denounces-tactics-of-opponents-charges-at-notification-that.html | DODD DENOUNCES TACTICS OF OPPONENTS; Charges, at Notification, That Callaghan Is Permitting Campaign of Misstatements. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/will-ask-dr-garfield-to-head-lands-board-hoover-discuss-transfer-of.html | WILL ASK DR. GARFIELD TO HEAD LANDS BOARD; Hoover Discuss Transfer of Surface Rights to Sates With Western Congressmen. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/quits-free-state-service-lindsay-crawford-resigns-post-as-trade.html | QUITS FREE STATE SERVICE.; Lindsay Crawford Resigns Post as Trade Representative Here. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/urges-cooperation-in-transportation-aj-brosscau-tells-associated.html | URGES COOPERATION IN TRANSPORTATION; A.J. Brosscau Tells Associated Traffic Clubs There Is Room for Each Agency. | True | Special to The New York Times. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/sees-advertising-needed-by-utilities-wh-hodge-says-charge-of.html | SEES ADVERTISING NEEDED BY UTILITIES; W.H. Hodge Says Charge of Seeking to Influence Editorial Opinion Is False. LONDON SPEECH BY PHONE Gas Association Hears Sir David M. Watson--Munroe Award and McCarter Medals Presented. Holds Advertising Necessary. Munroe Award to N.T. Sellman. Speech Telephoned From London. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/coolidge-heads-antiquarian-society.html | Coolidge Heads Antiquarian Society. | True |  | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/twohour-practice-staged-at-fordham-no-scrimmage-held-but-men-are.html | TWO-HOUR PRACTICE STAGED AT FORDHAM; No Scrimmage Held, but Men Are Sent Through a Strenuous Drill.JANIS MAY MAKE VARSITYRecovers From Injuries and Impresses Coach With Ability toCatch Forward Passes. | True |  | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/holy-cross-on-defensive-fordhams-plays-are-demonstrated-against.html | HOLY CROSS ON DEFENSIVE.; Fordham's Plays Are Demonstrated Against Varsity. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/seligmans-named-in-merger-rumors-private-financial-firm-said-to-be.html | SELIGMANS NAMED IN MERGER RUMORS; Private Financial Firm Said to Be in Deal to Control Bank of United States. OTHER REPORTS CURRENT One Says National City Will Absorb New York Title and Mortgage Company. | True |  | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/ship-to-be-named-for-boy-grandson-of-eastern-line-head-to-launch.html | SHIP TO BE NAMED FOR BOY.; Grandson of Eastern Line Head to Launch Lighter Today. | True |  | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/fall-colony-grows-at-white-sulphur-guests-from-all-parts-of-the.html | FALL COLONY GROWS AT WHITE SULPHUR; Guests From All Parts of the Country Are Arrivingas Social Activities Increase. MANY PARTIES ARE GIVEN Luncheon and Dinner Hosts Include Mrs. G.W. Crawford, Mrs. W. G. Curran, Raymond Brooks. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/balkans-hail-zeppelin-thousands-in-bucharest-and-sofia-as-well-as.html | BALKANS HAIL ZEPPELIN.; Thousands in Bucharest and Sofia as Well as Vienna See Airship. | True | Wireless to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/record-by-steel-concern-youngstewn-sheet-and-tube-reports-6550491.html | RECORD BY STEEL CONCERN; Youngstown Sheet and Tube Reports $6,550,491 Net for Quarter. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/passing-by-cagle-marks-army-drill-star-tosses-long-forwards-to.html | PASSING BY CAGLE MARKS ARMY DRILL; Star Tosses Long Forwards to Murrel and Carlmark in Hard Scrimmage. SCRUBS SCORE ON VARSITY Get Touchdown Using Harvard Plays--Cadets Will Leave for Cambridge Today. | True | Special to The New York Times. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/admits-fall-had-last-word-on-deal-admiral-robison-also-testifies-at.html | ADMITS FALL HAD LAST WORD ON DEAL; Admiral Robison Also Testifies at Bribe Trial That He Told Doheny of War Scare. BID APPROVAL DESCRIBED Expert Says He Was Not Influenced in Analysis-- Apaches Character Witness.VERDICT DUE ON TUESDAY Defense Expects to Wind Up ItsCase as Cross-Examinations End Tomorrow. Legality of Lease Questioned. Recommended Doheny's Bid. Brings Is Pacific War Seare." Plan Approved By Denby. Gets Fee From Sinclair. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/louvain-free-to-remove-warren-inscription-though-tribunal-decrees.html | Louvain Free to Remove Warren Inscription, Though Tribunal Decrees It Must Be Placed | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/the-atheist-as-witness.html | THE ATHEIST AS WITNESS. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/fonseca-is-chosen-as-most-valuable-writers-pick-cleveland-player.html | FONSECA IS CHOSEN AS MOST VALUABLE; Writers Pick Cleveland Player for Unofficial Distinction in American League. VICTOR TALLIES 46 POINTS Dykes Next With 31, Followed by Manush 26, Gehringer 25--Split Ballots for Athletics. One First Place for Fonseca. Members of Committee. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/macdonald-calls-on-labor-for-peace-cheers-rock-toronto-convention.html | MACDONALD CALLS ON LABOR FOR PEACE; Cheers Rock Toronto Convention Hall as Prime MinisterAppeals Against War.SAYS HE STILL IS A WORKERGreen Assures Premier Federation Has Faith in MobilizingSentiment of the People. Demonstration Rocks Hall. MACDONALD CALLS ON LABOR FOR PEACE Mr. MacDonald's Address. A Party Man at Home. On Labor and Peace. Always a National Appeal. Miss Ishbel Gives Message. | True | From a Staff Correspondent of The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/insull-addresses-convention.html | Insull Addresses Convention. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/tackling-drill-at-indiana-coach-page-works-squad-on-fundamentals.html | TACKLING DRILL AT INDIANA.; Coach Page Works Squad on Fundamentals for Colgate Game. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/alestine-fund-up-6271-total-raised-for-emergency-now-stands-at.html | ALESTINE FUND UP $6,271.; Total Raised for Emergency Now Stands at $1,938,631. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/to-plan-dug-out-drive-committee-chairmen-and-team-captains-will.html | TO PLAN DUG OUT DRIVE; Committee Chairmen and Team Captains Will Meet Today. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/affirms-schmeling-bout-jacobs-assures-miami-beach-promoter-of-match.html | AFFIRMS SCHMELING BOUT.; Jacobs Assures Miami Beach Promoter of Match Next Winter. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/renew-water-fight-begun-26-years-ago-jeysey-city-causes-arrest-of.html | RENEW WATER FIGHT BEGUN 26 YEARS AGO; Jeysey City Causes Arrest of Two Kearny Officials in Clash Over Old Main. DASH TO SEIZE LINE BALKED Leaders in Skirmish Were Opponents in 1903 in Raid WhichLed to Riot Call. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/wisconsin-blocks-notre-dame-plays-freshmen-unable-to-advance.html | WISCONSIN BLOCKS NOTRE DAME PLAYS; Freshmen Unable to Advance Against Varsity-- Illinois Gets Light Workout. Long Drill for Middlebury. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/seeks-to-raze-elevated-head-of-retail-merchants-wants-sixth-av-line.html | SEEKS TO RAZE ELEVATED.; Head of Retail Merchants Wants Sixth Av. Line Removed Soon. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/williams-routs-cub-team-varsity-beats-freshman-eleven-266-behind.html | WILLIAMS ROUTS CUB TEAM; Varsity Beats Freshman Eleven, 26-6, Behind Closed Gates. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/expects-armynavy-will-play-on-dec-6-britten-after-calling-on-hoover.html | EXPECTS ARMY-NAVY WILL PLAY ON DEC. 6; Britten, After Calling on Hoover, Feels Contests Will Be Played in Chicago. 'NO GAME,' SAYS GEN. SMITH West Point Head States Schedule Is Heavy Enough and Examinations Come on Dec. 6. Suggests Quick Action. General Smith Gives Views. Naval Officials Silent. Dec. 6 Frequently Frigid. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/cotton-group-bars-entry-into-politics-members-of-textile-institute.html | COTTON GROUP BARS ENTRY INTO POLITICS; Members of Textile Institute Vote Down By-Law Permitting Legislative Activity.NORTHERN MILLS BEATENThey Sought Change to Allow Bodyto Fight for Law Forbidding Children to Work at Night. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/yooths-painting-hung-at-pittsburgh-show-stuyvesant-van-veen-of-19.html | YOOTH'S PAINTING HUNG AT PITTSBURGH SHOW; Stuyvesant Van Veen, of 19, Wins Place in Carnegie Institute International Exhibition. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/kuhn-victor-by-knockout-stops-cardinal-in-one-round-at-our-lady-of.html | KUHN VICTOR BY KNOCKOUT.; Stops Cardinal in One Round at Our Lady of Refuge A.C. Bouts. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/charges-utilities-withhold-data-trade-commission-in-report-to.html | CHARGES UTILITIES WITHHOLD DATA; Trade Commission, in Report to Senate, Says Investigation Is Being Delayed. MERGER FIGURES HELD UP Walsh of Montana Says He May Ask Legislation to Define the Authority for Inquiry. Text of Report to the Senate. "Pertinent Records" Withheld. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/berry-of-cornell-is-elected-college-baseball-league-head.html | Berry of Cornell Is Elected College Baseball League Head | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/five-changes-made-in-ccny-varsity-injuries-and-effort-to-bolster-up.html | FIVE CHANGES MADE IN C.C.N.Y. VARSITY; Injuries and Effort to Bolster Up Line Cause Replacements-- Long Scrimmage Held. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/changes-in-companies-three-added-to-board-of-first-america.html | CHANGES IN COMPANIES.; Three Added to Board of First America Bancorporation. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/american-reinsurance-co-new-offer-of-stock-to-increase-capital-and.html | AMERICAN RE-INSURANCE CO.; New Offer of Stock to Increase Capital and Surplus. New Investment Trust. $575,000 Gold From Argentina. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/2-held-for-80000-theft-colombians-are-seized-on-arrival-at-havana.html | 2 HELD FOR $80,000 THEFT.; Colombians Are Seized on Arrival at Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/soccer-standings.html | SOCCER STANDINGS. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/scout-statue-presented-school-nature-league-receives-symbol-at.html | SCOUT STATUE PRESENTED.; School Nature League Receives Symbol at Children's Fair. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/emma-redell-gives-brilliant-concert-dramatic-soprano-reveals-vocal.html | EMMA REDELL GIVES BRILLIANT CONCERT; Dramatic Soprano Reveals Vocal Gifts of High Order at New York Debut. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/jersey-telephone-deal-approved.html | Jersey Telephone Deal Approved. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/rain-silk-market-dull-but-prices-advance-1-to-4-points-in-the-days.html | RAIN SILK MARKET DULL; But Prices Advance 1 to 4 Points in the Day's Trading. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/to-show-18-new-paintings-gallery-of-living-art-of-nyu-acquires.html | TO SHOW 18 NEW PAINTINGS.; Gallery of Living Art of N.Y.U. Acquires Exhibit for November. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/swedish-prince-student-at-upsala.html | Swedish Prince Student at Upsala. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/cotton-prices-drop-to-new-low-level-decline-of-3-to-9-points-net.html | COTTON PRICES DROP TO NEW LOW LEVEL; Decline of 3 to 9 Points Net Caused by Hedge Operations and Action of Stocks. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/johnson-to-lead-harvard-scrubs.html | Johnson to Lead Harvard Scrubs. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/princeton-high-victor-defeats-lakewood-by-130-casserly-and-richards.html | PRINCETON HIGH VICTOR.; Defeats Lakewood by 13-0, Casserly and Richards Scoring. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/insurance-company-invests-54367092-in-mortgages.html | Insurance Company Invests $54,367,092 in Mortgages | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/miss-sumner-wed-toj-donald-duncan-ceremony-in-natural-arts-club.html | MISS SUMNER WED TOJ. DONALD DUNCAN; Ceremony in Natural Arts Club Performed by the Rev. Daniel A. Poling. HORTENSE L. AMS BRIDE Married to Paul S. Buck by Rev. Robert Brown in Church of the Epiphany--Other Nuptials. Buck-Ams. Nylander--Fjellander. Kerr--Payne. Beh--Carll. Duval--Erckmanu. Barnett--Lewis. McAlarney--Lewis. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/taberski-divides-but-gains-in-points-wins-12581-then-loses-125120.html | TABERSKI DIVIDES, BUT GAINS IN POINTS; Wins, 125-81, Then Loses, 125120; Cutting Greenleaf's Margin by Thirty-nine. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/weak-tone-prevails-in-counter-market-severe-reactions-beginning-at.html | WEAK TONE PREVAILS IN COUNTER MARKET; Severe Reactions Beginning at Noon Lowers Prices in Nearly All Groups. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/urge-speeding-up-tariff-legislation-manufacturers-in-resolution.html | URGE SPEEDING UP TARIFF LEGISLATION; Manufacturers in Resolution Also Favor Executive Rate Adjustment of Duties. SEE UNREST IN DELAY Speakers Declare It Bars New Projects--Officers Elected as Convention Closes. Sees Unrest Created. Reflected Speakers' Views. To Study Anti-Trust Laws. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/lita-chaplin-stricken-ill-suffers-from-ptomaine-poisoning.html | LITA CHAPLIN STRICKEN ILL; Suffers From Ptomaine Poisoning-- Appearance in Theatre Canceled. Miss Morgan Actors' Fund Hostess. Jane Cowl Explains Comment. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/hamilton-line-drilled-protection-for-kickers-stressed-by-coach.html | HAMILTON LINE DRILLED.; Protection for Kickers Stressed by Coach Winters. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/klein-is-accused-of-taking-a-bribe-queens-official-arraigned-on.html | KLEIN IS ACCUSED OF TAKING A BRIBE; Queens Official Arraigned on Charge of Getting $4,000 to Favor Contractors. HE PLAMS $100,000 SUIT Asserts Summons Is Part of Plot to Discredit Him in Campaign for Sheriff. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/b-ticknor-shifted-in-harvard-drill-resumes-old-guard-post-while.html | B. TICKNOR SHIFTED IN HARVARD DRILL; Resumes Old Guard Post While Davis Is Sent to Tackle From Substitute Line-Up. SCRUBS USE ARMY'S PLAYS Exploit West Point Attack Against Varsity--60,000 Expected at Game on Saturday. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/will-rogers-sees-trouble-getting-em-to-disarm.html | Will Rogers Sees Trouble 'Getting 'Em' to Disarm | True | WILL ROGERS. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/queens-realty-sales-taxpayer-in-st-albans-is-soldrosedale-site.html | QUEENS REALTY SALES.; Taxpayer in St. Albans Is SoldRosedale Site Bought. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/warns-city-needs-open-land-near-by-regional-plan-report-asserts.html | WARNS CITY NEEDS 'OPEN LAND' NEAR BY; Regional Plan Report Asserts Values Must Be Kept Low Enough for Farming. FEARS OVERDEVELOPMENT Half of 3,538,000 Acres in Vicinity Will Be Enough for Population in Year 2000, It Is Said. Wants "Open Uses" of Land. Zoning Farm Areas Impracticable. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/penn-scrubs-score-against-first-team-rogers-old-penn-star-playing.html | PENN SCRUBS SCORE AGAINST FIRST TEAM; Rogers, Old Penn Star, Playing With Seconds, Runs Fifty Yards for Touchdown. GALIFORNIA SQUAD ARRIVES Gets Into Philadelphia After Stop at Washington for Practice and to Greet President Hoover. 29 On California Squad. Team Average 184 Pounds. | True | Special to The New York Times.Times Wide World Photo. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/rock-island-railroads-income.html | Rock Island Railroad's Income. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/battle-for-lehigh-post-frittz-enters-keen-competition-for.html | BATTLE FOR LEHIGH POST.; Frittz Enters Keen Competition for Quarterback Berth. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/rosenbloom-to-box-sekyra-here-monday-harlem-fighter-on-pulestine.html | ROSENBLOOM TO BOX SEKYRA HERE MONDAY; Harlem Fighter, on Pulestine Fund Card, Has Met Six Champions or Former Champions. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/militia-attendance-high-258th-field-artillery-with-98-of-strength.html | MILITIA ATTENDANCE HIGH.; 258th Field Artillery. With 98% of Strength at Camp, Ranks First. Dinner for Y.W.C.A. Teams. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/harlem-to-return-here-negro-play-to-begin-an-engagement-at-eltinge.html | "HARLEM" TO RETURN HERE; Negro Play to Begin an Engagement at Eltinge Monday. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/italian-gets-death-for-poll-shooting-leader-in-attack-on-voters-is.html | ITALIAN GETS DEATH FOR POLL SHOOTING; Leader in Attack on Voters Is Sentenced by Pola Tribunal for Defense of State. 30 YEARS FOR COMRADES Prosecutor Implicates Yugoslav Terrorist Organization, Saying It Supplied Money. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/mayor-dedicates-city-college-unit-riveters-busy-atop-building-at.html | MAYOR DEDICATES CITY COLLEGE UNIT; Riveters Busy Atop Building at Lexington Av. and 23d St. During Ceremony. 'GOLDEN KEY' PASSED DOWN New School of Business, to Cost $2,500,000, Will Provide for 10,000 Students. Predicts Ten-Year Needs. 'Golden Key' Is Passed. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/miss-davis-engaged-to-baldwin-maull-vassar-graduates-troth-to-new.html | MISS DAVIS ENGAGED TO BALDWIN MAULL; Vassar Graduate's Troth to New York Lawyer Told by Her HalfBrother, H.W. Shaffer.MISS LINDSAY BETROTHEDRochester Girl to Marry RanletMiner, Brother of Mrs. Thomas S.Lamont--Other Engagements. Lindsay--Miner. Neve--Gardner. Lancaster--Hall. Elkins--Reeves. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/for-sejm-budget-session-poliah-government-will-ask-president-to.html | FOR SEJM BUDGET SESSION.; Poliah Government Will Ask President to Convene Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/italian-naval-note-has-no-conditions-text-of-acceptance-of-british.html | ITALIAN NAVAL NOTE HAS NO CONDITIONS; Text of Acceptance of British Bid to Parley Increases Hopes of Disarmament Treaty. STAND IN 1928 IS RECALLED Italy Then Demanded That Her Fleet Must Equal Other Continental Countries'. POWERS TO EXCHANGE IDEAS Negotiations to Smooth Way for Meeting in London in January Will Begin Immediately. Recalls 1928 Disarmament Views. Text of Italian Note. No Conditions, Says Envoy. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/golfers-club-play-led-by-ra-jones-turns-in-76-at-knollwood-to.html | GOLFERS' CLUB PLAY LED BY R.A. JONES; Turns In 76 at Knollwood to Become First Champion of the Organization. MACKAY SECOND WITH 79 Hense Captures First Net Award With 88-19-69--Blake Second With 95-24-71. | True | Special to The New York Times.Times Wide World Photo. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/regina-will-ply-here-as-tourist-third-only-white-star-to-shift.html | REGINA WILL PLY HERE AS TOURIST THIRD ONLY; White Star to Shift Arabic to Canadian Run--Rate Protests Are Filed. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/says-poultry-ring-exacted-big-toll-witness-at-trial-of-81-says.html | SAYS POULTRY RING EXACTED BIG TOLL; Witness at Trial of 81 Says Association Levied Tax of Cent on Every Pound. OTHERS TELL OF THREATS Swear They Were Forced to Buy From Approved Sources--One "Fears" to Tell Truth. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-plays-tested-by-colgate-eleven-attack-is-stressed-as-team.html | NEW PLAYS TESTED BY COLGATE ELEVEN; Attack Is Stressed as Team Prepares for Game With Indiana in West. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/lindberghs-guests-at-club.html | Lindberghs Guests at Club. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/two-tie-in-coast-golf-owens-dutra-get-70s-in-southern-california.html | TWO TIE IN COAST GOLF.; Owens, Dutra Get 70s in Southern California Open--Diegel Has a 72. Horace Mann Harriers Win. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/a-daughter-to-mrs-hj-walsh.html | A Daughter to Mrs. H.J. Walsh. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/smith-college-students-vote-voluntary-chapel-attendance.html | Smith College Students Vote Voluntary Chapel Attendance | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/princeton-works-on-aerial-defense-wittmer-levick-scarlett-and.html | PRINCETON WORKS ON AERIAL DEFENSE; Wittmer, Levick, Scarlett and Zundel Form Back Field in Brief Practice. VARSITY GAINS STEADILY Caldwell and Blackstone Alternate at Centre--Tiger Squad Leaves for Ithaca Tonight. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/rowing-body-honors-troy-poughkeepsie-citizens-regatta-official.html | ROWING BODY HONORS TROY; Poughkeepsie Citizens' Regatta Official Guest at Dinner. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/dr-hawk-advances-to-net-semifinals-defeats-stockton-75-46-64-in.html | DR. HAWK ADVANCES TO NET SEMI-FINALS; Defeats Stockton, 7-5, 4-6, 6-4, in Greenbrier Play--Millen Beats Voshell, 6-4, 6-3. MISS HILLEARY IN FINAL Puts Out Mrs. Smith, 6-3, 6-3-- Mrs. Hawk Eliminates Miss Laboutiller. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/coolidge-smith-and-rosenwald-act-together-on-disposal-of-8000000.html | Coolidge, Smith and Rosenwald Act Together On Disposal of $8,000,000 Charity Fund | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/france-at-the-conference.html | FRANCE AT THE CONFERENCE. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/wants-st-louis-utility-united-gas-improvement-offers-exchange-of.html | WANTS ST. LOUIS UTILITY.; United Gas Improvement Offers Exchange of Shares. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/british-6meters-plan-to-race-here-defenders-of-britishamerican-cup.html | BRITISH 6-METERS PLAN TO RACE HERE; Defenders of British-American Cup Cable Suggestion for 1930 Series in the U.S. WILL BUILD SIX NEW BOATS Seawanhaka Corinthian Commodore Expects Event to Precede Newport Races for America's Cup. Anxious to Race Here. New Cup at Stake. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/gives-skyscraper-model-to-blind.html | Gives Skyscraper Model to Blind. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/11-more-ask-2-places-on-voting-machines-election-board-clerk-says.html | 11 MORE ASK 2 PLACES ON VOTING MACHINES; Election Board Clerk Says Callaghan Ruling Applies to Them, but Seeks an Appeal. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/thomas-l-purdum-vice-prssident-of-new-amsterdam-casualty-co-dies-in.html | THOMAS L. PURDUM.; Vice Prssident of New Amsterdam Casualty Co. Dies in This City. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/four-wise-amendments.html | FOUR WISE AMENDMENTS. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/harvard-to-spend-400000-to-complete-new-gymnasium.html | Harvard to Spend $400,000 To Complete New Gymnasium | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/finds-heart-ills-often-imaginary-dr-ma-rothschild-attributes.html | FINDS HEART 'ILLS OFTEN IMAGINARY; Dr. M.A. Rothschild Attributes Neurocirculatory Asthenia to "Symptom Complex." SAYS CASES ARE CURABLE Graduated Exercises and Freeing of Patient From Idea He Has Heart Disease Are Emphasized. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/bunk-widened-for-boxer-olymple-makes-extra-large-berth-to-hold.html | BUNK WIDENED FOR BOXER.; Olymple Makes Extra Large Berth to Hold Primo Camera. | True | Wireless to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/ship-board-sells-22-vessels-as-junk-disposes-of-carplaka-here-to.html | SHIP BOARD SELLS 22 VESSELS AS JUNK; Disposes of Carplaka Here to Scantic Line for $153,000 to Be Used in Greek Trade. $11,700,000 LOAN APPROVED Board Aids Pacific Line in the Construction of Two Cargo and Passenger Steamers. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/jersey-hunter-is-killed-shotgun-is-discharged-as-ocean-city-man.html | JERSEY HUNTER IS KILLED.; Shotgun Is Discharged as Ocean City Man Pulls It From Car. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/bucknell-reserves-star-three-sophomores-are-transferred-to-varsity.html | BUCKNELL RESERVES STAR.; Three Sophomores Are Transferred to Varsity Squad. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/army-victor-at-soccer-defeats-st-johns-3-to-2-in-extraperiod.html | ARMY VICTOR AT SOCCER.; Defeats St. John's, 3 to 2, in ExtraPeriod Contest. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/the-times-sealed-in-princeton-stone.html | The Times Sealed in Princeton Stone | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/wesleyan-uses-aerials-makes-long-gains-on-overhead-plays-against.html | WESLEYAN USES AERIALS.; Makes Long Gains on Overhead Plays Against Freshmen. | True | Special to The New York Times. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/testimony-ended-at-gastonia-trial-each-side-will-have-a-day-for.html | TESTIMONY ENDED AT GASTONIA TRIAL; Each Side Will Have a Day for Summing Up in Case Against Communists. BEAL 'CONFESSION' KEPT OUT Widow and Daughter of Police Chief Who Was Killed Break Down on Stand. | True | From a Staff Correspondent of The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/portuguese-president-off-to-madrid.html | Portuguese President Off to Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/believe-new-crisis-is-near-in-rumania-colony-in-paris-apprehensive.html | BELIEVE NEW CRISIS IS NEAR IN RUMANIA; Colony in Paris Apprehensive That Royal Family May Be Endangered. REGENCY SEAT IN DISPUTE Denied to Queen Marie by Maniu as Violation of Rules--Country Held to Be on His Side. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/engineering-concern-passes-dividend-due-international-combustion.html | ENGINEERING CONCERN PASSES DIVIDEND DUE; International Combustion Says It Has Important Plans for Expansion. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/bibb-pays-second-bonus-in-week.html | Bibb Pays Second Bonus in Week. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/refund-to-bloomingdales-income-taxes-returned-credited-or-abated-to.html | REFUND TO BLOOMINGDALES; Income Taxes Returned, Credited or Abated Total $118,280. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/eight-ships-to-sail-theee-are-due-today-three-liners-are-departing.html | EIGHT SHIPS TO SAIL, THEEE ARE DUE TODAY; Three Liners Are Departing for Europe and Five for Southern Ports. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/jesse-spaldings-have-a-daughter.html | Jesse Spaldings Have a Daughter. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/guest-at-10-goals-for-indoor-polo-is-first-player-in-history-of.html | GUEST AT 10 GOALS FOR INDOOR POLO; Is First Player in History of Game to Gain Highest Possible Ranking.NEW SOLID BALL ADOPTEDMakes for Greater Accuracy andReplaces Inflated Ball--Goals Are Cut to Ten Feet. New Ball Moro Accurate. Burns Is Yale Delegate. | True | International Newsreel Photo. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/fw-keough-dead-a-former-editor-was-associated-with-george-eastman.html | F.W. KEOUGH DEAD; A FORMER EDITOR; Was Associated With George Eastman in Trying to Simplify the Calendar.HAD EDITED MAGAZINESWrote on Industrial Topics forMany Years--A Member of Several Organizationa. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/labor-banks.html | LABOR BANKS. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/3000-tons-of-sugar-sold-cuban-shipment-for-united-states-brings.html | 3,000 TONS Of SUGAR SOLD; Cuban Shipment for United States Brings 2.5-16 Cents a Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/wheaton-to-observe-founders-day.html | Wheaton to Observe Founders' Day. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/briand-sebnds-reply-to-londons-bid-french-premier-ignores-cabinet.html | BRIAND SEBNDS REPLY TO LONDON'S BID; French Premier Ignores Cabinet Vote for Further Study and Accepts Unconditionally. STRESSES LEAGUE POSITION Object of Naval Conference, He Points Out, Will Be to Aid Disarmament at Geneva. Text of the French Note. France Puts Faith In Geneva. | True | By. P.j. Philip. Special Cable To the New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/power-projects-licensed-commission-favors-two-developments-in-state.html | POWER PROJECTS LICENSED.; Commission Favors Two Developments in State of Washington. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/more-deny-aiding-enright-two-others-repudiate-signatures-on-square.html | MORE DENY AIDING ENRIGHT; Two Others Repudiate Signatures on Square Deal Petition. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/yankees-to-reveal-new-leader-today-to-divulge-identity-of-manager.html | YANKEES TO REVEAL NEW LEADER TODAY; To Divulge Identity of Manager --Opinion Strongly Prevails Fletcher Is Man. GIANTS DISPOSE OF COHEN Sell Second Baseman to Newark-- First Step in McGraw's Work of Reconstruction. Cohen Once Considered Find. Cohen With Buffalo in 1927. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/red-troops-reported-deep-in-manchuria.html | RED TROOPS REPORTED DEEP IN MANCHURIA | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/thomas-seeks-data-on-364-police-cars-asks-whalen-to-explain-if-city.html | THOMAS SEEKS DATA ON 364 POLICE CARS; Asks Whalen to Explain if City Received Anything in Sale of Condemned Autos. AGAIN HITS AT BUDGET Candidate Says La Guardia Is Not Even a "Transient Socialist"-- Scores Walker's Answers. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/factors-lease-in-bricken-building.html | Factors Lease in Bricken Building. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/larry-fay-indicted-with-140-of-chain-as-city-milk-trust-conspiracy.html | LARRY FAY INDICTED WITH 140 OF 'CHAIN' AS CITY MILK TRUST; Conspiracy in Restraint of Trade Is Charged Against Association Members. BENCH WARRANTS ISSUED Names of Those Wanted Kept Secret Until Arrests Are Made. STATE INQUIRY CONTINUES Referee to Hear Witnesses Today in Suit Legally to Dissolve Organization of Dealers. Hearing Scheduled for Today. Witnesses Told of Threats. LARRY FAY INDICTED WITH 140 OF 'CHAIN' | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/consolidated-textile-adds-stock.html | Consolidated Textile Adds Stock. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/committees-unite-to-protect-bonds-eastern-and-western-holders-of.html | COMMITTEES UNITE TO PROTECT BONDS; Eastern and Western Holders of Issues Sold by American Bond & Mortgage Act. WILL ORGANIZE NEXT WEEK General Plans and Policies to Be Formulated at Meeting Then and Notification Sent Out. | True | | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Seeking an Explanation. Railroad Arbitrations An Outbreak of Bank Rumors Profits in the Rumor Business. A Day's Work. A Secondary Reaction. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/say-woman-70-admits-murdering-husband-summit-police-arrest-her-on.html | SAY WOMAN, 70, ADMITS MURDERING HUSBAND; Summit Police Arrest Her on Charge of Slaying Man, 78, With Axe--She Has No Regret. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/empire-city-meet-will-start-today-racing-strip-improved-for-14day.html | EMPIRE CITY MEET WILL START TODAY; Racing Strip Improved for 14Day Session, Final in theMetropolitan Section.850 HORSES ARE STABLEDMr. Whitney and Mrs. VanderbiltAmong Owners at Track--13Stakes on Program. Priscilla Carter in Field. Extra Day for Meeting. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/our-foreign-trade-high-in-september-surplus-of-exports-however-was.html | OUR FOREIGN TRADE HIGH IN SEPTEMBER; Surplus of Exports, However, Was $13,000,000 Less Than a Year Ago. GOLD IMPORTS $18,891,000 Arrivals of Foreign Metal for 1929 to Date Largest of Any Year Since 1924. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/machinery-in-demand-inquiries-reported-increased-as-result-of-show.html | MACHINERY IN DEMAND.; Inquiries Reported Increased as Result of Show in Cleveland. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/col-hf-clark-dies-at-90-practiced-dentistry-almost-to-end-a-former.html | COL. H.F. CLARK DIES AT 90.; Practiced Dentistry Almost to End --A Former Rifle Champion. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/edinburgh-review-suspends-after-127-years-says-readers-now-wont.html | Edinburgh Review Suspends After 127 Years; Says Readers Now Won't Wait for Quarterly | True | Wireless to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/new-southern-securities-firm.html | New Southern Securities Firm. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/details-on-the-feature-races-at-empire-city-opening-today.html | Details on the Feature Races At Empire City Opening Today | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/la-guardia-would-end-board-of-aldermen-calls-body-worthless-in-ny-u.html | LA GUARDIA WOULD END BOARD OF ALDERMEN; Calls Body 'Worthless' in N.Y. U. Speech--Decries Party Rule in City Affairs. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/rousevelt-here-a-few-hours-on-his-way-back-to-albany.html | Rousevelt Here a Few Hours On His Way Back to Albany | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/5-more-seized-in-slaying-they-are-accused-of-hiding-facts-in.html | 5 MORE SEIZED IN SLAYING.; They Are Accused of Hiding Facts in Killing of Freeport Farmer. | True | Special to The New York Times. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/tariff-delays-stir-hoover-supporters-smoot-accuses-opponents-of.html | TARIFF DELAYS STIR HOOVER SUPPORTERS; Smoot Accuses Opponents of Taking Most of Senate Debate on the Measure. EDGE CONSULTS PRESIDENT Borah Predicts Success of Plan to Press Farm Debenture Amendment Soon. Smoot Replies to La Follette. Edge Calls at the White House. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/britain-gets-texts-of-all-acceptances-readiness-with-which-all.html | BRITAIN GETS TEXTS OF ALL ACCEPTANCES; Readiness With Which All Agree to Enter Naval Parley Seen as Proof of Good-Will. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/police-department.html | Police Department. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/lady-mary-heath-rents-reno-residence-british-aviatrix-who-was.html | LADY MARY HEATH RENTS RENO RESIDENCE; British Aviatrix Who Was Injured at Cleveland Is Believed to Contemplate Divorce Suit. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/subkoff-auction-bids-rise-hohenzollern-heirloom-brings-7500-at.html | SUBKOFF AUCTION BIDS RISE; Hohenzollern Heirloom Brings $7,500 at Forced Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/drummond-to-go-to-rome-league-secretary-also-will-visit-belgrade-on.html | DRUMMOND TO GO TO ROME.; League Secretary Also Will Visit Belgrade on Good-Will Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/lafayette-has-scrimmage-works-against-bucknell-plays-cook-practices.html | LAFAYETTE HAS SCRIMMAGE.; Works Against Bucknell Plays-- Cook Practices Punts. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/record-park-program-credited-to-walker-battle-in-radio-talk-cites.html | RECORD PARK PROGRAM CREDITED TO WALKER; Battle in Radio Talk Cites the Acquisition of New Lands and Improvement of Old. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/heads-auto-racing-board.html | Heads Auto Racing Board. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/farmerlaborites-elect-kvale-to-house-son-of-former-incumbent-from.html | FARMER-LABORITES ELECT KVALE TO HOUSE; Son of Former Incumbent From Seventh Minnesota District Defeats Republican. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/fire-department.html | Fire Department. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/markets-in-london-paris-and-berlin-renewed-liquidation-causes.html | MARKETS IN LONDON, PARIS AND BERLIN; Renewed Liquidation Causes General Decline on the English Exchange. HEAVY SELLING IN PARIS Persistent Depression Affects Entire List--Further Losses on the German Boerse. London Closing Prices. Tendency Downward in Paris Paris Closing Prices. Weakness Continues in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/24-air-tour-craft-reach-wichita-kan-hackman-cracks-up-and-young-is.html | 24 AIR TOUR CRAFT REACH WICHITA, KAN.; Hackman Cracks Up and Young Is Forced Out After Leaving St. Louis. O'BRINE REJOINS FLEET Livingston and Davis Still Retain Their Long Leads--Des Moines Today's Objective. Will Reorganize Girl Scouts. | True | From a Staff Correspondent of The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/urges-5000000-for-farm-research-delegation-from-33-organizations.html | URGES $5,000,000 FOR FARM RESEARCH; Delegation From 33 Organizations Asks Hoover to PutFund in Next Budget.WOULD AID FEDERAL BOARD Chester H. Gray Tells the PresidentIt Is Daily Confronted by theNeed of Agricultural Facts. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/sweden-holds-soviet-spy-leonid-jannowitz-arrested-with.html | SWEDEN HOLDS SOVIET SPY; Leonid Jannowitz Arrested With Incriminating Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/asks-care-in-buying-shares-in-utilities-committee-at-investment.html | ASKS CARE IN BUYING SHARES IN UTILITIES; Committee at Investment Bankers Convention Advises AgainstUninformed Purchasing.FEDERAL CONTROL DECRIEDReport Advocates Leaving Power Company Supervision With the State Authorities.TIPSTER WARNING SOUNDEDCommittee Tells of Tricks by WhichAppeals Are Made to the Public. Question of Futures Involved. Attacks Couzens Power Bill. | True | From a staff Correspondent of The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/financial-markets-stocks-decline-sharply-in-active-trading-as.html | FINANCIAL MARKETS; Stocks Decline Sharply in Active Trading as Volume of Dealings Increases. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/recoding-of-laws-for-world-planned-the-international-law-institute.html | RE-CODING OF LAWS FOR WORLD PLANNED; The International Law Institute Would Create Congress to Formulate Rules. ACTUAL LIFE HELD BASIS Humanity and Justice Should Be Considered Chiefly, Say Experts From 26 Countries. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/penn-state-scrimmages-strong-second-team-opposes-the-varsity-in.html | PENN STATE SCRIMMAGES.; Strong Second Team Opposes the Varsity in Practice. | True | Special to The New York Times. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/la-guardia-asserts-walker-fired-dud-declares-mayor-in-tammany.html | LA GUARDIA ASSERTS WALKER FIRED 'DUD'; Declares Mayor in Tammany Speech Failed to Answer Opponents' Questions. REPEATS GRAFT CHARGES Republican Candidate Also Hits at Casino Lease and Housing-- Speaks in Manhattan. | True | | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/asks-life-term-for-counterfeiter.html | Asks Life Term for Counterfeiter. | True | Special Cable to THE NEW YORK TIMES. | C1B 46087 |
| 1929-10-17 | 1929-10-17 | https://www.nytimes.com/1929/10/17/archives/report-twins-occur-once-out-of-98-births-13-hospitals-of-united.html | REPORT TWINS OCCUR ONCE OUT OF 98 BIRTHS; 13 Hospitals of United Fund Find the Proportion of Triplets Is 1 to 10,000. | True | | C1B 46087 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/250000-in-bonds-found-by-student-in-bag-he-took-by-mistake-at-the.html | $250,000 in Bonds Found by Student in Bag He Took by Mistake at the Grand Central | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/to-honor-edison-in-brazil-rio-de-janeiro-will-hold-three-days-fete.html | TO HONOR EDISON IN BRAZIL; Rio de Janeiro Will Hold Three Days' Fete for Light Jubilee. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/infinitus-is-first-in-autumn-days-repeats-previous-days-victory-at.html | INFINITUS IS FIRST IN AUTUMN DAYS; Repeats Previous Day's Victory at Jamaica by Winning Empire City Feature. SUN EDWIN TAKES BEDFORD Gallops to Easy Two-Length Victory Over Upset Lad in OtherOpening Day Feature. Infinitus Finishes Strongly. Sun Edwin Wins Easily. | True | By Bryan Field.times Wide World Photo. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/guilty-under-dry-law-in-exterminator-case-five-to-be-sentenced.html | GUILTY UNDER DRY LAW IN 'EXTERMINATOR' CASE; Five to Be Sentenced Monday for Scheme to Redistill Germicides for Alcohol. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/flood-curb-change-urged-on-hoover-senator-robinson-outlines.html | FLOOD CURB CHANGE URGED ON HOOVER; Senator Robinson Outlines Controlled Spillway Plan tothe President.JADWIN SCHEME OPPOSEDHis Projeat Provides No Compensation for Farmers in Lower Missisippi Hit by Spillway Waters. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/nadir-khan-is-elected-amir-of-afghanistan-habibullah-is-driven-out.html | NADIR KHAN IS ELECTED AMIR OF AFGHANISTAN; Habibullah Is Driven Out of Citadel--Opposing Tribes March Toward Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/miss-taylor-names-bridal-attendants-new-york-girls-marriage-to.html | MISS TAYLOR NAMES BRIDAL ATTENDANTS; New York Girl's Marriage to Charles R. Blakely in St. Thomas's Church on Nov. 4. EVELYN BRIDGER'S PLANS Ceremony With Norman K. Ransom in New Rochelle Nov. 21-- Miss Humphreys's Bridal. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/jg-anderson-gains-nyac-golf-final-eliminates-long-7-and-6-in.html | J.G. ANDERSON GAINS N.Y.A.C. GOLF FINAL; Eliminates Long, 7 and 6, in Semi-Final of 17th Annual Tournament. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/the-farm-board-in-office.html | THE FARM BOARD IN OFFICE. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/primo-de-rivera-lauds-spains-navy.html | Primo de Rivera Lauds Spain's Navy | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/celebrate-opening-of-ohio-waterways-good-and-mellon-speaking-at.html | CELEBRATE OPENING OF OHIO WATERWAYS; Good and Mellon, Speaking at Pittsburgh, Urge Coordination of Means of Travel. APPEAL FOR COOPERATION James F. Burke Proposes an Association to Harmonize Transportation Methods. Would Conserve Public Funds. Secretary Good's Speech. LOW WATER TRAPS SIX BOATS. Vessel on Which Hoover Will Inspect the Ohio River Is Tied Up. | True | From a Staff Correspondent of the New York Times. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/fight-sunday-rally-of-la-guardia-nov3-city-church-federation-and.html | FIGHT SUNDAY RALLY OF LA GUARDIA NOV.3; City Church Federation and Several Ministers Protest Politics on the Sabbath.INVITATIONS ARE REJECTED Republican Campaign Head AssertsPlan for Final Meeting in theGarden Was Only Tentative. Church Federation Protests. Letter Sent to Minister. Dr. Reisner's Reply. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/haiti-cuts-her-navy-sinks-a-condemned-lighthouse-tendernow-has-ten.html | HAITI CUTS HER "NAVY."; Sinks a Condemned Lighthouse Tender--Now Has Ten Motorboats. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/whitman-aids-coudert-exgovernor-assails-prosecutor-for-delay-in.html | WHITMAN AIDS COUDERT.; EX-Governor Assails Prosecutor for Delay in Rothstein Inquiry. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/asks-details-of-lindbergh-trip.html | Asks Details of Lindbergh Trip. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/verney-bowls-300-score-rolls-first-perfect-game-of-season-in.html | VERNEY BOWLS 300 SCORE.; Rolls First Perfect Game of Season in Metropolitan District. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/callaghan-takes-issue-replying-to-dodd-cites-instances-of.html | CALLAGHAN TAKES ISSUE.; Replying to Dodd, Cites Instances of Republican Non-Partisanship. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/wintry-winds-bring-snow-flurry-to-city-whole-northeast-shivers-in-a.html | Wintry Winds Bring Snow Flurry to City; Whole Northeast Shivers in a Near-Gale | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/myers-on-lehigh-eleven-soph-tackle-promoted-to-varsity-may-start.html | MYERS ON LEHIGH ELEVEN.; Soph Tackle Promoted to Varsity-- May Start Against St. John's. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/anderson-rutgers-hurt-in-scrimmage-guard-sustains-shoulder-injury.html | ANDERSON, RUTGERS, HURT IN SCRIMMAGE; Guard Sustains Shoulder Injury and Will Be Replaced by Heinfelden Tomorrow. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/200000-gift-starts-cornell-pension-fund-anonymous-donation.html | $200,000 GIFT STARTS CORNELL PENSION FUND; Anonymous Donation Contingent on Raising $1,000,000 for Professors, Announced for Alumni. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/contrasts-labor-leaders-british-writer-finds-representatives-at.html | CONTRASTS LABOR LEADERS; British Writer Finds Representatives at Toronto Like Senators. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/treasury-studies-tax-cut-possibility-expected-decline-in-stock.html | TREASURY STUDIES TAX CUT POSSIBILITY; Expected Decline in Stock Market Profits Important Factor in Revenue.GOVERNMENT COSTS RISING Officials, However, Are Reported toBe Hopeful Reduction May Be Made in Levies. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/son-born-to-mrs-cp-collins.html | Son Born to Mrs. C.P. Collins. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/confederate-veteran-dies-at-ball.html | Confederate Veteran Dies at Ball. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/leicester-city-soccer-victor.html | Leicester City Soccer Victor. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/princess-joins-store-as-style-consultant-daughter-of-grand-duke.html | PRINCESS JOINS STORE AS STYLE CONSULTANT; Daughter of Grand Duke George of Russia Takes Job Here With Stewart & Co. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/would-publish-treaties-world-legal-experts-plan-to-stir-public.html | WOULD PUBLISH TREATIES.; World Legal Experts Plan to Stir Public Interest in Law. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/robbers-get-6000-in-silk.html | Robbers Get $6,000 in Silk. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/carenas-painting-takes-first-prize-chief-honor-at-opening-of.html | CARENA'S PAINTING TAKES FIRST PRIZE; Chief Honor at Opening of Carnegie Institute's Art Show Goes to Italian. GLACKENS, NEW YORK, NEXT Third Prize to Frenchman, Dufrenoy --Stuyvesant Van Veen, New York Boy, Is Show's Prodigy. Italian Takes $3,500 in Prizes. Dufrenoy Wins Third. New York Boy Gains Attention. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/canadians-to-sit-at-naval-parley-macdonald-at-ottawa-says-they-will.html | CANADIANS TO SIT AT NAVAL PARLEY; MacDonald at Ottawa Says They Will Also Have Part in Peace Moves. CITES RELATIONS WITH US Peace on Border an Example of the World-- Silent to Halifax Inquiry. Predicts World Understanding. Address at Parliament Dinner. CANADIANS TO SET AT NAVAL PARLEY | True | From a Staff Correspondent of the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/sheik-on-trial-says-he-is-jews-friend-taleb-maraka-denies-that-he.html | SHEIK ON TRIAL SAYS HE IS JEWS' FRIEND; Taleb Maraka Denies That He Incited Mob in Massacre at Hebron Aug. 24. QUESTIONED BY COURT He Contradicts Witnesses for Prosecution, but Fails to Explain Failure to Pacify the Arabs. Contradicts Other Witnesses. Arabs at Nablus Embittered. | True | BY Joseph M. Levy. Special Cable To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/stocks-ex-dividend-today-stocks-ex-rights-today-dividends-payable.html | STOCKS EX DIVIDEND TODAY; STOCKS EX RIGHTS TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/andersons-77-wins-medal-at-shawnee-leads-qualifiers-in-opening-of-a.html | ANDERSON'S 77 WINS MEDAL AT SHAWNEE; Leads Qualifiers in Opening of Annual Invitation Tourney Over Pennsylvania Links. KAESCHE IS 2D WITH A 79 Storm Keeps All the Scores High, the Two Leaders Being the Only Ones to Break 80. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/hide-futures-are-easier.html | HIDE FUTURES ARE EASIER. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/hoover-to-speak-nov-11.html | Hoover to Speak Nov. 11. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/league-asks-members-kellogg-pact-views-secretariat-announces.html | LEAGUE ASKS MEMBERS KELLOGG PACT VIEWS; Secretariat Announces Jurists Will Consider Plans to Link It With the Covenant. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/1000000-sanitarium-to-be-built-by-jews-denver-society-obtains-right.html | $l,000,000 SANITARIUM TO BE BUILT BY JEWS; Denver Society Obtains Right to Erect Institution for Consumptives in State. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/yugoslavs-aroused-by-italian-execution-belgrade-and-zagreb-houses.html | YUGOSLAVS AROUSED BY ITALIAN EXECUTION; Belgrade and Zagreb Houses Draped in Black After Slovenian Is Shot. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/dummy-scrimmage-held-by-manhattan-varsity-prepares-for-st-francis.html | DUMMY SCRIMMAGE HELD BY MANHATTAN; Varsity Prepares for St. Francis Invasion by Trying Plays Against the Freshmen. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/holds-emotions-tire-overwork-does-not-dr-charles-p-emerson-speaking.html | HOLDS EMOTIONS TIRE; OVERWORK DOES NOT; Dr. Charles P. Emerson, Speaking at Academy Fortnight, Urges Clinical Psychology. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mrs-roope-wins-in-seniors-golf-scores-total-of-180-to-triumph-in-to.html | MRS. ROOPE WINS IN SENIORS' GOLF; Scores Total of 180 to Triumph in Tournament Held at Westchester C.C. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/john-t-curtises-have-a-son.html | John T. Curtises Have a Son. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/charges-drinking-at-pudding-rites-harvard-crimson-condemns.html | CHARGES DRINKING AT 'PUDDING' RITES; Harvard Crimson Condemns "Drunkenness and Obscenity" at Club Initiations. SEES INSULTS TO WOMEN Attacks on Orientals and Jews and Ball Game in Fogg Museum Are Reported. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/sharon-hoop-gives-rights-steel-company-proposes-to-sell-75000.html | SHARON HOOP GIVES RIGHTS; Steel Company Proposes to Sell 75,000 Shares to Stockholders. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/seaback-splits-2-blocks-divides-with-evans-in-pocket-billiard-match.html | SEABACK SPLITS 2 BLOCKS.; Divides With Evans in Pocket Billiard Match. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mrs-vincent-astor-is-hostess.html | Mrs. Vincent Astor Is Hostess. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/luncheon-honors-miss-tweedy.html | Luncheon Honors Miss Tweedy. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/wb-rogers-found-dead-in-hotel.html | W.B. Rogers Found Dead in Hotel. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/gets-three-houses-on-madison-avenue-carbon-and-carbide-realty-co.html | GETS THREE HOUSES ON MADISON AVENUE; Carbon and Carbide Realty Co. Obtains Properties Adjoining Its 21-Story Building. THIRD AVENUE LEASE SOLD Holding Company Gets Control of Site at Thirteenth Street--Other Leasehold Deals Reported. Gobel Leases West Side Site. Deal In Fast Eleventh Street. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/slavin-noted-boxer-of-years-ago-dies-once-the-rival-of-sullivan-he.html | SLAVIN, NOTED BOXER OF YEARS AGO, DIES; Once the Rival of Sullivan, He Fought in Ring for 22 Years-- Veteran of World War. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/st-johns-backs-shifted-pace-and-gallo-change-places-for-lehigh-game.html | ST. JOHN'S BACKS SHIFTED.; Pace and Gallo Change Places for Lehigh Game Tomorrow. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/j-turnesa-wood-lead-at-salisbury-deadlocked-with-155-in-first-two.html | J. TURNESA, WOOD LEAD AT SALISBURY; Deadlocked With 155 in First Two Rounds of Lannin Memorial Golf Tourney.WIND AND SNOW MAR PLAY Walker and Kozak in Deadlock at Third Place After FacingBitter Weather. Smith First Scot to Show. Too Cold for Sarazen. | True | By William D. Richardson. Special To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mediation-for-railway-dispute.html | Mediation for Railway Dispute. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/labor-chiefs-split-in-injunction-fight-furuseth-attacks-proposed.html | LABOR CHIEFS SPLIT IN INJUNCTION FIGHT; Furuseth Attacks Proposed Bill as Keeping Power of Equity Courts Against Unions. WOLL SEES CURB INSTEAD The Federation Re-Elects President Green and All Officers--Picks Boston for 1930 Convention. Furuseth Assails Equity Courts. Woll's Defense of Proposal. | True | From a Staff Correspondent of the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/rum-ring-paid-big-bribes-seized-records-reveal-6-months-profit.html | RUM RING PAID BIG BRIBES, SEIZED RECORDS REVEAL; 6 MONTHS PROFIT $2,000,000; SOME 'FEES' IN FIVE FIGURES Jersey Police Who Took Sums for 'Protection' Face Prosecution. BANK RECORDS TO BE ASKED Wilkinson Sees Institutions Financing Bootleggers-- Links Gang to Capone. MANNIE KESSLER SET FREE Wireless Man of Syndicate Is Held in $30,000 Bail--Coast Guard Hunting Rum Boat. Trenton Court Jammed. Day-to-Day Record in Books. BIG BRIBES PAID BY RUM-RUNNERS Seek Caches at "Fortress." Wilkinson Condemns Banks. More Indictments Likely. INSPECTOR "TAPPED" RADIO, F.F. Redfern of Commerce Department Decoded Rum Ring Messages. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/phone-clerks-buy-seats-on-exchange-df-mccarthy-buys-membership-of.html | PHONE CLERKS BUY SEATS ON EXCHANGE; D.F. McCarthy Buys Membership of Philip Miller--A.E. Fagan Acquires Rights. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/european-politics-complicate-issues-before-navy-parley-france-will.html | EUROPEAN POLITICS COMPLICATE ISSUES BEFORE NAVY PARLEY; France Will Oppose the Italian Claim for Equal Strength in All Categories. STRESSES SUBMARINE NEED But Paris Is Willing to Set 600Ton Limit--British May Press Mediterranean Equality.BARGAIN ON ARMS LOOMS Rome in Note to Paris Offers Discussions to Reach Accord onMutual Difficulties. Italy Seeks Parity. France Wants Submarines. EUROPEAN POLITICS COMPLICATE ISSUES Paris Stresses Colonial Needs. British Watch Mediterranean. Insist on Geneva Decision. Improved Finances a Factor. May Bargain on Armies. | True | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/brazilian-editor-is-guest-dr-paulo-bittencourt-welcomed-at-pan.html | BRAZILIAN EDITOR IS GUEST.; Dr. Paulo Bittencourt Welcomed at Pan American Society Luncheon. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/david-berger-dies-at-sea.html | David Berger Dies at Sea. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/two-worlds-sprint-records-are-claimed-in-meet-in-korea.html | Two World's Sprint Records Are Claimed in Meet in Korea | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/note-issue-reduced-at-the-reichsbank-down-337268000-marks-during.html | NOTE ISSUE REDUCED AT THE REICHSBANK; Down 337,268,000 Marks During Week--Gain in ForeignExchange Reserve. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/tenants-get-new-cooperative.html | Tenants Get New Cooperative. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/greenleaf-wins-two-and-goes-into-lead-takes-both-blocks-from.html | GREENLEAF WINS TWO AND GOES INTO LEAD; Takes Both Blocks From Taberski and Now Has Margin of 5-3 --Score, 824 to 719. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/philips-co-in-french-deal-dutch-concern-agrees-with-thomson-houston.html | PHILIPS CO. IN FRENCH DEAL; Dutch Concern Agrees With Thomson Houston to Bar General Electric | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/firestone-stock-on-market-today-60000000-preferred-issue-to-be.html | FIRESTONE STOCK ON MARKET TODAY; $60,000,000 Preferred Issue to Be Offered by Banking Group at $99 a Share. PART OF WIDE PROGRAM Company to Sell Common Shares and Declare 400 Per Cent Stock Dividend. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/war-enemies-will-meet-generals-von-lettowvorbeck-and-smuts-to.html | WAR ENEMIES WILL MEET.; Generals Von Lettow-Vorbeck and Smuts to Attend London Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/disabled-collier-towed-here.html | Disabled Collier Towed Here. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/fords-historical-village-to-be-a-real-lively-town.html | Ford's Historical Village To Be a Real, Lively Town | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/goodman-beats-sheckles.html | Goodman Beats Sheckles. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/yale-holds-session-in-the-rudiments-stevens-impresses-necessity-for.html | YALE HOLDS SESSION IN THE RUDIMENTS; Stevens Impresses Necessity for Improvement in Technique --May Scrimmage Today. WEICKER AT TACKLE POST Marting, Veteran, Is Expected to Have Position Against Brown Tomorrow-- Huddle May Be Used. Plays Position Two Days. Hall Will Be Alternate. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/proposes-saratoga-as-national-shrine-roosevelt-speaking-on.html | PROPOSES SARATOGA AS NATIONAL SHRINE; Roosevelt, Speaking on Battlefield, Asserts Fight ThereSaved the Revolution.PRAISES STATE MEMORIALBut It Should Be More ThanSectional in Significance,He Says.PRIVATE MURPHY RECALLEDJudge Beekman, at Anniversary Celebration, Tells Story ofFamous Sharpshooter. Scene Has Historic Interest. Hopes for National Recognition. Tells Tim Murphy's Story. Adolph S. Ochs Speaks. | True | From a Staff Correspondent of The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/foreman-to-address-jewish-dinner.html | Foreman to Address Jewish Dinner | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/finishes-program-of-ship-conversion-federal-board-tests-the-jeff.html | FINISHES PROGRAM OF SHIP CONVERSION; Federal Board Tests the Jeff Davis, Last of Twenty Vessels Changed to Diesel Drive. TASK COST $20,000,000 Captain R.D. Gatewood, Who Had Charge of Work, Is Retiring From Government Service. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/dry-kansan-named-to-federal-bench-hoover-nominates-hopkins-when.html | DRY KANSAN NAMED TO FEDERAL BENCH; Hoover Nominates Hopkins When Mitchell Withdraws Six Months' Opposition. BAR CALLED FOR ACTION Charley C. Hart, Minister to Albania, Is Promoted to Persian Post. Hart Shifted to Persian Post. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/jean-v-koch-weds-reginald-v-hiscoe-ceremony-at-home-of-brides.html | JEAN V. KOCH WEDS REGINALD V. HISCOE; Ceremony at Home of Bride's Mother Performed by the Rev. Dr. Arthur W. Brooks. MRS. VAN CLIEF A BRIDE Married to Robert S. Davis Jr. by the Rev. Dr. McCurry at the Plaza--Other Nuptials. Davis--Van Clief. Herzog--Davidson. Estrin-- Crystal Jacobs--Link Field-- Peniston. Santa Cruz--Barthold. Wade--Hassell. Wynne-Finch-- Waterbury. Nash--Cummings. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/providence-ties-at-soccer-11.html | Providence Ties at Soccer, 1-1. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/california-drills-on-franklin-field-holds-first-workout-at-scene-of.html | CALIFORNIA DRILLS ON FRANKLIN FIELD; Holds First Workout at Scene of Tomorrow's Contest With Penn Eleven. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/australian-premier-to-take-trip.html | Australian Premier to Take Trip. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/scheidemann-book-ready-social-democrats-memoirs-tell-the-story-of.html | SCHEIDEMANN BOOK READY.; Social Democrat's Memoirs Tell the Story of Germany in War. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/terms-revealed-for-trust-merger-insuranshares-deal-includes.html | TERMS REVEALED FOR TRUST MERGER; Insuranshares Deal Includes Exchange of Holdings and Cash Payments. NEW $20,000,000 CONCERN Purpose of Consolidation Is to Pave Way for Listing of Stock Issued. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Hot and Cold. Wrong Again. A Record Decline. Canceled Plans for New Loans. First Railroad Earnings. The Strength of Sterling. A Merger Conference. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/will-rogers-pessimistic-about-bootleg-raid-results.html | Will Rogers Pessimistic About Bootleg Raid Results | True | WILL ROGERS. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/westchester-deals-sales-and-leases-in-scarsdale-and-pelham-manor.html | WESTCHESTER DEALS.; Sales and Leases in Scarsdale and Pelham Manor. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/thea-rasche-to-speak-over-radio.html | Thea Rasche to Speak Over Radio. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/says-tariff-hits-germany-dr-dernburg-sees-decline-in-trade-with.html | SAYS TARIFF HITS GERMANY; Dr. Dernburg Sees Decline in Trade With America. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/it-was-a-famous-quarterly.html | IT WAS A FAMOUS QUARTERLY. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/miss-boardmans-debut-reception-given-for-her-by-mother-at-quarry.html | MISS BOARDMAN'S DEBUT.; Reception Given for Her by Mother at Quarry Top, Riverdale. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/world-bank-veto-won-by-americans-organizers-at-baden-agree-not-to.html | WORLD BANK VETO WON BY AMERICANS; Organizers at Baden Agree Not to Act When Central Banks Disapprove Transactions. ASSENT WON'T BE REQUIRED Clause Gives Federal Reserve Power to Halt Operations Here Without Participating in Control. No Answer Required. Joint Meeting Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/air-tour-planes-reach-des-moines-livingston-holds-point-lead-as.html | AIR TOUR PLANES REACH DES MOINES; Livingston Holds Point Lead as Fleet Completes Third Quarter of 5,017-Mile Trip. | True | From a Staff Correspondent of the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/heads-of-syracuse-and-colgate-join-in-plea-to-end-rowdyism-after.html | Heads of Syracuse and Colgate Join in Plea To End Rowdyism After Annual Football Game | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/burkitt-arrested-on-larceny-charge-hague-foe-is-seized-in-jersey.html | BURKITT ARRESTED ON LARCENY CHARGE; Hague Foe Is Seized in Jersey City as Co-conspirator With Woman in $12,000 Theft. CALLS ACCUSATION ABSURD Dr. J.L. Mathisheimer's Wife Jailed in Toms River After Inquiry by Detectives for Husband. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/monjar-aides-summoned-federal-prosecutor-serves-subpoenas-on.html | MONJAR AIDES SUMMONED.; Federal Prosecutor Serves Subpoenas on Fraternal Group. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/wilson-heads-social-science-council.html | Wilson Heads Social Science Council | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/thurber-left-314414-estate-of-former-telephone-head-divided-among.html | THURBER LEFT $314,414.; Estate of Former Telephone Head Divided Among Relatives. De Veau Estate $531,177. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/biggswilliams-wedding-nov-1.html | Biggs-Williams Wedding Nov. 1. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/left-200000-for-church-mrs-sadie-b-keene-directed-that-sum-be-paid.html | LEFT $200,000 FOR CHURCH.; Mrs. Sadie B. Keene Directed That Sum Be Paid From Trust Fund. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Pacific Gas and Electric. Peoples Gas, Light and Coke. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/sterling-and-franc-rise-to-highest-levels-of-year.html | Sterling and Franc Rise To Highest Levels of Year | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/scarlet-sister-mary-postponed.html | "Scarlet Sister Mary" Postponed. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/fire-department.html | Fire Department. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/stimson-to-head-naval-parley-delegation-hoovers-chief-aide.html | Stimson to Head Naval Parley Delegation; Hoover's Chief Aide Throughout Negotiations | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/warder-gets-particulars-court-grants-four-of-six-requests-made-by.html | WARDER GETS PARTICULARS.; Court Grants Four of Six Requests Made by His Counsel. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bond-flotation-hansa-steamship-line.html | BOND FLOTATION.; Hansa Steamship Line. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/millen-pare-gain-greenbrier-final-dispose-of-rivals-in-tennis.html | MILLEN, PARE GAIN GREENBRIER FINAL; Dispose of Rivals in Tennis Tourney in Straight Sets in Singles Matches. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/queens-realty-sales-tishmans-buy-block-front-in-baysidewoolworth.html | QUEENS REALTY SALES.; Tishmans Buy Block Front in Bayside--Woolworth Lease. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/jersey-patrolman-jailed-seized-as-material-witness-in-inquiry-into.html | JERSEY PATROLMAN JAILED.; Seized as Material Witness in Inquiry into Union, N.J., Affairs. | True | Special to The New York Times. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/senator-bingham-accused-in-lobby-inquiry-of-hiding-status-of-his.html | SENATOR BINGHAM ACCUSED IN LOBBY INQUIRY OF HIDING STATUS OF HIS TARIFF AIDE; COLLEAGUES CLASH SHARPLY Senator-Witness Defends Hiring Manufacturers' Official as Adviser. SAYS PAY WAS RETURNED Investigators Assail Eyanson's Presence in Secret Committee Sessions on Rates. RISE IN DUTIES IS CITED Walsh Says Increase for Connecticut Industries Costs Country $72,000,000 More Yearly. Attend Secret Meetings. Differ on Intent of Law. Defends the Particular Case. Walsh Demands a Direct Answer. Blaine Clashes With Bingham. Eyanson Takes the Stand. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/hoover-sees-chairmen-for-child-conference-preparatory-workers-for.html | HOOVER SEES CHAIRMEN FOR CHILD CONFERENCE; Preparatory Workers for Meeting Next Year Discuss Plans at the White House. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-is.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Is Unchanged. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/oil-drivers-strike-is-near-collapse-truckmen-slowly-returning-as.html | OIL DRIVERS STRIKE IS NEAR COLLAPSE; Truckmen Slowly Returning as Outside Unions Put Off Sympathy Walkouts. ACUTE SHORTAGE IS OVER But Leaders Refuse to Admit Defeat and Say Fight May Last All Winter. Pier Men Defer Action. Men Return to Work. OIL DRIVERS' STRIKE IS NEAR COLLAPSE 500 Police Still on Duty. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/huber-outpoints-fusel-gets-decision-in-8round-bout-at-102d-regiment.html | HUBER OUTPOINTS FUSEL.; Gets Decision in 8-Round Bout at 102d Regiment Armory. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bank-of-englands-gold-increased-again-weeks-addition-936000-total.html | BANK OF ENGLAND'S GOLD INCREASED AGAIN; Week's Addition 936,000, Total Holdings Now 2,590,000 Above Season's Lowest. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/fordham-opposes-holy-cross-plays-varsity-stops-drives-by-cubs.html | FORDHAM OPPOSES HOLY CROSS PLAYS; Varsity Stops Drives by Cubs Exploiting Attack Expected From Crusaders. BLOCK PASSING ATTEMPTS Coach Cavanaugh to Start Same Line Used Against N.Y.U. Except for Guard Post. HOLY CROSS IS READY. Klarman to Start at Quarter and Baker at Half Against Fordham. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/tiger-sophomores-win-take-annual-interclass-crosscountry-race.html | TIGER SOPHOMORES WIN.; Take Annual Interclass CrossCountry Race. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/lou-worthy-is-victor-blair-entry-takes-212-trot-at-hagerstown-fair.html | LOU WORTHY IS VICTOR; Blair Entry Takes 2:12 Trot at Hagerstown Fair. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/money.html | MONEY. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/two-rail-orders-total-30000000-pennsylvania-and-new-york-central.html | TWO RAIL ORDERS TOTAL $30,000,000; Pennsylvania and New York Central Announce Deals for Delivery in 1930. FREIGHT CAR SALES GAIN Year's Purchases to Date 88,500, Exceeding Aggregate in Any Entire Year Since 1924. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/tokio-salary-cuts-bitterly-opposed-move-to-reduce-officials-wages.html | TOKIO SALARY CUTS BITTERLY OPPOSED; Move to Reduce Officials' Wages Leads Judges to Threats of Resignation. PUBLIC JOINS IN PROTEST Wage-Earners Fear Employers Will Follow Suit--All Officials Exceedingly Underpaid. | True | By Hugh Byas. Wireless To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/yonkers-bridetobe-dies-five-blood-transfusions-fail-to-save-life-of.html | YONKERS BRIDE-TO-BE DIES; Five Blood Transfusions Fail to Save Life of Miss Sutherland. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/remington-bronzes-sold-one-group-brings-1800-another-1750-at.html | REMINGTON BRONZES SOLD.; One Group Brings $1,800, Another $1,750 at Auction Here. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/hoovers-honor-vincents-head-of-rockefeller-foundation-and-wife-are.html | HOOVERS HONOR VINCENTS.; Head of Rockefeller Foundation and Wife Are White House Guests. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/alekhine-praises-his-rivals-chess-manner-in-which-bogoljubow-seized.html | ALEKHINE PRAISES HIS RIVAL'S CHESS; Manner in Which Bogoljubow Seized Openings and Ended Game Deserved Victory. 40TH MOVE TURNING POINT Challenger Initiated Energetic Line of Play to Remove Pressure by Sacrifice of Pawn. Bogoljubow Has Edge. Victor Contemplated Draw. | True | By Dr. Alexandre Alekhine. Special Cable To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/passengers-to-fly-over-maya-ruins-lindbergh-announces-plan-to-route.html | PASSENGERS TO FLY OVER MAYA RUINS.; Lindbergh Announces Plan to Route Transport Planes Across Ancient Cities. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/hoover-may-get-old-chair-president-interested-in-historic-piece.html | HOOVER MAY GET OLD CHAIR; President Interested in Historic Piece Associated With Lincoln. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/police-favoritism-scored-by-thomas-socialist-continues-attack-on.html | POLICE 'FAVORITISM' SCORED BY THOMAS; Socialist Continues Attack on Department and Asserts WhalenLowers Morale. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/victor-chenkin-to-give-concerts.html | Victor Chenkin to Give Concerts. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/4199090-subway-bid-jp-welsh-low-on-fulton-street-extension-in.html | $4,199,090 SUBWAY BID.; J.P. Welsh Low on Fulton Street Extension in Brooklyn. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/graf-zeppelin-ends-flight-over-balkans-at-hangar-after-49-hours.html | GRAF ZEPPELIN ENDS FLIGHT OVER BALKANS; At Hangar After 49 Hours Aloft -- Germany Plans Souvenir Money to Mark World Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/100000-ticket-sale-for-benefit-bouts-palestine-fund-show-of-five.html | $100,000 TICKET SALE FOR BENEFIT BOUTS; Palestine Fund Show of Five Matches at Garden Monday Attracts Much Interest. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/board-wins-point-in-fare-rise-suit-court-bars-evidence-by-irt-to.html | BOARD WINS POINT IN FARE RISE SUIT; Court Bars Evidence by I.R.T. to Show Unreasonableness of the Present Rate. HOLDS CONTRACT IS ISSUE Company Finishes Testimony-- Both Sides Will Present Arguments Today. Board Wins a Point. Engineer on Stand. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/exports-to-china-rise-sales-in-august-30-per-cent-higher-than-same.html | EXPORTS TO CHINA RISE.; Sales in August 30 Per Cent Higher Than Same Month in 1928. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/lawrence-strauss-heard-tenor-presents-a-varied-program-in-town-hall.html | LAWRENCE STRAUSS HEARD.; Tenor Presents a Varied Program in Town Hall. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/business-world-buyers-to-meet-cloak-group-sun-tan-vogue-guides.html | BUSINESS WORLD; Buyers to Meet Cloak Group. Sun Tan Vogue Guides Accessories. Women's Glove Demand Active. Oppose "Open" Showrooms. Watching Trend in Mufflers. Playing Card Sales Heavy. Pajama Ensembles Popular. Raych Polo Shirts to Be Offered. "Male" Designs for Underwear. Gray Goods Market Dull. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/financial-markets-stocks-break-again-then-recover-sharplycall.html | FINANCIAL MARKETS; Stocks Break Again, Then Recover Sharply--Call Money 6% Sterling Higher. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/threaten-strike-of-all-musicians-union-heads-to-call-out-stage.html | THREATEN STRIKE OF ALL MUSICIANS; Union Heads to Call Out Stage Hands Also Unless Philadelphia Dispute Is Settled.WALKOUT SET FOR SUNDAY Mackey's Effort to Arbitrate FailsWhen Quaker City ManagersStay Away. Mayor's Efforts Fail. | True | From a Staff Correspondent of the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/count-forfeits-bail-edward-wilhelmi-fails-to-appear-on-grand.html | "COUNT" FORFEITS BAIL.; Edward Wilhelmi Fails to Appear on Grand Larceny Indictments. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/hapgood-rejoins-eleven-at-brown-injured-tackle-will-be-able-to-play.html | HAPGOOD REJOINS ELEVEN AT BROWN; Injured Tackle Will Be Able to Play Against Yale Tomorrow at New Haven.FERREBEE LOST TO TEAMTackle Who Opposed Princeton Outfor Season-- McLaughry CallsOff Drill Today. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/palestine-fund-1946131-new-gifts-total-7499orange-nj-group-collects.html | PALESTINE FUND $1,946,131.; New Gifts Total $7,499--Orange (N.J.) Group Collects $2,500. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/hoover-and-coolidge-elected-to-the-asiatic-association.html | Hoover and Coolidge Elected To the Asiatic Association | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/beaver-st-corner-in-7000000-deal-manhattandearborn-corporation-buys.html | BEAVER ST. CORNER IN $7,000,000 DEAL; Manhattan-Dearborn Corporation Buys Big Site in theFinancial District.MAY BE FOR SKYSCRAPER Purchase Represents Investment ofTrust Funds in Centrally LocatedBusiness Property. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/durant-acceptance-dissolves.html | Durant Acceptance Dissolves. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/turks-would-make-dance-hall-of-former-palace-of-sultans.html | Turks Would Make Dance Hall Of Former Palace of Sultans | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/john-h-carson-found-dead.html | John H. Carson Found Dead. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/dobie-sends-cornell-through-light-drill-with-several-regulars.html | DOBIE SENDS CORNELL THROUGH LIGHT DRILL; With Several Regulars Injured He Is SavingMen for Tomorrow's Game With Princeton. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/borah-says-hoover-will-accept-tariff-sure-of-passage-senate-will.html | BORAH SAYS HOOVER WILL ACCEPT TARIFF; SURE OF PASSAGE; Senate Will Act on Bill by Nov. 20, He Asserts After White House Visit. HOLDS TO DEBENTURE ITEM Idahoan, Indicates Revision for More Farm Benefits Will Meet President's View. NIGHT SESSIONS SOUGHT Smoot Plans Motion After Clash With Johnson--Clause for Public Tariff Counsel Adopted. View on Farm Rates in Issue. BORAH SAYS HOOVER WILL ACCEPT TARIFF Vote on the George Amendment To Print Tax Data for Senators. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/britain-gives-answer-on-miners-demands-labor-government-offers.html | BRITAIN GIVES ANSWER ON MINERS' DEMANDS; Labor Government Offers Compromise on Proposal forSeven-Hour Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/heatherbell-wins-212-trot-feature-scores-in-last-two-heats-to.html | HEATHERBELL WINS 2:12 TROT FEATURE; Scores in Last Two Heats to Triumph at Sage Park as Fall MeetingCloses. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/new-zealand-advances-cable-bill.html | New Zealand Advances Cable Bill. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/staten-istand-scouts-to-have-camp.html | Staten Island Scouts to Have Camp. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/syracuse-practices-in-snow-and-rain-sqaud-holds-floodlight-session.html | SYRACUSE PRACTICES IN SNOW AND RAIN; Squad Holds Floodlight Session in Preparing for Its Second Night Game. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/morrisons-68-sets-golf-record-on-coast-breaks-par-by-4-strokes-to.html | MORRISON'S 68 SETS GOLF RECORD ON COAST; Breaks Par by 4 Strokes to Gain Tie for California Open Lead --Diegel Is Fourth. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/eh-boynton-dies-real-estate-man-president-of-firm-in-perth-amboy.html | E.H. BOYNTON DIES; REAL ESTATE MAN; President of Firm in Perth Amboy Stricken While Waiting for Train. WAS A VICTIM OF APOPLEXY Member of New Jersey State Reformatory's Board--Graduate ofBrown University. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/williston-gets-new-weekly.html | Williston Gets New Weekly. | True | Special to The New York Times. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mcmillan-says-exact-pole-can-never-be-discovered.html | McMillan Says Exact Pole Can Never Be Discovered | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/drbrown-inducted-as-drew-president-former-head-of-the-university-of.html | DR.BROWN INDUCTED AS DREW PRESIDENT; Former Head of the University of Chattanooga Invested With Symbolic Key. URGES OPEN-MINDEDNESS Incoming Official Would Appeal to Students of All Faiths--New Building Dedicated. Says World Expects Loyalty. Hails College As "Bride." Urge Honesty in Teaching. | True | Special to The New York Times.Photo by Merritt E. Gregory. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/stock-ticker-to-mark-end-of-trading-by-a-pause.html | Stock Ticker To Mark End Of Trading by a Pause | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/americans-plan-finnish-mills.html | Americans Plan Finnish Mills | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/young-plan-waits-on-optants-issue-little-entente-demands-that.html | YOUNG PLAN WAITS ON OPTANTS ISSUE; Little Entente Demands That Committee on Non-German Reparations Settle It. HUNGARY FIRM IN REFUSAL Claims Body Has Not Even Tackled Its Main Problem and Second Hague Parley Is Delayed. Says It Is Up to League. A Committee of Creditors. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/praises-britains-french-andre-maurois-comments-after-making-tour-of.html | PRAISES BRITAIN'S FRENCH.; Andre Maurois Comments After Making Tour of World. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/the-same-senate.html | THE SAME SENATE. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/banton-extols-his-aides-proud-of-their-record-his-reply-to-couderts.html | BANTON EXTOLS HIS AIDES.; Proud of Their Record, His Reply to Coudert's Attack on Appointments. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/roerich-museum-formally-opened-1000-paintings-of-artist-after-whom.html | ROERICH MUSEUM FORMALLY OPENED; 1,000 Paintings of Artist After Whom It Is Named Are on Exhibition. HOUSED IN A SKYSCRAPER Prof. Roerich Receives a Medal in Honor of His Efforts in Behalf of Art and World Peace. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/princeton-leaves-for-cornell-game-squad-of-32-players-and-7-coaches.html | PRINCETON LEAVES FOR CORNELL GAME; Squad of 32 Players and 7 Coaches Off to Ithaca-- Team Has Light Drill. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mrs-briggs-scores-in-golf-at-pelham-takes-low-gross-award-with-a.html | MRS. BRIGGS SCORES IN GOLF AT PELHAM; Takes Low Gross Award With a 91--Miss Parker Captures the Low Net Prize. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/sports-of-the-times-on-a-war-basis-surprise-attacks-taking-it-easy.html | Sports of the Times; On a War Basis. Surprise Attacks. Taking It Easy. Backs to the Front. | True | By John Kieran. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/ride-victim-wakes-on-staten-island-charles-luciania-revives-on.html | 'RIDE' VICTIM WAKES ON STATEN ISLAND; Charles Luciania Revives on Beach Where Gangster Foes Dumped Him. BEATEN, CUT AND GAGED Declines to Reveal Assailants--Held in $25,000 on Grand Larceny Charge. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/navy-accepts-offer-to-confer-with-army-rear-admiral-robison-of.html | NAVY ACCEPTS OFFER TO CONFER WITH ARMY; Rear Admiral Robison of Annapolis Agrees to Invitation forWashington Conference.NEED FOR GAME IS SEENMajor Gen. Smith of West Point, in Message, Points OutDemand by Public. GIVES ELIGIBILITY BASIS Suggests That Any Student Approved at Either Academy BePermitted to Play Football. Controversy Reviewed. Text of the Message. Admiral Robison's Statement. Expect No Game This Year. Both Secretaries Silent. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/fewer-sales-shown-by-general-motors-retail-business-in-september.html | FEWER SALES SHOWN BY GENERAL MOTORS; Retail Business in September Was Smallest Since February-- Gain for Three Quarters. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/butler-scores-lack-of-disciplined-mind-assails-waste-in-education.html | BUTLER SCORES LACK OF DISCIPLINED MIND; Assails Waste In Education, Speaking at Convocation of State University. HE AND LOWELL HONORED Get Doctorates at Exercises Also Marking Quarter-Century of Departmental Union. RURAL PROGRAM IS URGED Governor, In Plea for Modernization, Says Day of "Little Red School" Is Past. Butler Sees Educational Waste. Roosevelt Urges Modernization. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/ten-productions-set-for-next-week-grant-mitchell-in-a-tailormade.html | TEN PRODUCTIONS SET FOR NEXT WEEK; Grant Mitchell in "A Tailor-Made Man" at the Gallo Among the Three Revivals. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/metropolitan-to-lend-5854324.html | Metropolitan to Lend $5,854,324. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/plans-skyscrapers-as-inverted-cones-to-be-built-of-glass-copper-and.html | PLANS SKYSCRAPERS AS INVERTED CONES; To Be Built of Glass, Copper and Concrete With Steel Furnishings. FOR ST.MARKS' APARTMENTS Architect Says Building Will Have Abutments Giving an Overlapping Appearance. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/garfield-is-named-land-board-head-hoover-makes-him-chairman-of.html | GARFIELD IS NAMED LAND BOARD HEAD; Hoover Makes Him Chairman of Commission to Restore Domain Rights to States.SENATE SUPPORT PLEDGEDPresident Gets Promise Funds WillBe Provided to Carry Out New Administration's Policy. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/other-stock-issues.html | OTHER STOCK ISSUES. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/spain-welcomes-carmona-king-alfonso-meets-portuguese-president-at.html | SPAIN WELCOMES CARMONA.; King Alfonso Meets Portuguese President at Madrid Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/goodrich-loses-to-harrison.html | Goodrich Loses to Harrison. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/woman-sees-slaying-in-brandegees-death-she-writes-to-blease-of-her.html | WOMAN SEES SLAYING IN BRANDEGEE'S DEATH; She Writes to Blease of Her Belief and He Turns Over Letter to Senate. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/flees-with-63000-in-an-armored-car-driver-takes-auto-as-aides-are.html | FLEES WITH $63,000 IN AN ARMORED CAR; Driver Takes Auto as Aides Are in Bank--Loots It Near GreenWich Street Police Station. WHALEN IN CHARGE OF HUNT Thief Takes Ten Payrolls, Returns the Empty Envelopes by a Messenger. Whalen Takes Charge of Hunt. FLEES WITH $63,000 IN AN ARMORED CAR Moved Two Weeks Ago. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | Federal Reserve Bank Statements.; New York City Reporting Member Banks. Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/army-team-leaves-for-harvard-game-biff-jones-sends-eleven-through.html | ARMY TEAM LEAVES FOR HARVARD GAME; Biff Jones Sends Eleven Through Light Signal Drill Before Departure for Cambridge. PRACTICE SET FOR TODAY Cadets Will Work Out in Crimson Stadium--Squad to Stop at Belmont Springs C.C. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/suggests-dry-option-by-areas-not-states-prof-hl-mcbain-says-federal.html | SUGGESTS DRY OPTION BY AREAS, NOT STATES; Prof. H.L. McBain Says Federal Government Should Then Enforce Choices Made. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/delano-named-by-hoover.html | Delano Named by Hoover. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mrs-hart-in-court-today-makes-final-fight-to-remain-in-condemned.html | MRS. HART IN COURT TODAY; Makes Final Fight to Remain in Condemned Chelsea Home. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/captains-of-teams-which-meet-at-baker-field-tomorrow.html | CAPTAINS OF TEAMS WHICH MEET AT BAKER FIELD TOMORROW. | True | Times Wide World Photo. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/rubber-futures-decline-heavy-bear-selling-lowers-priices-40-to-50.html | RUBBER FUTURES DECLINE.; Heavy Bear Selling Lowers Prices 40 to 50 Points. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/four-changes-likely-on-ccny-eleven-lebowitz-and-tatarsky-may-start.html | FOUR CHANGES LIKELY ON C.C.N.Y. ELEVEN; Lebowitz and Tatarsky May Start at Ends Against Drexel Institute Tomorrow. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/cooperative-suites-sold-archbold-van-beuren-buys-apartment-in-1170.html | COOPERATIVE SUITES SOLD.; Archbold Van Beuren Buys Apartment in 1,170 Fifth Avenue. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/wesleyan-works-easily-fundamentals-occupy-squad-in-preparation-for.html | WESLEYAN WORKS EASILY.; Fundamentals Occupy Squad in Preparation for Bowdoin. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/dartmouth-closes-work-for-columbia-practice-at-hanover-is-held-in.html | DARTMOUTH CLOSES WORK FOR COLUMBIA; Practice at Hanover Is Held in Freezing Weather and With Snow Falling. | True | Special to The New York Times. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/record-crowd-flocks-to-london-auto-show-baby-type-cars-are-centre.html | RECORD CROWD FLOCKS TO LONDON AUTO SHOW; 'Baby' Type Cars Are Centre of Interest, Sixes Predominating --26 American Makes. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/zonite-products-to-give-rights.html | Zonite Products to Give Rights. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/insull-group-forms-new-holding-concern-companys-assets-80000000-no.html | INSULL GROUP FORMS NEW HOLDING CONCERN; Company's Assets $80,000,000 -- No Public Offering of Stock Proposed. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/woman-found-slain-near-greenburgh-hunter-stumbles-on-headless-body.html | WOMAN FOUND SLAIN NEAR GREENBURGH; Hunter Stumbles on Headless Body in Woods Where It Had Lain for Months. CRIME BAFFLES POLICE Unidentified Victim, About 21 Years Old, Is Third Discovered in Township in Six Months. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/wb-quigly-shoots-self-lawyers-wife-at-denver-had-refused.html | W.B. QUIGLY SHOOTS SELF.; Lawyer's Wife at Denver Had Refused Reconciliation. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/the-german-referendum.html | THE GERMAN REFERENDUM. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/royal-mail-adds-managers-to-board-cauty-of-white-star-and-lewis-of.html | ROYAL MAIL ADDS MANAGERS TO BOARD; Cauty of White Star and Lewis of Pacific Steam Navigation Made Directors. NEW TRUSTEE TO BE NAMED Prudential Assurance Company to Select Jellicoe's Successor-- Company's Stock Steadies. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/finds-improvement-in-business-likely-annualist-reports-culmination.html | FINDS IMPROVEMENT IN BUSINESS LIKELY; Annualist Reports Culmination of Long Upward Surge Occurred in July. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/edwards-explains-talk-says-he-intended-no-warning-that-he-would-act.html | EDWARDS EXPLAINS TALK.; Says He Intended No Warning That He Would Act on Club Liquor Sales. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/booths-daughter-off-for-south-america-salvation-army-commissioner.html | BOOTH'S DAUGHTER OFF FOR SOUTH AMERICA; Salvation Army Commissioner Tells Britons She Had Promise of European Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/germans-for-5day-week-metal-workers-urge-industrial-countries-to.html | GERMANS FOR 5-DAY WEEK.; Metal Workers Urge Industrial Countries to Adopt the Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bandit-suicide-on-eve-of-term.html | Bandit Suicide on Eve of Term. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/produce-parley-tuesday-morgenthau-committee-to-discuss-market.html | PRODUCE PARLEY TUESDAY.; Morgenthau Committee to Discuss Market Trucking Compact. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/benneville-not-in-legion.html | Benneville Not in Legion. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/asserts-beal-fled-to-get-fair-trial-counsel-tells-jury-he-could-not.html | ASSERTS BEAL FLED TO GET FAIR TRIAL; Counsel Tells Jury He Could Not Have Obtained It in Gastonia. "RED" ACTIVITIES STRESSED Prosecuting Attorneys Assail Defendants So Violently That Judge Barnhill Stops One. Declares Beal Flew From Prejudice. Charges Beal Directed "Conspiracy." Assails Gastonia Officers. | True | From a Staff Correspondent of the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/deals-in-new-jersey-grant-chain-rents-in-hackensack-for-long-term.html | DEALS IN NEW JERSEY.; Grant Chain Rents in Hackensack for Long Term. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/james-former-poly-prep-star-to-lead-princeton-freshmen.html | James, Former Poly Prep Star, To Lead Princeton Freshmen | True | Special To The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/parkhurst-backs-crain-letter-to-candidate-from-former-tammany-foe.html | PARKHURST BACKS CRAIN.; Letter to Candidate From Former Tammany Foe Made Public. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/dry-policy-urged-by-mrs-roosevelt-governors-wife-tells-wctu-she-is.html | DRY POLICY URGED BY MRS. ROOSEVELT; Governor's Wife Tells W.C.T.U. She Is a Prohibitionist by Conviction. MOVIE RESTRICTION SOUGHT Mrs. Colvin Unopposed, in Voting at Binghambon Session Today, to Head State Body Again. | True | From a Staff Correspondent of the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/greenville-bowlers-win-beat-bronx-park-casino-team-dammann-averages.html | GREENVILLE BOWLERS WIN.; Beat Bronx Park Casino Team-- Dammann Averages 212 1-3. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/markets-in-london-paris-and-berlin-severe-declines-in-nearly-all.html | MARKETS IN LONDON, PARIS AND BERLIN; Severe Declines in Nearly All Issues on English Exchange --Credit Plentiful. FRENCH TONE STILL WEAK. Liquidation by Foreign Investors Depresses Prices--Sharp Losses on German Boerse. London Closing Prices. Tendency Downward in Paris. Paris Closing Prices. Tone Weaker in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/honor-finish-war-dead-american-veterans-in-helsingfors-from-russia.html | HONOR FINISH WAR DEAD.; American Veterans in Helsingfors From Russia Lay Wreath on Grave | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/walker-and-aides-to-resume-campaign-halted-by-budget-making-they.html | WALKER AND AIDES TO RESUME CAMPAIGN; Halted by Budget Making, They Will Speak in Manhattan and Queens Today. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/denies-queen-marie-gave-press-interview-court-chamberlain-asserts.html | DENIES QUEEN MARIE GAVE PRESS INTERVIEW; Court Chamberlain Asserts She Did Not Make Statements on Regency Question. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/ford-death-held-accident-prosecutor-says-leonia-man-shot-himself.html | FORD DEATH HELD ACCIDENT; Prosecutor Says Leonia Man Shot Himself Unintentionally. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/coal-car-kills-2-in-hotel-jumps-rails-at-portage-pa-after-wild-run.html | COAL CAR KILLS 2 IN HOTEL.; Jumps Rails at Portage, Pa., After Wild Run Down Track. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/young-geographers.html | YOUNG GEOGRAPHERS. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/asks-hoover-support-for-maternity-bill-league-of-women-voters-group.html | ASKS HOOVER SUPPORT FOR MATERNITY BILL; League of Women Voters Group Urges Resumption of Federal Aid Program. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/gabriel-drexel-back-injured.html | Gabriel, Drexel Back, Injured. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/cf-hill-dies-at-tampico-mexico.html | C.F. Hill Dies at Tampico, Mexico. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/scores-in-lannin-memorial-golf-play-at-salisbury.html | Scores in Lannin Memorial Golf Play at Salisbury | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/the-civil-service.html | The Civil Service. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/southern-cities-co-gets-2-gas-plants-closes-deal-here-with-bond-and.html | SOUTHERN CITIES CO. GETS 2 GAS PLANTS; Closes Deal Here With Bond and Share for Concerns in North Carolina. PLANS FOREIGN EXPANSION Additional Properties Sought in Spain, Porto Rico, Philippines and Santo Domingo. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/harvard-near-edge-for-army-contest-west-points-plays-are-tested-in.html | HARVARD NEAR EDGE FOR ARMY CONTEST; West Point's Plays Are Tested in Practice in Which Scrimmage Is Barred. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/are-pears-pears.html | ARE PEARS PEARS? | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/distributes-113224-for-charity.html | Distributes $113,224 for Charity. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/five-ships-to-sail-three-due-today-the-homeric-ile-de-france-and.html | FIVE SHIPS TO SAIL, THREE DUE TODAY; The Homeric, Ile de France and Lancastria Will Depart for Europe. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/righthand-turns.html | RIGHT-HAND TURNS. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/curb-suspends-southwestern-stores.html | Curb Suspends Southwestern Stores | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/corporation-reports-united-states-tobacco-autostrop-safety-razor.html | CORPORATION REPORTS.; United States Tobacco. Autostrop Safety Razor. Scott Paper Company. Container Corporation. White Rock Mineral Springs. Acme Steel Company. Atlantic Refining Company. Collins & Aikman. Madison Square Garden. American Bosch Magneto Company. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/roosevelt-jokes-about-moses-scuffle-suggests-park-meeting-incident.html | ROOSEVELT JOKES ABOUT MOSES SCUFFLE; Suggests Park Meeting Incident Might Be Settled by the Athletic Board. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/erie-opens-new-station-monday.html | Erie Opens New Station Monday. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/army-and-navy-football.html | ARMY AND NAVY FOOTBALL. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bucknell-promotes-five-reorganized-team-shows-well-in-scrimmageross.html | BUCKNELL PROMOTES FIVE.; Reorganized Team Shows Well in Scrimmage--Ross in Back Field. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/coudert-attacks-state-of-banton-declares-it-is-mostly-composed-of.html | COUDERT ATTACKS STATE OF BANTON; Declares It Is Mostly Composed of "Ward Heelers and Not Public Defenders." SEES TAMMANY IN CONTROL Criticizes Retention of T.F. McKeever, a District Leader, asChief Clerk of Office. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/four-are-indicted-in-strike-flogging-court-rules-out-questions-on.html | FOUR ARE INDICTED IN STRIKE FLOGGING; Court Rules Out Questions on the Belief of Witnesses at Concord (N.C.) Trial. EXCLUDES LAWYER'S DENIAL Judge Stack Holds to Ruling Against Long Argument by Loray Mill Attorney. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/denying-police-severity.html | Denying Police Severity. | True | GEORGE C. MINARD. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/union-sq-building-resold-by-winter-commerce-building-properties-inc.html | UNION SQ. BUILDING RESOLD BY WINTER; Commerce Building Properties, Inc., Buys 12-Story Offices at Sixteenth Street. N.Y. CENTRAL BUYS PLOT Railroad Adds Thirty-eighth Street Site to Its West Side Holdings --Upper East Side Sales. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/cotton-futures-lowest-of-year-near-months-drop-below-17c-but.html | COTTON FUTURES LOWEST OF YEAR; Near Months Drop Below 17c, but October Recovers--List Loses 12 to 23 Points. HEDGING PRESSURE HEAVY South Sells Here as Long Accounts Are Liquidated--Scale-Buying Orders Check Decline. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/nassau-county-deals-old-brookville-farm-holding-is-sold-by.html | NASSAU COUNTY DEALS.; Old Brookville Farm Holding Is Sold by Hartigans. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/rome-offers-talk-with-paris-on-navy-note-proposes-parity-leaving.html | ROME OFFERS TALK WITH PARIS ON NAVY; Note Proposes Parity Leaving Figures to France--Suggests 'Total Tonnage' Basis. FRENCH OPEN TO PARLEY Consider Discussions Should Be Through Diplomatic Channels-- Briand Likely to Go to London. Early Parley Expected. Seek to Clear Obstacles. France Ready For Talks. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/big-utility-loan-on-market-today-32000000-issue-of-southern-bell.html | BIG UTILITY LOAN ON MARKET TODAY; $32,000,000 Issue of Southern Bell Telephone 5 Per Cent Bonds to Be Offered. PROCEEDS FOR EXTENSIONS Operation Is First Senior Financing for a Subsidiary of A.T. & T. in More Than Three Years. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mrs-rogers-to-wed-as-kittle.html | Mrs. Rogers to Wed A.S. Kittle | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/brokers-loans-up-88000000-in-week-federal-reserve-reports-total-of.html | BROKERS' LOANS UP $88,000,000 IN WEEK; Federal Reserve Reports Total of $6,801,000,000, Near Recent High Record. LOCAL BANKS LEAD RISE $122,000,000 Advance Shown--Drop of $66,000,000 for "Others"-- Volume of Discounting Off. Discounting Volume Drops. Course of Brokers' Loans. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/wheat-trade-up-close-is-lower-price-changes-are-rapid-as-traders.html | WHEAT TRADE UP, CLOSE IS LOWER; Price Changes Are Rapid as Traders Struggle for Mastery in the Pit.EXPORT DEMAND IMPROVES Corn hows a Strong Undertone andSurplus In Pit Is Absorbed--Close Is Higher. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/800000-loan-placed-on-midtown-building-first-mortgage-finances.html | $800,000 LOAN PLACED ON MIDTOWN BUILDING; First Mortgage Finances ElevenStory Structure on East 53d St.--Other Loans Announced. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/upstate-drys-tell-situation-to-hoover-buffalo-church-council-group.html | UP-STATE DRYS TELL SITUATION TO HOOVER; Buffalo Church Council Group, Protesting M'Campbell Shift, Learn It Was a 'Promotion.' | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mortgages-recorded-several-large-loans-on-manhattan-real-estate-are.html | MORTGAGES RECORDED.; Several Large Loans on Manhattan Real Estate Are Filed. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/danish-rigsdag-member-hits-strange-interlude-as-idiotic.html | Danish Rigsdag Member Hits 'Strange Interlude' as Idiotic | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/anthracite-shipments-increase.html | Anthracite Shipments Increase. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/died-of-poison-on-ship-mystery-still-shrouds-apparent-suicide-of.html | DIED OF POISON ON SHIP.; Mystery Still Shrouds Apparent Suicide of Mrs. Roegge. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/permits-72335000-issue-icc-approves-20year-bonds-for-chicago-north.html | PERMITS $72,335,000 ISSUE.; I.C.C. Approves 20-Year Bonds for Chicago & North Western. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/dedicate-new-library-for-johns-hopkins-scientists-hear-dr-cushing.html | DEDICATE NEW LIBRARY FOR JOHNS HOPKINS; Scientists Hear Dr. Cushing Urge Physicians to Study History of Medicine. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/silverdale-beats-misstep-by-head-triumphs-over-favorite-in-the.html | SILVERDALE BEATS MISSTEP BY HEAD; Triumphs Over Favorite in the Cecil Handicap, Feature Race at Laurel Track. MY SIS FINISHES THIRD Le Mar Stock Farm Colt Raced Wide on Turn into Stretch and Fails to Catch Victor. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/makes-cheaper-rubber-swiss-chemists-synthetic-product-cost-only-4.html | MAKES CHEAPER RUBBER.; Swiss Chemist's Synthetic Product Cost Only 4 Cents a Pound. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/city-candidates-back-5cent-fare-only-aron-fails-to-answer-transit.html | CITY CANDIDATES BACK 5-CENT FARE; Only Aron Fails to Answer Transit Queries in Women Voters' Questionnaire. MANY PROBLEMS COVERED Walker and La Guardia Declare for Planning Board, Disposal Plant and Other Reforms. Walker Explains His Views. La Guardia Favors Proposals. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/argue-budget-case-in-appeals-court-guthrie-defends-the-roosevelt.html | ARGUE BUDGET CASE IN APPEALS COURT; Guthrie Defends the Roosevelt Stand and Miller Champions Republican Legislators. CONSTITUTIONALITY ISSUE Law Giving Power of Approval to Legislature Called Invasion of Executive Functions. Constitutionality at Issue. Says Governor Is in Minority. | True | From a Staff Correspondent of the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/new-yorkers-score-in-amateur-bouts-make-a-clean-sweep-in-tristate.html | NEW YORKERS SCORE IN AMATEUR BOUTS; Make a Clean Sweep in TriState Events in Garden Before Crowd of 10,000. ARRASATE GAINS LAURELS Brooklyn Heavyweight Outpoints 2Rivals--Epstein Also Is anImpressive Winner. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/burlap-futures-active-prices-advance-on-exchange-here-with-13.html | BURLAP FUTURES ACTIVE.; Prices Advance on Exchange Here, With 13 Contracts Sold. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/italoturkish-treaty-is-filed-with-league-political-clauses-relating.html | ITALO-TURKISH TREATY IS FILED WITH LEAGUE; Political Clauses Relating to Military Understanding RouseCriticism by Jurists. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/nyu-holds-drill-at-yankee-stadium-meehan-orders-3hour-session-in.html | N.Y.U. HOLDS DRILL AT YANKEE STADIUM; Meehan Orders 3-Hour Session in Preparation for Penn State Game Tomorrow. PENN STATE HERE TODAY. Bezdek's Squad Will Drill on St. Paul's Prep Field. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/soldier-socialists-lose-trustees-in-austrian-army-are-defeated-by.html | SOLDIER SOCIALISTS LOSE.; Trustees in Austrian Army Are Defeated by Rival Party. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/reduction-in-french-banks-gold-reserve-decrease-for-week-8000000.html | REDUCTION IN FRENCH BANK'S GOLD RESERVE; Decrease for Week 8,000,000 Francs--Cut of 705,000,000 in Home Loans. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/gas-seen-replacing-raw-coal-in-industry-purveyors-of-former-hear-it.html | GAS SEEN REPLACING RAW COAL IN INDUSTRY; Purveyors of Former Hear It Will Drive Older Fuel From Field--Edison Congratulated by Convention. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/retracts-his-confession-jackovics-says-he-has-no-connection-with.html | RETRACTS HIS CONFESSION.; Jackovics Says He Has No Connection With Elliott Case. | True | Special to The New York Times. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/gain-first-approval-for-east-river-drive-advocates-of-12500000-plan.html | GAIN FIRST APPROVAL FOR EAST RIVER DRIVE; Advocates of $12,500,000 Plan for Marginal Way Get Board of Estimate Action. ACCEPTED "IN PRINCIPLE" Project Calling for 150-Foot Highway Along Waterfront Pushed by Miller. CIVIC GROUPS FAVOR IT Delegations Opposed to Some Features Assured They Will Have Chance to Be Heard. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/members-bank-reserve-deposits-gain-boards-consolidated-statement.html | Members Bank Reserve Deposits Gain, Board's Consolidated Statement Shows | True | Special To The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/predicts-new-ad-trend-turner-jones-says-more-attention-will-be-paid.html | PREDICTS NEW AD TREND.; Turner Jones Says More Attention Will Be Paid to Waste. | True | Special To The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/says-bond-market-will-regain-favor-committee-tells-bankers-quebec.html | SAYS BOND MARKET WILL REGAIN FAVOR; Committee Tells Bankers Quebec Convention Selling Staffs Should Be Retained.FRAUD ACTION IS URGED Report Asks United Movement as Government Fails to TakeRequested Steps. Common Stocks Grow Important. Bonds Again to Be Popular. Says Management Counts. Tells Need of Interest. | True | From a Staff Correspondent of the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/baeyensclark-wedding-american-girl-married-to-baron-in-st-clotildes.html | BAEYENS-CLARK WEDDING.; American Girl Married to Baron in St. Clotilde's Church, Paris. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/jp-morgan-heads-alumni-harvard-graduates-directors-elect-banker.html | J.P. MORGAN HEADS ALUMNI; Harvard Graduates' Directors Elect Banker President. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/johnsons-eel-wins-star-class-title-chesapeake-bay-entry-takes-fifth.html | JOHNSONS' EEL WINS STAR CLASS TITLE; Chesapeake Bay Entry Takes Fifth and Final Race of International Series. FINISHES WITH 108 POINTS Sparkler II, 1928 Champion, Loses Chance by Coming in 8th, Totaling 103 Points. OKLA II THIRD WITH 92 Peggy Wee, Another Long Island Sound Boat, Fourth With 91-- Invaders' Cup to Chico. Eel Takes Third Race in Row. Sparkler II Has Hard Battle. | True | By Shannon Cormack. Special To The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/lectureconcert-on-air-damrosch-broadcasts-today-first-of-series-for.html | LECTURE-CONCERT ON AIR.; Damrosch Broadcasts Today First of Series for Older Students. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/radio-chief-favors-dual-operation-plan-robinson-advocates.html | RADIO CHIEF FAVORS DUAL OPERATION PLAN; Robinson Advocates Simultaneous Use of All Cleared Channels as W O V Asks Trial. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bishop-of-london-ont-gravely-ill.html | Bishop of London, Ont., Gravely Ill. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/miss-chester-engaged-to-chard-p-smith-bryn-mawr-graduate-to-marry.html | MISS CHESTER ENGAGED TO CHARD P. SMITH; Bryn Mawr Graduate to Marry New York Lawyer and Writer, Son of Watertown Judge. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/approves-control-of-indians-by-state-wilbur-opposes-any-assertion.html | APPROVES CONTROL OF INDIANS BY STATE; Wilbur Opposes Any Assertion of Federal Sovereignty in New York. SAYS STATE PAYS ALL COST Report to Senator Frazier Recommends That Its Jurisdiction BeConfirmed by Congress. State Dealt Independently. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/music-toscanini-gives-novelty.html | MUSIC; Toscanini Gives Novelty. | True | By Olin Downes. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/boy-scout-leaders-held-seven-germans-arrested-in-poland-for.html | BOY SCOUT LEADERS HELD.; Seven Germans Arrested in Poland for Subversive Propaganda. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/edison-goes-to-dearborn-today.html | Edison Goes to Dearborn Today. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mrs-belmont-coauthor-christopher-rand-by-herself-and-harriet-ford.html | MRS. BELMONT CO-AUTHOR.; "Christopher Rand," by Herself and Harriet Ford, to Be Staged Soon. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/chinese-plan-boycott-of-american-goods-in-reprisal-for-stand-on.html | Chinese Plan Boycott of American Goods In Reprisal for Stand on Unequal Treaties | True | By Hallett Abend. Special Cable To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/new-securities-on-curb.html | NEW SECURITIES ON CURB. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/light-work-for-williams-individual-instruction-for-linemen-squad-in.html | LIGHT WORK FOR WILLIAMS.; Individual Instruction for Linemen --Squad in Good Shape. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/building-awards-in-local-area-decline-3366900-in-week.html | Building Awards in Local Area Decline $3,366,900 in Week | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/costigan-to-play-end-for-columbia-veteran-wingman-will-replace-van.html | COSTIGAN TO PLAY END FOR COLUMBIA; Veteran Wingman Will Replace Van Voorhees in Dartmouth Contest Tomorrow. LIFLANDER TO LEAD TEAM Joyce, However, Is Certain to See Much Action at Quarter--Squad Fit for Hard Game. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/grigsbygrunow-gives-rights.html | Grigsby-Grunow Gives Rights. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/would-avert-dress-strike-union-head-invites-employers-to-conference.html | WOULD AVERT DRESS STRIKE; Union Head Invites Employers to Conference Next Week. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/face-extortion-charges-two-accused-of-asking-dress-man-for-money-on.html | FACE EXTORTION CHARGES.; Two Accused of Asking Dress Man for Money on Threat of Strike. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/charles-fair-is-host-at-white-sulphur-he-gives-dinner-for-the-john.html | CHARLES FAIR IS HOST AT WHITE SULPHUR; He Gives Dinner for the John Rutherfurds-- P.G. Gossler and Dr. Hinsdale Entertain. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/great-northern-income-lower.html | Great Northern Income Lower. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bertini-appointed-to-mancusos-post-named-by-the-governor-to-fill.html | BERTINI APPOINTED TO MANCUSO'S POST; Named by the Governor to Fill General Sessions' Vacancy Till Jan. 1, 1930. A TAMMANY CANDIDATE New York County Republicans Nominate Ex-Magistrate F. J. Groehl for the Place. He Explains Incident. BERTINI APPOINTED TO MANCUSO'S POST Mayor's Hand Seen. Fail to Find Record of Case. REPUBLICANS PICK GROEHL. Former Magistrate Nominated for Mancuso Vacancy on Bench. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/offers-by-united-gas.html | OFFERS BY UNITED GAS. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/raw-silk-futures-quiet-prices-on-local-exchange-close-2-to-5-points.html | RAW SILK FUTURES QUIET.; Prices on Local Exchange Close 2 to 5 Points Higher. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/first-lease-in-new-waldorf-is-made-by-chemical-bank.html | First Lease in New Waldorf Is Made by Chemical Bank | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/imm-board-inspects-new-liner.html | I.M.M. Board Inspects New Liner. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/canzoneri-to-fight-farr-here-tonight-tenround-bout-features-card-at.html | CANZONERI TO FIGHT FARR HERE TONIGHT; Ten-Round Bout Features Card at Garden--Hoffman to Box Warren in Semi-Final. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/cubans-predict-drop-in-coming-sugar-crop-decrease-of-500000-tons.html | CUBANS PREDICT DROP IN COMING SUGAR CROP; Decrease of 500,000 Tons Due to Drought Is Forecast--Carryover to Be Small. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/hibben-bids-women-guard-family-life-princeton-head-warns-jersey.html | HIBBEN BIDS WOMEN GUARD FAMILY LIFE; Princeton Head Warns Jersey Club Convention American Home Is Menaced. AIR PROGRESS IS DESCRIBED O'Ryan Predicts Planes Will Speed 175 Miles an Hour--Billboards Condemned. Stresses Responsibility. Air Transportation Safe. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/cardinal-opposes-exclusion-of-negro-pastor-of-church-of-st-benedict.html | CARDINAL OPPOSES EXCLUSION OF NEGRO; Pastor of Church of St. Benedict the Moor Makes Public Letter Prelate Sent to Him. REPLIES TO COLORED GROUP Mgr. O'Keefe Explains Again Mgr. Belford, Who Favors Ban, Is Not Under Direction of Cardinal. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/de-valera-is-reelected-fianna-fail-president-attacks-angloirish.html | DE VALERA IS RE-ELECTED.; Fianna Fail President Attacks Anglo-Irish Finance Accord. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/free-state-merges-offices-here.html | Free State Merges Offices Here. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/enright-urges-higher-pay-pledges-his-party-to-salary-rises-for.html | ENRIGHT URGES HIGHER PAY; Pledges His Party to Salary Rises for Police and Firemen. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/dox-in-test-flight-today-giant-seaplane-to-have-150-passengers.html | DO-X IN TEST FLIGHT TODAY; Giant Seaplane to Have 150 Passengers, Record Number. | True | Special Cable to The Chicago Tribue. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/says-fail-favored-sharp-lease-deal-admiral-robison-testifies-he.html | SAYS FAIL FAVORED SHARP LEASE DEAL; Admiral Robison Testifies He Advised Taking Advantage of Doheny's 'Trouble.' DENBY STATEMENT READ Evidence of Late Navy Secretary in Former Case Is Heard at Capital Bribe Trial. Said Doheny Was in Trouble. Doheny's Testimony Delayed. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/lead-and-tin-moving-cut-in-price-of-latter-increases-salescopper.html | LEAD AND TIN MOVING.; Cut in Price of Latter Increases Sales--Copper Dull. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/ada-crossley-dies-australian-singer-in-her-first-two-years-in.html | ADA CROSSLEY DIES; AUSTRALIAN SINGER; In Her First Two Years in London She Appeared Five Times Before Queen Victoria. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/walker-scored-at-rally-thomas-and-republicans-speak-at-free.html | WALKER SCORED AT RALLY.; Thomas and Republicans Speak at Free Synagogue. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/cline-cue-victor-over-cochran.html | Cline Cue Victor Over Cochran. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/great-day-arrives-with-youmans-tunes-often-postponed-musical-show.html | 'GREAT DAY!' ARRIVES WITH YOUMANS TUNES; Often Postponed Musical Show Hampered by a Pointless Book--Has Energetic Negro Chorus. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/publisher-weds-model-fw-duval-marries-miss-sallie-erckman-of.html | PUBLISHER WEDS MODEL.; F.W. Duval Marries Miss Sallie Erckman of Chicago. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/colgate-departs-for-indiana-game-squad-holds-its-final-practice-in.html | COLGATE DEPARTS FOR INDIANA GAME; Squad Holds Its Final Practice in Snow and Then Entrains for Bloomington. INDIANA TESTS DEFENSE. Page Prepares to Meet Offensive Strength of Colgate Eleven. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/ask-hoover-to-speak-here-hilles-and-lawrence-invite-him-to-deliver.html | ASK HOOVER TO SPEAK HERE; Hilles and Lawrence Invite Him to Deliver Lincoln Oration. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/whalen-would-add-6000000-to-budget-asks-at-hearing-for-3000-more.html | WHALEN WOULD ADD $6,000,000 TO BUDGET; Asks at Hearing for 3,000 More Men and Funds for New Police Activities. LISTS $54,000 FOR PLANES Plans to Buy Four Amphibians --$100,000 Sought to Reward Secret Service Detail. HIS TOTAL IS $54,605,813 Spokesmen of Civic Groups Bake His Requests, Most of Which Are Likely to Be Granted. Plans Twenty New Precincts. Wants $54,000 for Airplanes. Civic Organizations Back Plea. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bronx-properties-sold-housing-and-store-properties-in-the-borough.html | BRONX PROPERTIES SOLD; Housing and Store Properties in the Borough Change Hands. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/barnard-calls-american-league-20-better-than-national.html | Barnard Calls American League 20% Better Than National | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/belgian-miners-strike-serious-coal-shortage-looms-as-twenty.html | BELGIAN MINERS STRIKE.; Serious Coal Shortage Looms as Twenty Collieries Are Tied Up. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/r101-in-second-test-today-air-minister-passenger-to-do-regular-work.html | R-101 IN SECOND TEST TODAY; Air Minister, Passenger, to Do Regular Work on Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/heiress-quits-stage-as-identity-is-known-laura-harding-had-taken.html | HEIRESS QUITS STAGE AS IDENTITY IS KNOWN; Laura Harding Had Taken Maid's Role in Play at a Chicago Theatre. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/athletics-feted-by-1600-home-fans-stirring-series-is-recalled-at.html | ATHLETICS FETED BY 1,600 HOME FANS; Stirring Series Is Recalled at Testimonial Dinner in the Penn Athletic Club. MACK GIVES TEAM CREDIT Reveals He Had Nearly Lost Hope in Last 2 Games Before His Men Rallied and Won. Mack Tells of His Qualms. Pays Tribute to Fighting Team. City Sponsors Dinner. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/new-radid-device-put-in-planes-tail-lightweight-set-for.html | NEW RADID DEVICE PUT IN PLANE'S TAIL; Lightweight Set for Communication With Ground StationsCalled Success. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/miss-a-fortescue-married-in-london-bishop-of-bradford-officiates-at.html | MISS A. FORTESCUE MARRIED IN LONDON; Bishop of Bradford Officiates at Wedding to H.R.A. Garnett of New York. NIECE OF EARL FORTESCUECeremony Is Held at St. Margaret'sChurch--Couple Are Expectedto Make Home Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/staten-island-sales-clifton-and-grymes-hill-properties-disposed-of.html | STATEN ISLAND SALES.; Clifton and Grymes Hill Properties Disposed Of. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bronxville-players-to-give-show.html | Bronxville Players to Give Show. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/reward-steward-who-found-bond.html | Reward Steward Who Found Bond. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/genaro-outpoints-jarvis-in-london-new-york-boxer-victor-over.html | GENARO OUTPOINTS JARVIS IN LONDON; New York Boxer Victor Over English Flyweight, Winning by Wide Margin. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/work-already-done-varied-activities-of-the-council-on-foreign.html | WORK ALREADY DONE.; Varied Activities of the Council on Foreign Relations. Traffic Lights Needed. | True | HAMILTON FISH ARMSTRONG.IVY RAVENEAU. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/guards-halted-jail-break-here-last-summer-patterson-says.html | Guards Halted Jail Break Here Last Summer, Patterson Says | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/murray-hill-trust-in-giannini-merger-to-go-with-bank-of-america.html | MURRAY HILL TRUST IN GIANNINI MERGER; To Go With Bank of America, Making Fourth Consolidation by Latter This Year. ITS STOCK UP 100 POINTS Trust Company Has $11,663,499 in Deposits--Agreement a Surprise to Wall Street. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/rockefeller-3d-to-work-announces-in-shanghai-he-will-start-in.html | ROCKEFELLER 3D TO WORK.; Announces in Shanghai He Will Start in Father's Office Dec. 2. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/new-york-to-offer-60000000-bonds-controller-says-city-soon-will.html | NEW YORK TO OFFER $60,000,000 BONDS; Controller Says City Soon Will Issue Securities Maturing in Forty to Fifty Years. SHORT LOAN OF $52,000,000 Money for Rapid Transit Work to Be Obtained From Sinking Fund at 4 Per Cent. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/abraham-k-detwiler-retired-financier-and-railroad-builder-dies-at.html | ABRAHAM K. DETWILER.; Retired Financier and Railroad Builder Dies at 81. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/fosdick-on-new-list-of-thomas-backers-announces-he-will-vote-for.html | FOSDICK ON NEW LIST OF THOMAS BACKERS; Announces He Will Vote for Socialist "Because He Is best Man in the Field." CHARLES LAMONT IN GROUP Holmes Appeals to La Guardia to Withdraw and Throw Strength Behind Thomas. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/lay-note-to-lost-aviator-officials-think-message-found-off-ireland.html | LAY NOTE TO LOST AVIATOR.; Officials Think Message Found Off Ireland Was MacDonald's. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/shawkey-is-named-yankees-manager-expitcher-chosen-by-ruppert.html | SHAWKEY IS NAMED YANKEES' MANAGER; Ex-Pitcher Chosen by Ruppert, Carrying Out Wish of the Late Miller Huggins. FLETCHER DECLINED POST New Pilot's Skill as Coach of Pitchers Under Huggins Is Factor in Selection. MEUSEL IS SOLD TO REDS Partner of Ruth on Pennant-Winning Teams Departs as Move toRehabilitate the Club. Ruppert Follows Huggins's Wish. Shawkey on a Hunting Trip. Made Debut With Harrisburg. | True | By John Drebinger. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/holds-labor-reign-will-aid-australia-wl-baillieu-financier-says.html | HOLDS LABOR REIGN WILL AID AUSTRALIA; W.L. Baillieu, Financier, Says Capital Has Nothing to Fear from New Regime There. FINDS SOUND POLICIES RULE J.H. Scullin Will Be Safe and Able Leader, Industrialist Declares on Visit Here. Says Capital Need Not Fear. Sees Prosperity Ahead. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bond-prices-higher-on-stock-exchange-general-upward-movement-is-led.html | BOND PRICES HIGHER ON STOCK EXCHANGE; General Upward Movement Is Led by the Railroad and Utility Groups. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/blimp-damaged-by-wind-goodyear-craft-rolls-over-in-attempted.html | BLIMP DAMAGED BY WIND.; Goodyear Craft Rolls Over in Attempted Take-Off at Butler, Pa. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/w-and-j-lightens-work-tapers-off-preparations-for-game-with.html | W. AND J. LIGHTENS WORK.; Tapers Off Preparations for Game With Carnegie Tech. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/amherst-has-final-drill-leaves-today-for-clinton-ny-scene-of.html | AMHERST HAS FINAL DRILL.; Leaves Today for Clinton, N.Y., Scene of Hamilton Game. | True | Special to The New York Times. | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/book-on-heraldry-under-investigation-mrs-stoner-says-she-helped-dr.html | BOOK ON HERALDRY UNDER INVESTIGATION; Mrs. Stoner Says She Helped 'Dr.' Pichel to Form Association for Social Meetings. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/widening-of-broadway-urged-by-merchants-association-would-cut-strip.html | WIDENING OF BROADWAY URGED BY MERCHANTS; Association Would Cut Strip on Easterly Side From 23d St. to the City Hall. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/la-guardia-backed-by-jr-sheffield-endorsement-of-exambassador-and.html | LA GUARDIA BACKED BY J.R. SHEFFIELD; Endorsement of Ex-Ambassador and Ex-Head of UnionLeague Club Causes a Stir.CANDIDATE AT 15 MEETINGS Day May Have Set a CampaignRecord--He Assails Walkeron Housing, Praises La Guardia as Fighter. La Guardia at Fifteen Meetings. Speaks at Open Air Meetings. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/old-jobs-refused-to-strikers.html | Old Jobs Refused to Strikers. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/wake-forest-loses-86-meltons-82yard-run-wins-for-north-carolina.html | WAKE FOREST LOSES, 8-6.; Melton's 82-Yard Run Wins for North Carolina State. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/the-play-checking-up-on-maupassant.html | THE PLAY; Checking Up on Maupassant. | True | By J. Brooks Atkinson. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/press-gang-takes-race-at-newmarket-captures-15000-middle-park.html | PRESS GANG TAKES RACE AT NEWMARKET; Captures $15,000 Middle Park Stakes for 2-Year-Olds by Half Length. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/told-to-get-policies-on-window-cleaners-employers-warned-by-miss.html | TOLD TO GET POLICIES ON WINDOW CLEANERS; Employers Warned by Miss Perkins They Must Take OutInsurance by Monday. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/argentine-gold-coming-shipment-of-700000-on-waytotal-imports-for.html | ARGENTINE GOLD COMING.; Shipment of $700,000 on Way--Total Imports for Week $2,265,000. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/big-water-power-plant-approved.html | Big Water Power Plant Approved. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/right-rev-em-dunne-roman-catholic-bishop-of-peoria-dies-at-65.html | RIGHT REV. E.M. DUNNE.; Roman Catholic Bishop of Peoria Dies at 65. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/school-athletes-face-busy-program-psal-swimming-season-opens.html | SCHOOL ATHLETES FACE BUSY PROGRAM; P.S.A.L. Swimming Season Opens Tomorrow--Manhattan Run Will Be Held. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mckean-out-at-lafayette-regular-end-will-be-replaced-by-rothenberg.html | McKEAN OUT AT LAFAYETTE.; Regular End Will Be Replaced by Rothenberg in Bucknell Game. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/yugoslav-maize-crop-heavy.html | Yugoslav Maize Crop Heavy. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/assail-prohibition-as-wrong-in-principle-president-and-past.html | ASSAIL PROHIBITION AS WRONG IN PRINCIPLE; President and Past President of College of Surgeons Praise Moderate Use of Alcohol. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/cochetbrugnon-lose-in-japan-five-princes-see-the-matches.html | Cochet-Brugnon Lose in Japan; Five Princes See the Matches | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/navy-holds-practice-against-forward-pass-spring-and-castree-adept.html | NAVY HOLDS PRACTICE AGAINST FORWARD PASS; Spring and Castree Adept in Blocking Aerials--Hagberg Has Broken Collarbone. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/byrds-sledgers-off-into-unknown-swiftly-drive-to-barrier-edge-hook.html | BYRD'S SLEDGERS OFF INTO UNKNOWN; Swiftly Drive to Barrier Edge, Hook On Sleds Sent Ahead and Begin Pull Up Slope. ANTARCTIC PLAIN BEYOND Walden Silently Faces White Desolation as Companions Shoutto Trotting Dogs. Struggle Over a Crevasse. Cloudless Sky Brings Call to Go. Picturesque Figures on the Trail. | True | By Russell Owen Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/red-raid-distracts-chinese-attention-soviets-march-into-manchuria.html | RED RAID DISTRACTS CHINESE ATTENTION; Soviet's March Into Manchuria and Back Alarms Nanking More Than Revolt. CHIANG TO LEAVE FOR FRONT President Prepares to Lead His Army at Hankow--Yen's Status Still Doubtful. Chiaug to Lease for Hankow. Soviet Forces Withdraw. Soviet Raid Reported. Moscow Turns Down Proposal. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/changes-in-corporations-appointments-by-lawyers-trust-new-york.html | CHANGES IN CORPORATIONS; Appointments by Lawyers Trust, New York Trust and Others. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/bogoljubow-gains-berlin-adjournment-fifteenth-game-in-title-play.html | BOGOLJUBOW GAINS BERLIN ADJOURNMENT; Fifteenth Game in Title Play With Alekhine Is Halted After Forty Moves. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/50-bank-stock-dividend-grace-national-to-distribute-part-of-surplus.html | 50% BANK STOCK DIVIDEND.; Grace National to Distribute Part of Surplus to Shareholders. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/urge-reconciliation-of-arabs-and-jews-lord-melchett-and-sir-herbert.html | URGE RECONCILIATION OF ARABS AND JEWS; Lord Melchett and Sir Herbert Samuel Appeal for Amity at Meeting in London. New Arab Strike Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/nyu-girls-team-wins-at-hockey-20-triumphs-over-beaver-college-squad.html | N.Y.U. GIRLS' TEAM WINS AT HOCKEY, 2-0; Triumphs Over Beaver College Squad in Encounter Played at Jenkintown. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/other-manhattan-sales-deals-in-various-parcels-reported-uptown-and.html | OTHER MANHATTAN SALES.; Deals in Various Parcels Reported Uptown and Elsewhere. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/larry-fay-freed-in-bail-of-1000-appears-voluntarily-to-answer-milk.html | LARRY FAY FREED IN BAIL OF $1,000; Appears Voluntarily to Answer Milk Chain Indictment Charging Restraint of Trade. NEW ASSOCIATION FORMED Many of Its 150 Members AreAmong the 140 Indicted withFay, Director Admits. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/blames-british-on-arms-hamilton-fish-denies-that-shearer-blocked.html | BLAMES BRITISH ON ARMS.; Hamilton Fish Denies That Shearer Blocked Geneva Parley. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/luncheon-for-raw-silk-group.html | Luncheon for Raw Silk Group. | True | | C1B 45595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/state-bankers-name-cox-jamaica-man-elected-president-at-saratoga.html | STATE BANKERS NAME COX.; Jamaica Man Elected President at Saratoga Convention. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/miss-marion-wilson-hostess.html | Miss Marion Wilson Hostess. | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 45595 |
| 1929-10-18 | 1929-10-18 | https://www.nytimes.com/1929/10/18/archives/mitchell-orders-liquor-buyer-study-but-the-attorney-general-warns.html | MITCHELL ORDERS LIQUOR BUYER STUDY; But the Attorney General Warns That Ruling Asked by Senator Sheppard Won't Settle Point. HIGH COURT MUST DECIDE Law Official Suggests Taking a Test Case of Prosecution Under the Volstead Act. Plan Test in Connecticut. | True | Special to The New York Times. | C1B 45595 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/fail-to-identify-woman-found-slain-sheriffs-find-head-of-victim-in.html | FAIL TO IDENTIFY WOMAN FOUND SLAIN; Sheriffs Find Head of Victim in Westchester Woods 30 Feet From Where Body Lay. DENTIST BARES NO CLUES Expresses Opinion That Body Remained in Underbrush for atLeast a Year. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/belgian-cabinet-enlarged-three-new-departments-created-after.html | BELGIAN CABINET ENLARGED.; Three New Departments Created After Minister of Interior Quits. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/seek-safety-in-war-for-world-bank-experts-agree-to-plan-for.html | SEEK SAFETY IN WAR FOR WORLD BANK; Experts Agree to Plan for International Pact GuaranteeingDeposits Against Seizure.DOUBLE TAXATION BARREDShares, Profits and Reserves WillBe Tax Free in Country of Domicile--American Head Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/banton-defends-aides-in-reply-to-coudert-declares-staff-most.html | BANTON DEFENDS AIDES IN REPLY TO COUDERT; Declares Staff Most Capable Ever in Office and Has Won Praise From Many Sources. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/navy-twice-sought-contest-this-year-reveals-that-proposals-to-the.html | NAVY TWICE SOUGHT CONTEST THIS YEAR; Reveals That Proposals to the Army Were Made Month and Then Two Weeks Ago. NO RESTRICTIONS IN OFFER Suggested Game Without Eligibility Conditions, but Asked Conference to Plan for the Future. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/changes-in-corporations-h-l-purdy-heads-executive-committee-of.html | CHANGES IN CORPORATIONS.; H. L. Purdy Heads Executive Committee of Marmon Motor Car. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/chanins-take-title-to-century-theatre-builders-acquire-site-for-the.html | CHANINS TAKE TITLE TO CENTURY THEATRE; Builders Acquire Site for the 65 Story Palais de France Skyscraper. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/walter-cox-dies-at-72-wire-glass-manufacturer-was-of-old.html | WALTER COX DIES AT 72.; Wire Glass Manufacturer Was of Old Philadelphia Family. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/house-in-radburn-sold.html | House in Radburn Sold. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mme-curie-plants-tree-fifty-witness-ceremony-as-radium-maple-is-set.html | MME. CURIE PLANTS TREE.; Fifty Witness Ceremony as 'Radium' Maple Is Set Out at Amawalk. Mme. Marie Curie, Discoverer of | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/will-examine-1000-pupils-on-nov-7-annual-health-day.html | Will Examine 1,000 Pupils On Nov. 7, Annual Health Day | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/libraries-win-price-cut-british-publishers-reduce-three-10-works-to.html | LIBRARIES WIN PRICE CUT.; British Publishers Reduce Three $10 Works to $7.50. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/witness-is-warned-at-trial-of-trust-contempt-action-threatened-for.html | WITNESS IS WARNED AT TRIAL OF 'TRUST'; Contempt Action Threatened for Reluctance to Tell of Live Poultry Combine. WOMAN RECALLS THREATS Another Testifies Dealers Charged Her Cent a Pound 'for the Gang on Purchases. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/new-business-agent-for-mexico-coming-jm-bejarano-who-will-also.html | NEW BUSINESS AGENT FOR MEXICO COMING; J.M. Bejarano, Who Will Also Handle Canadian Commerce, Predicts Trade Growth. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/panama-plans-inquiry-housing-conditions-to-be-studied-as-result-of.html | PANAMA PLANS INQUIRY.; Housing Conditions to Be Studied as Result of Smallpox. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/business-leases-leases-for-business-purposes-announced-yesterday.html | BUSINESS LEASES.; Leases for business purposes announced yesterday included the following. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/doran-says-dry-policy-is-to-smash-big-rings-federal-commissioner.html | DORAN SAYS DRY POLICY IS TO SMASH BIG RINGS; Federal Commissioner Asserts Jones Law Has Left Field Open to Syndicates. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/walker-reelection-is-urged-by-wagner-senator-in-radio-talk-credits.html | WALKER REELECTION IS URGED BY WAGNER; Senator in Radio Talk Credits the Mayor for Making City a Better Place to Live in. TELLS OF AID TO HOUSING Says Walker Knows Problem and Should Be in City Hall--Defends Police From Critics. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/anderson-urges-golf-be-made-compulsory-sport-in-schools.html | Anderson Urges Golf Be Made Compulsory Sport in Schools | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/yankees-will-give-shawkey-free-rein-barrow-declares-new-manager.html | YANKEES WILL GIVE SHAWKEY FREE REIN; Barrow Declares New Manager Will Have Complete Control of the Team. CLUB SILENT ON CHANGES Other Alterations Expected to Follow Dropping of Meusel--Shawkey to Arrive Tuesday. | True | By John Drebinger. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/the-screen-holmes-and-moriarty.html | THE SCREEN; Holmes and Moriarty. | True | By Mordaunt Hall. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/moors-slay-fifty-in-attack-on-french-relief-troops-repel-tribal.html | MOORS SLAY FIFTY IN ATTACK ON FRENCH; Relief Troops Repel Tribal Raid on South Atlas Post--Seek to Cut Off Retreat. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/500000-in-plane-stops-run-on-bank-melodramatic-arrival-of-cash-is.html | $500,000 IN PLANE STOPS RUN ON BANK; Melodramatic Arrival of Cash Is Believed to Have Ended Illinois Money Scare. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/16552108-sought-by-municipalities-total-of-63-bond-offerings-to-be.html | $16,552,108 SOUGHT BY MUNICIPALITIES; Total of 63 Bond Offerings to Be Made Next Week Shows Sharp Drop From This. ONLY TWO ABOVE $1,000,000 $5,200,000 Issue for Allegheny County, Pa.--$2,045,000 for Fort Lee, N.J. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/says-rail-rate-cut-would-hurtshares-investment-bankers-committee.html | SAYS RAIL RATE CUT WOULD HURTSHARES; Investment Bankers Committee Also Holds Merger Prospects Are More Favorable. CALLAWAY ELECTED HEAD President Beatty of Canadian Pacific Says His Country WelcomesAmerican Capital. | True | From a Staff Correspondent of The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/closing-price-on-us-steel-delayed-by-confusion-at-post.html | Closing Price on U.S. Steel Delayed by Confusion at Post | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/liverpools-cotton-week-increased-british-stocks-imports-were-larger.html | LIVERPOOL'S COTTON WEEK.; Increased British Stocks; Imports Were Larger. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/foreign-currencies-advance-sharply-sterling-and-eight-others-reach.html | FOREIGN CURRENCIES ADVANCE SHARPLY; Sterling and Eight Others Reach Highest Rates Attained Here This Year. GOLD TO LONDON PREDICTED Wall Street Believes Britain May Forego Interest to Hasten Additions to Reserves. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/john-j-spurgeon-editor-ill.html | John J. Spurgeon, Editor, Ill. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/wesleyan-team-ready-25-in-squad-which-leaves-for-brunswick-to-play.html | WESLEYAN TEAM READY.; 25 in Squad Which Leaves for Brunswick to Play Bowdoin. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/bank-clearings-rise-21-per-cent-in-week.html | BANK CLEARINGS RISE 21 PER CENT IN WEEK | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/beatings-mark-strike-of-window-cleaners-nine-men-in-taxi-attack-two.html | BEATINGS MARK STRIKE OF WINDOW CLEANERS; Nine Men in Taxi Attack Two Workers--Strikers Call It Frame-Up--Two Held. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/hagen-to-discontinue-barnstorming-tour-leading-tourneyswins-with.html | HAGEN TO DISCONTINUE BARNSTORMING TOUR; Leading Tourneys--Wins With Horton Smith at Salt Lake City. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/drivers-wont-do-loading-truckmens-bureau-adopts-change-effective.html | DRIVERS WON'T DO LOADING.; Truckmen's Bureau Adopts Change, Effective Nov. 1. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/nassau-county-deals-shoe-company-treasurer-buys-100000-garden-city.html | NASSAU COUNTY DEALS; Shoe Company Treasurer Buys $100,000 Garden City Home. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/cs-isham-is-found-dead-detroit-broker-is-believed-victim-of-heart.html | C.S. ISHAM IS FOUND DEAD.; Detroit Broker Is Believed Victim of Heart Attack. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/browns-new-president-to-see-team-play-yale-eleven-today.html | Brown's New President to See Team Play Yale Eleven Today | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/issue-of-10200000-by-central-approved-icc-authorizes-marketing-of.html | ISSUE OF $10,200,000 BY CENTRAL APPROVED; I.C.C. Authorizes Marketing of Equipment Certificates at Not Less Than 94.919%. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/edicate-new-chair-of-medical-history-abraham-flexner-and-dr-sudhoff.html | EDICATE NEW CHAIR OF MEDICAL HISTORY; Abraham Flexner and Dr. Sudhoff of Leipzig Speak at Johns Hopkins Ceremonies. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/german-cruiser-launched-the-leipzig-is-modernized-type-expected-to.html | GERMAN CRUISER LAUNCHED; The Leipzig Is Modernized Type Expected to Develop 32 Knots. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/france-and-italy-to-discuss-navies-paris-agrees-to-suggestion-that.html | FRANCE AND ITALY TO DISCUSS NAVIES; Paris Agrees to Suggestion That Views Be Exchanged Before London Meeting. PARITY IS PRINCIPAL ISSUE Papers Fear Being Placed In Disadvantage Position by Dispute. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/wool-market-dull-improvement-on-some-of-the-foreign-markets.html | WOOL MARKET DULL; Improvement on Some of the Foreign Markets. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/south-carolina-wins-beats-presbyterian-college-410-rhame-runs-80.html | SOUTH CAROLINA WINS.; Beats Presbyterian College, 41-0-- Rhame Runs 80 Yards to Score. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/holdings-revealed-by-insuranshares-corporation-reports-its-net.html | HOLDINGS REVEALED BY INSURANSHARES; Corporation Reports Its Net Earnings for Six Months as 58 Cents a Class A Share. ONE FOREIGN INVESTMENT Sun Life of Canada on the List-- Norfolk & Western the Only Railroad Stock Held. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/article-3-no-title-raw-hide-trading-firm.html | Article 3 -- No Title; RAW HIDE TRADING FIRM. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/suggestions-by-will-rogers-about-elephants-and-senators.html | Suggestions by Will Rogers About Elephants and Senators | True | WILL ROGERS. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/powerful-bear-pool-rumored-operating-widely-in-stocks.html | Powerful Bear Pool Rumored Operating Widely in Stocks | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/phillipss-266-sets-mark-high-score-for-season-in-american-national.html | PHILLIPSS 266 SETS MARK.; High Score for Season in American National Bowling Tourney. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/raw-silk-market-dull-prices-close-2-points-up-to-4-down-on-exchange.html | RAW SILK MARKET DULL.; Prices Close 2 Points Up to 4 Down on Exchange Here--260 Bales Sold. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/topics-of-interest-to-churchgoers-testimonial-dinner-marking-the.html | TOPICS OF INTEREST TO CHURCHGOERS; Testimonial Dinner Marking the Completion of 30 Years' Service Planned for Moderator.CORNERSTONES TO BE LAID Bedford Park Presbyterians and East Orange (N. J.) BaptistsBuilding Parish Houses. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/protective-group-scores-stock-offer-asserts-gult-mobile-northern.html | PROTECTIVE GROUP SCORES STOCK OFFER; Asserts Gult, Mobile & Northern Wants to Acquire Shares Worth $113 for $16. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/belford-resents-color-line-rebuke-brooklyn-pastor-doubts-mgr.html | BELFORD RESENTS COLOR LINE REBUKE; Brooklyn Pastor Doubts Mgr. O'Keefe's Criticism Voices Attitude of Cardinal. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/cologne-mayor-signs-contract-with-ford-company-will-erect-sole.html | COLOGNE MAYOR SIGNS CONTRACT WITH FORD; Company Will Erect Sole European Manufacturing Plant There--To Start With 1,000 Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mdonald-will-cut-red-tape-abroad-will-pursue-with-other-powers.html | M'DONALD WILL CUT RED TAPE ABROAD; Will Pursue With Other Powers Policy Followed Here on Naval Parley. RETIREMENT RUMOR DENIED Premier Undecided as to Whether He Will Visit Paris, Rome and Tokio. | True | From a Staff Correspondent of The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mrs-hearst-hostess-to-winston-churchill-gives-dinner-followed-by.html | MRS. HEARST HOSTESS TO WINSTON CHURCHILL; Gives Dinner Followed by Dancing for Noted British Visitor at Her Home. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/football-rum-inquiry-left-to-the-local-dry-agents.html | Football Rum Inquiry Left To the Local Dry Agents | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/syracuse-prepared-for-johns-hopkins-changes-in-back-field-planned.html | SYRACUSE PREPARED FOR JOHNS HOPKINS; Changes in Back Field Planned by Andreas--Will Be Second Night Game in East. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/moscow-mystified-by-work-in-kremlin-people-invent-fantastic-tales.html | MOSCOW MYSTIFIED BY WORK IN KREMLIN; People Invent Fantastic Tales to Explain Enclosures and Activity Within. TALK OF FINDING TREASURE But Wooden Walls Only Hide Tearing Down of Old Church and Installation of Telephone System. | True | By Walter Duranty. Wireless To the New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/rubber-futures-advance-recovery-on-exchange-here-brings-prices-up.html | RUBBER FUTURES ADVANCE.; Recovery on Exchange Here Brings Prices Up 30 to 40 Points. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/french-industries-retain-high-level-credit-is-plentiful-and-there.html | FRENCH INDUSTRIES RETAIN HIGH LEVEL; Credit Is Plentiful and There Is Practically No Unemployment, Attache Reports. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/construction-awards-up-weeks-report-for-country-shows-industrial.html | CONSTRUCTION AWARDS UP.; Week's Report for Country Shows Industrial and Commercial Gain. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/says-english-plan-new-free-schools-london-inspector-tells-here-of.html | SAYS ENGLISH PLAN NEW FREE SCHOOLS; London Inspector Tells Here of New Law to Increase Attendance by 2,000,000. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/loyola-upset-2624-by-mississippi-team-previously-unbeaten-new.html | LOYOLA UPSET, 26-24, BY MISSISSIPPI TEAM; Previously Unbeaten New Orleans Eleven Loses in Night Game Before 10,000. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/cornellprinceton-tie-in-soccer-11-captains-bessmer-and-warfield.html | CORNELL-PRINCETON TIE IN SOCCER, 1-1; Captains Bessmer and Warfield Score the Goals in Third Period at Ithaca. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/fire-department.html | Fire Department. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/money.html | MONEY. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/greenleaf-divides-but-leads-taberski-takes-9th-block-125105-loses.html | GREENLEAF DIVIDES BUT LEADS TABERSKI; Takes 9th Block, 125-105, Loses the Tenth by 125-82—Shows Way in Match, 1,031-949. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/strike-delays-shipments-canned-goods-are-held-on-piers-by-walkout.html | STRIKE DELAYS SHIPMENTS.; Canned Goods Are Held on Piers by Walk-Out of Truck Drivers. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/stress-duty-in-voting-roosevelt-and-smith-issue-statements-for.html | STRESS DUTY IN VOTING.; Roosevelt and Smith Issue Statements for Women's League. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/morley-upholds-hoboken-playgoers-he-decries-statement-of-jane-cowl.html | MORLEY UPHOLDS HOBOKEN PLAYGOERS; He Decries Statement of Jane Cowl on 'Bad Manners,' Calling It 'Return to Tudors.' | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/calls-up-creditors-after-63000-theft-man-who-fled-with-payroll.html | CALLS UP CREDITORS AFTER $63,000 THEFT; Man who Fled With Payroll Armored Car Telephones to Two He Will Pay Loans. POLICE HUNT INTENSIFIED Inspector Mulrooney Predicts His Arrest This Morning but Refuses to Reveal Clue. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/title-to-mrs-silvernail-defeats-miss-grissing-for-womens-golf-crown.html | TITLE TO MRS. SILVERNAIL; Defeats Miss Grissing for Women's Golf Crown at Monclair. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/staten-island-sales-city-buys-st-george-site-for-vocational-school.html | STATEN ISLAND SALES; City Buys St. George Site for Vocational School. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mortgages-recorded-bank-lends-1076250-additional-on-central-park.html | MORTGAGES RECORDED.; Bank Lends $1,076,250 Additional on Central Park West Corner. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/making-it-hateful.html | MAKING IT HATEFUL | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/christner-beats-schaaf-wins-bout-in-boston-garden-by-a-wide-margin.html | CHRISTNER BEATS SCHAAF.; Wins Bout in Boston Garden by a Wide Margin. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/rutgers-lineup-intact-same-team-that-faced-holy-cross-to-oppose-st.html | RUTGERS LINE-UP INTACT.; Same Team That Faced Holy Cross to Oppose St. John's Today. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/continental-can-redemption-jan-15.html | Continental Can Redemption Jan. 15. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/capone-check-sets-agents-on-new-trail-in-liquor-ring-case-seek.html | CAPONE CHECK SETS AGENTS ON NEW TRAIL IN LIQUOR RING CASE; Seek Stopped Order for $1,500 Made Out to One in Band by Chicago Gangster. ELLIOTT MAY PROVIDE LINK Kidnapping to Be Investigated on Theory of Racketeering to Get Loans From Banks. A MAYOR REPORTED BRIBED Bank to Be Asked to Explain Account Kapt in Code--AuthoritiesStill Hunt 21 Indicted Men. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/record-564773252-budget-crime-prevention-study-and-800-more-police.html | RECORD $564,773,252 BUDGET; CRIME PREVENTION STUDY AND 800 MORE POLICE VOTED; INCREASE OF $25,844,555 Whalen Gets $1,210,700 to Add to Force and $99,300 for Bureau. FAILS TO WIN PLANE FUND $50,000,000 to his Department -- More Allotted to Health and to Prison Activities, No PLEAS FOR REDUCTIONS Walker Comments on Fact Due to Criticism of Rising Total --Cuts Possible Till Oct. 31. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/roosevelt-urges-a-deep-ship-canal-opposes-work-on-barge-route-until.html | ROOSEVELT URGES A DEEP SHIP CANAL; Opposes Work on Barge Route Until It Can Be Made Navigable by Large Craft.FAVORS IMPROVING HUDSON Attorney General Ward, at AlbanyConvention, Criticizes Heavy Tax on Cheap Water Power. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/shows-new-process-for-rejuvenation-dr-lespinasse-joins-veins-of-man.html | SHOWS NEW PROCESS FOR REJUVENATION; Dr. Lespinasse Joins Veins of Man to Revitalize Glands Before Surgeons at Chicago. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/lester-a-robison-railroad-man-dies-retired-passenger-traffic.html | LESTER A. ROBISON, RAILROAD MAN, DIES; Retired Passenger Traffic Manager of New York Central BeganCareer as Telegrapher. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/a-national-shrine-at-saratoga.html | A NATIONAL SHRINE AT SARATOGA. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/berlin-cobbler-eats-75-eggs-taking-record-from-america.html | Berlin Cobbler Eats 75 Eggs, Taking Record From America | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/lavine-wins-tennis-final-beats-kardon-for-penn-varsity-title-blauer.html | LAVINE WINS TENNIS FINAL.; Beats Kardon for Penn Varsity Title --Blauer Freshman Victor. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/kingsley-triumphs-over-carteret-136-pingry-bows-to-morristown-prep.html | KINGSLEY TRIUMPHS OVER CARTERET, 13-6; Pingry Bows to Morristown Prep, 12-0--Brooklyn Academy Loses to Newark Academy, 19-0 SOMERVILLE VICTOR, 7-6 Defeats North Plainfield Eleven--Leonardo in 6-6 Deadlock-- Other Results. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/cyclone-in-caribbean-sea-havana-observatory-reports-strom-does-not.html | CYCLONE IN CARIBBEAN SEA.; Havana Observatory Reports Strom Does Not Yet Menace Cuba. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/brooklyn-trading-millinery-chain-leases-building-in-kings-highway.html | BROOKLYN TRADING.; Millinery Chain Leases Building in Kings Highway. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/villanovacatholic-u-to-play.html | Villanova-Catholic U. to Play. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/montclair-to-honor-haas-nov-1.html | Montclair to Honor Haas Nov. 1. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/get-plane-for-campaign-republicans-will-use-it-to-rush-speakers-in.html | GET PLANE FOR CAMPAIGN.; Republicans Will Use It to Rush Speakers in Queens. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/byrd-party-to-hear-newspaper-club-burlesque-interview-with-explorer.html | BYRD PARTY TO HEAR NEWSPAPER CLUB; Burlesque Interview With Explorer a Feature of Progranto Be Broadcast Tonight. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/first-national-stores-expands.html | First National Stores Expands. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/hunter-council-elects-adele-langenbahn-heads-student-selfgoverning.html | HUNTER COUNCIL ELECTS.; Adele Langenbahn Heads Student Self-Governing Body. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/talk-of-paramount-lasky-change.html | Talk of Paramount Lasky Change. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/republicans-adopt-tariff-speed-plan-senate-regulars-seek-longer.html | REPUBLICANS ADOPT TARIFF SPEED PLAN; Senate Regulars Seek Longer Sessions and End of Futile Fights on Amendments. AGREE ON DEBENTURE VOTE Poil on Rider Is Set for 1 P.M. Today-- Proposal Nullifying Cuban Treaty Beaten 60 to 14. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/burlap-futures-stronger-trading-active-on-the-local-exchangsugar.html | BURLAP FUTURES STRONGER; Trading Active on the Local Exchange--Sugar Bags Quiet. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/morrison-with-283-wins-coast-title-scores-a-68-on-final-day-takes.html | MORRISON WITH 283 WINS COAST TITLE; Scores a 68 on Final Day, Takes Southern California Crown --Diegel Next With 286. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/miss-ruth-capers-engaged-to-marry-wheaton-college-professor-to-wed.html | MISS RUTH CAPERS ENGAGED TO MARRY; Wheaton College Professor to Wed Donald Cope McKay, Harvard Research Worker. MISS ELDRIDGE BETROTHED Great Neck (L.I.) Girl to Marry William H. Miller, Columbia Graduate--Other Engagements. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/50-bid-takes-home-of-pair-wed-60-years-holder-of-1000-mortgage-gets.html | $50 BID TAKES HOME OF PAIR WED 60 YEARS; Holder of $1,000 Mortgage Gets Property Without Competition at Jersey Sheriff's Sale. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/hudsonalbrnyline-would-discontinue-eastern-new-york-utilities-ask.html | HUDSON-ALBRNYLINE WOULD DISCONTINUE; Eastern New York Utilities Ask I.C.C. Permission to Abandon Electric Railway. FAILS TO MEET EXPENSES Line Also Faces Expenditure Increase Due to Eliminationof Grade Crossings. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/columbia-to-face-dartmouth-eleven-40000-expected-to-see-baker-field.html | COLUMBIA TO FACE DARTMOUTH ELEVEN; 40,000 Expected to See Baker Field Clash Today--Crowley's Men Confident.RIVAL STARS TO CLASHMarsters and Hewitt, High-ScoringBacks, Will Sea Action--Lionsin Long Drill. | True | By Allison Danzig. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/165000-to-see-three-games-on-chicago-gridirons-today.html | 165,000 to See Three Games On Chicago Gridirons Today | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/4000-bribe-denied-by-klein-on-stand-queens-highway-head-at-hearing.html | $4,000 BRIBE DENIED BY KLEIN ON STAND; Queens Highway Head at Hearing Says He Borrowed Moneybut Made No Promises.ACCUSERS STICK TO STORYPolhemus, Enright Running Mate,Backs Official--Decision Is Reserved on Dismissing Charge. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/busy-days-in-west-ahead-of-hoover-presidents-trip-by-rail-and-river.html | BUSY DAYS IN WEST AHEAD OF HOOVER; President's Trip by Rail and River Steamer Will Be One of Crowded Hours. SPEECH TO HONOR EDISON Leaving Detroit, He Will Go to Cincinnati and Louisville for Waterway Celebration. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/taxi-mens-votes-sought-committee-appointed-to-organize-them-for-la.html | TAXI MEN'S VOTES SOUGHT.; Committee Appointed to Organize Them for La Guardia. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/de-witt-clinton-soccer-victor.html | De Witt Clinton Soccer Victor. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/serum-aids-in-blood-loss-takes-place-of-transfusion-in-test-in.html | SERUM AIDS IN BLOOD LOSS.; Takes Place of Transfusion in Test in Paris on an Injured Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/lindberghs-drive-and-fly-between-flights-colonels-bride-passes-auto.html | LINDBERGHS DRIVE AND FLY.; Between Flights Colonel's Bride Passes Auto Road Test. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/cornell-harriers-win-make-perfect-score-against-alfred-triumphing.html | CORNELL HARRIERS WIN.; Make Perfect Score Against Alfred, Triumphing by 15 to 68. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/anglin-case-heard-actress-and-milwaukee-manager-testify-before.html | ANGLIN CASE HEARD.; Actress and Milwaukee Manager Testify Before Arbitrators. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/williams-in-shape-hopes-for-fourth-straight-victory-today-in-hobart.html | WILLIAMS IN SHAPE.; Hopes for Fourth Straight Victory Today in Hobart Game. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mind-cures-found-aid-in-bodily-ills-dr-wa-white-stresses-value-of-a.html | MIND CURES FOUND AID IN BODILY ILLS; Dr. W.A. White Stresses Value of a Psychotherapy Founded on Facts, Not Mysticism. RESEARCH BEING WIDENED It Promises to Bring an Improved Technique, Head of Washington Institution Says Here. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/gets-15-years-for-murder.html | Gets 15 Years for Murder. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/ishbel-macdonald-denies-betrothal-british-premiers-daughter-says.html | ISHBEL MACDONALD DENIES BETROTHAL; British Premier's Daughter Says She 'Knows Nothing' of Her Reported Engagement. RUMORS AS TO SON ALSO Canadian Novelist's Daughter Calls Report She Will Wed Malcolm "Perfectly Ridiculous." | True | From a Staff Correspondent at The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/hoover-condemns-offensive-louvain-legend-criticizes-warren-for.html | Hoover Condemns 'Offensive' Louvain Legend; Criticizes Warren for Insisting Upon Text | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/czech-judge-to-die-as-wife-slayer.html | Czech Judge to Die as Wife Slayer. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/ccny-will-clash-with-drexel-eleven-parkers-charges-optimistic-of.html | C.C.N.Y. WILL CLASH WITH DREXEL ELEVEN; Parker's Charges Optimistic of Victory in Contest on Philadelphia Gridiron. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/jew-suss-produced-at-yiddish-theatre-maurice-schwartz-opens.html | 'JEW SUSS PRODUCED AT YIDDISH THEATRE; Maurice Schwartz Opens Repertory Season With His Version of Lion Feuchtwanger's Play. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/declares-hatchet-buried-british-papers-says-all-the-shearers-cant.html | DECLARES HATCHET BURIED.; British Papers Says "All the Shearers Can't Dig It Up Again." | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/spanish-accord-reported-portuguese-said-to-have-made-deal-on-water.html | SPANISH ACCORD REPORTED.; Portuguese Said to Have Made Deal on Water Rights. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/aron-favors-5cent-fare-replied-as-did-other-candidates-to-women.html | ARON FAVORS 5-CENT FARE.; Replied, as Did Other Candidates, to Women Voters' Transit Queries. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/churchill-visits-hoover-british-statesman-and-lord-feversham-at.html | CHURCHILL VISITS HOOVER.; British Statesman and Lord Feversham at White House. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/big-crop-movement-depresses-cotton-972000-bales-come-in-sight-in.html | BIG CROP MOVEMENT DEPRESSES COTTON; 972,000 Bales Come in Sight in Day, Greatest Volume on Record. MILL BUYING CHECKS DROP Prices Touch New Low Level for Year, but Recover Partly in Closing Trading. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/three-arabs-to-hang-for-share-in-riots-crowd-in-palestine-court.html | THREE ARABS TO HANG FOR SHARE IN RIOTS; Crowd in Palestine Court Room Unexpectedly Hears Pronouncement of Sentences Quietly. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/hindenburg-scores-young-plan-attack-he-condemns-referendum-plan-to.html | HINDENBURG SCORES YOUNG PLAN ATTACK; He Condemns Referendum Plan to Impeach Ministers Pledging Annuity Payments.CALLS IT 'POLITICAL' MOVENationalists Charge Mueller HasFalsely Advised President--Few Vote for Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/temple-leaves-for-baltimore.html | Temple Leaves for Baltimore. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/afghan-capital-faces-attack-by-habibullah-ousted-ameer-reported.html | AFGHAN CAPITAL FACES ATTACK BY HABIBULLAH; Ousted Ameer Reported Gathering Forces--Amanullah's Supporters Angry of Nadir. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/plane-buenos-aires-at-havana.html | Plane Buenos Aires at Havana. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/check-payments-above-a-year-ago-business-volume-held-gain-in-week.html | CHECK PAYMENTS ABOVE A YEAR AGO; Business Volume Held Gain in Week of Oct. 12, Though Below Previous Week. STEEL ACTIVITY FELL OFF Coal, Petroleum, Cotton and Hogs Showed Heavier Production, While Cattle Decreased. | True | Special To The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/brown-installs-drbarbour-as-head-academic-procession-at-providence.html | BROWN INSTALLS DR.BARBOUR AS HEAD; Academic Procession at Providence Is One of Most Imposingin University's History.ANGELL AND LOWELL SPEAK New President Says Policy of Limitation of Students and Selectivity Will Be Continued. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/canzoneri-gains-decision-over-farr-victors-skill-offsets-sturdiness.html | CANZONERI GAINS DECISION OVER FARR; Victor's Skill Offsets Sturdiness of Ohican in Ten-Round Feature at Garden. HOFFMAN STOPS WARREN Yorkville Heavyweight Knocks Out Rival in the Tenth Round-- 7,500 Fans See the Bouts. | True | By James P. Dawson. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/badenpowell-gets-freedom-of-london-chief-scout-is-honored-in.html | BADEN-POWELL GETS FREEDOM OF LONDON; Chief Scout Is Honored in Presence of Notables of Picturesque Guild Hall Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/financial-markets-early-recovery-in-stocks-then-heavy-breakcall.html | FINANCIAL MARKETS; Early Recovery in Stocks, Then Heavy Break--Call Money 5%, Sterling Higher. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/miss-e-speakman-weds-wf-webster-marriage-in-church-of-the-ascension.html | MISS E. SPEAKMAN WEDS W.F. WEBSTER; Marriage in Church of the Ascension, Mt. Vernon, UnitesOld Pennsylvania Families.REV. DR. BROWN OFFICIATESBride Wears Her Grandmother'sWedding Gown--Miss. BenjaminMarries E.M. Longbotham. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/canadian-distillers-net-corporation-reports-533587-was-earned-in.html | CANADIAN DISTILLERS' NET.; Corporation Reports $533,587 Was Earned in Five Months. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/sees-oil-industry-gaining-skelly-comments-on-progress-of-efforts.html | SEES OIL INDUSTRY GAINING.; Skelly Comments on Progress of Efforts for Conservation. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/inspecting-bangor-aroostook.html | Inspecting Bangor & Aroostook. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/new-state-budget-expected-to-total-over-300000000.html | New State Budget Expected To Total Over $300,000,000 | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/trust-to-consider-dividends.html | Trust to Consider Dividends. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/a-sedgwick-dies-on-visit-upstate-former-legislator-of-massachusetts.html | A. SEDGWICK DIES ON VISIT UPSTATE; Former Legislator of Massachusetts, 62, Succumbs to HeartDisease at Bath, N. Y. MEMBER OF OLD FAMILY An Ancestor Settled in New Englandin 1632--He Was Brother of Atlantic Monthly Editor. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/conn-aggies-depart.html | Conn. Aggies Depart. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/doheny-defends-deal-with-fall-he-once-more-insists-alleged-100000.html | DOHENY DEFENDS DEAL WITH FALL; He Once More Insists Alleged $100,000 Bribe Was Only a Loan to His Old Friend. WEEPS REFERRING TO SON Tells of 'War Scare' and Says at Ex-Secretary's Trial That Japanese Quake Ended It. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/get-scholarships-at-yale-hs-aldrich-wins-princeton-club-award-j.html | GET SCHOLARSHIPS AT YALE; H.S. Aldrich Wins Princeton Club Award; J. Holbrook, Adee Prize. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/milk-dealers-held-in-bail-counsel-says-new-association-will-settle.html | MILK DEALERS HELD IN BAIL.; Counsel Says New Association Will Settle Disputes by Arbitration. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/yale-and-brown-will-clash-today-old-rivals-to-meet-in-their-35th.html | YALE AND BROWN WILL CLASH TODAY; Old Rivals to Meet in Their 35th Football Game Before 40,000 in New Haven. YALE'S ATTACK IS TUNED Coach Stevens Expects to Start the Same Line-Up as That Which Faced Georgia Eleven. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/lafayette-awaits-test-hard-game-expected-at-easton-today-against.html | LAFAYETTE AWAITS TEST.; Hard Game Expected at Easton Today Against Bucknell. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/thomas-advocates-a-public-defender-socialist-also-urges-combining.html | THOMAS ADVOCATES A PUBLIC DEFENDER; Socialist Also Urges Combining of Five Prosecutors' Offices Under One Head. SAYS CRIMES ARE HUSHED District Attorneys Are Creatures of County Machines, He Charges-- Waldman Speaks on Radio. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mr-macdonald-at-ottawa.html | MR. MACDONALD AT OTTAWA. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/senators-will-aid-stimson-in-london-white-house-discloses-that-the.html | SENATORS WILL AID STIMSON IN LONDON; White House Discloses That the Parley Delegation Will Also Have Naval Advisers. SWANSON IS LIKELY TO GO But Hoover Has Problem in His Selection of Republican Senator--Dawes Certain of Place. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/delays-test-of-rocket-german-professor-makes-changes-for-projection.html | DELAYS TEST OF ROCKET.; German Professor Makes Changes for Projection in Fortnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/sports-of-the-times-getting-harder-all-the-way.html | Sports of the Times; Getting Harder All the Way. | True | By John Kieran. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/la-guardia-calls-mcooey-grasping-accuses-brooklyn-leader-of.html | LA GUARDIA CALLS M'COOEY 'GRASPING'; Accuses Brooklyn Leader of Reaching Out for Favors for Family Members. TRACES THEIR ACTIVITIES Declares All Tammany Borough Chiefs Are '1929 Reincarnation of the Tweed Ring.' | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/canadian-women-win-right-to-sit-in-senate-law-lords-call-ban-relic.html | Canadian Women Win Right to Sit in Senate; Law Lords Call Ban Relic of Burbarous Days | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/70000-to-see-penn-oppose-california-great-crowd-to-be-at-franklin.html | 70,000 TO SEE PENN OPPOSE CALIFORNIA; Great Crowd to Be at Franklin Field Today When Eastern Eleven Meets Western. COAST TEAM IS FAVORITE Right Half Only Position in Doubt While Penn Will Start Same Backs as Last Week. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mr-bantons-appointees.html | MR. BANTON'S APPOINTEES. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/rue-st-honoreshow-opens-for-two-weeks-exhibition-under-patronage-of.html | RUE ST. HONORE-SHOW OPENS FOR TWO WEEKS; Exhibition Under Patronage of French Government Is Begun at Altman's. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/dealers-in-tires-reduced-government-figures-show-decrease-of-366-in.html | DEALERS IN TIRES REDUCED.; Government Figures Show Decrease of 3,66 in Number in Year. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/london-ont-bishop-fails-to-rally.html | London (Ont.) Bishop Fails to Rally | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/student-guidance-is-topic-at-albany-educators-at-state-university.html | STUDENT GUIDANCE IS TOPIC AT ALBANY; Educators at State University Convocation Tell of Emphasis on the Individual. NEW METHODS DESCRIBED Mrs. Marion Coates Graves Says the First Two Years of College Have Been Neglected. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/lannin-golf-tourney-ends-in-tie-between-j-turnesa-and-miller.html | Lannin Golf Tourney Ends in Tie Between J. Turnesa and Miller; Play-Off Today; GOLFERS WHO WILL PLAY OFF TIE IN LANNIN MEMORIAL TOURNEY TODAY. | True | By William D. Richardson. Special To The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/find-waiters-too-stylish-british-outfitters-complain-new-fashions.html | FIND WAITERS TOO STYLISH.; British Outfitters Complain New Fashions Are Quickly Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/big-dairy-merger-rumored.html | Big Dairy Merger Rumored. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/solicitor-on-knees-prays-for-verdict-prosecutor-in-gastonia-case.html | SOLICITOR ON KNEES PRAYS FOR VERDICT; Prosecutor in Gastonia Case Stopped by Court During Dramatic Plea to Jury. TRIAL WILL CLOSE MONDAY Jury is Expected to Retire About Noon After Hearing Judge Barnhill's Charge. | True | From a Staff Correspondent of The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/leasehold-deals-manhattan-properties-recorded-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Recorded Under New Control. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/day-nursery-plans-filed.html | Day Nursery Plans Filed. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/huat-stops-belanger-frenchman-knocks-out-canadian-in-sixth-round-at.html | HUAT STOPS BELANGER.; Frenchman Knocks Out Canadian in Sixth Round at Toronto. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/war-on-cigarette-voted-by-wctu-state-convention-adopts-report.html | WAR ON CIGARETTE VOTED BY W.C.T.U.; State Convention Adopts Report Calling for Drive Against Smoking by Minors. TO COMBAT ADVERTISING Mrs. Colvin, Re-elected President, Suggests Hoover Send Sergt. York to Fight Rum-Runners. | True | From a Staff Correspondent of The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/peels-grave-desecrated-action-mars-english-celebration-of-hunting.html | PEEL'S GRAVE DESECRATED.; Action Mars English Celebration of Hunting Song Centenary. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/paula-l-wins-winthrop-purse-at-empire-cityjockey-fatally-hurt-at.html | Paula L. Wins Winthrop Purse at Empire City--Jockey Fatally Hurt at Laurel; PAULA L. IS FIRST IN WINTHROP PURSE Sprints on Home Stretch to Win at Empire City, Moboz Finishing Second. WHISTLER TAKES NAVESINK Favorites Meet Setbacks in First Three Races, but Col. Board Closes Card With Victory. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/zonite-products-merger-advanced.html | Zonite Products Merger Advanced. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/gordon-in-british-empire-steel.html | Gordon in British Empire Steel. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/vera-cathcart-tells-of-daughters-troth-countess-reports-engagement.html | VERA CATHCART TELLS OF DAUGHTER'S TROTH; Countess Reports Engagement of Dolores Warter, 16, to Theodore Medlam, 20. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/opposes-extending-coastal-ship-laws-philippine-commissioner-appeals.html | OPPOSES EXTENDING COASTAL SHIP LAWS; Philippine Commissioner Appeals to Senate Committee toKill Vandenberg BillOTHERS ATTACK PROPOSALWitnesses Say West Coast Ports, asWell as the Islands, Would BeInjured Economically. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/monroe-wins-at-soccer.html | Monroe Wins at Soccer. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/finds-employment-on-up-trend.html | Finds Employment on Up Trend. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/antiitalian-feeling-sweeps-yugoslavia-demonstrations-held-all-over.html | ANTI-ITALIAN FEELING SWEEPS YUGOSLAVIA; Demonstrations Held All Over Country Protest the Execution of Gortan. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/callaghan-favors-police-pay-increase-tells-square-club-political.html | CALLAGHAN FAVORS POLICE PAY INCREASE; Tells Square Club Political Influence Should Be RemovedFrom Department. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/farley-gets-aid-of-labor-groups.html | Farley Gets Aid of Labor Groups. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/new-jersey-houses-exchanged.html | New Jersey Houses Exchanged. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/musuem-gets-model-of-old-nuremberg-friends-of-german-art-in-new.html | MUSUEM GETS MODEL OF OLD NUREMBERG; Friends of German Art in New York Present 1625 Miniature of Famous Town. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mayor-at-city-club-reviews-his-record-declares-glamour-of-office.html | MAYOR AT CITY CLUB REVIEWS HIS RECORD; Declares 'Glamour' of Office Has Worn Off and to Him It Is 'Hard, Everyday Job.' PRAISES AID OF CITIZENS McKee Asks Judgment on Work Done and Berry Retorts to the Critics of Sinking Funds. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/consolidation-coal-in-rumored-merger-union-with-elkhorn-believed-to.html | CONSOLIDATION COAL IN RUMORED MERGER; Union With Elkhorn Believed to Be Indicated by Movements of Stocks. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/bankers-oppose-state-law-changes-tell-legislative-commitee-at-utica.html | BANKERS OPPOSE STATE LAW CHANGES; Tell Legislative Commitee at Utica They Are Against Proposed Alterations. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/seaback-breaks-even-but-leads-evans-in-pocket-billiard-match-by.html | SEABACK BREAKS EVEN.; But Leads Evans in Pocket Billiard Match by Score of 1,100 to 882. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/radio-declares-dividends-payments-on-three-original-preferred.html | RADIO DECLARES DIVIDENDS.; Payments on Three Original Preferred Issues Voted. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/manufacturers-praised-senatepaid-tariff-aide-wrote-freely-in.html | MANUFACTURERS PRAISED SENATE-PAID TARIFF AIDE; WROTE FREELY IN LETTERS; WASHINGTON, Oct. 18.--The Senate lobby investigating committee brought into evidence today letters showing that the Connecticut Manufacturers Association considered very effective the work of one of its officials whom Senator Hiram E. Bingham of Connecticut placed at his elbow during the drafting of the tariff ... | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/japanese-tennis-team-beats-french-of-tokio-by-6-to-3.html | Japanese Tennis Team Beats French of Tokio by 6 to 3 | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/grand-jury-to-sift-monjars-company-head-of-defunct-decimo-club-and.html | GRAND JURY TO SIFT MONJAR'S COMPANY; Head of Defunct Decimo Club and 8 Aides Questioned on Scheme to Teach Success. FACULTY IS CHALLENGED One of Concern's "Professors" Is Said to Be a Tailor--Use of Mails in Stock Sales Alleged. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/cuba-names-washington-charge.html | Cuba Names Washington Charge. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/byrd-baselayers-find-hard-sledding-runers-cut-crust-and-plow.html | BYRD BASE-LAYERS FIND HARD SLEDDING; Runners Cut Crust and Plow Granular Snow in Zero Cold, Slowing Advance. ESCORT RETURNS TO CAMP Warmer Weather Now Needed to Speed Dog Teams--Plane Is Tuned for Take-Off. | True | By Russell Owen. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/miss-lewis-poet-sails-leaves-on-ile-de-france-for-armistice-day.html | MISS LEWIS, POET, SAILS.; Leaves on Ile de France for Armistice Day Ceremony at Verdun. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/sees-church-lease-flaw-former-trustee-to-ask-rehearing-in-madison.html | SEES CHURCH LEASE FLAW.; Former Trustee to Ask Rehearing in Madison Av. Baptist Deal. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/ends-exchange-offer-for-utilities-stocks-public-utility-holding.html | ENDS EXCHANGE OFFER FOR UTILITIES' STOCKS; Public Utility Holding Corporation Ends Deal for Western Concerns' Shares. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/italians-aid-walker-business-mens-group-organizes-praises-his.html | ITALIANS AID WALKER.; Business Men's Group Organizes--Praises His Regime. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/face-loss-in-naval-cuts-british-engineers-urge-snowden-to-take-up.html | FACE LOSS IN NAVAL CUTS.; British Engineers Urge Snowden to Take Up Employment Question. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/lull-in-london-politics-while-macdonald-is-away-foreign-office.html | LULL IN LONDON POLITICS.; While MacDonald Is Away Foreign Office Ceilings Are Whitewashed. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/twelve-appointed-on-hoover-board-they-accept-service-to-solve-the.html | TWELVE APPOINTED ON HOOVER BOARD; They Accept Service to Solve the Problems of Public Lands in the West. WATER QUESTION PUT FIRST Overgrazing, Reclamation and Conservation of Oil and Coal AreStressed by President. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/rubinow-takes-bnai-brith-post.html | Rubinow Takes B'nai B'rith Post. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/miss-norton-entertained-mrs-rw-meirs-gives-dinner-for-niece-and.html | MISS NORTON ENTERTAINED.; Mrs. R.W. Meirs Gives Dinner for Niece and Fiance. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/1000-aides-to-curb-frauds-in-election-col-hayward-gets-complaints.html | 1,000 AIDES TO CURB FRAUDS IN ELECTION; Col. Hayward Gets Complaints of Illegal Registration-- Plans to Act. INQUIRIES TO CONTINUE Day of Voting will Not End Prosecutions, He Says--Opens Headquarters. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/priest-dies-in-pulpit-st-louis-university-professor-collapses.html | PRIEST DIES IN PULPIT.; St. Louis University Professor Collapses Preaching in Church.**** [ Possible missing text ] **** | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/adelphi-eleven-beaten-by-barnard-277-riverdale-and-brunswick-play.html | Adelphi Eleven Beaten by Barnard, 27-7; Riverdale and Brunswick Play 0-0 Tie; BARNARD ELEVEN BEATS ADELPHI, 27-7 Victors Make All Four of Their Touchdowns by Plunging Through Line. RIVERDALE PLAYS 0-0 TIE Held Even by Brunswick School-- Marquand and McBurney Draw -- Other Results. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/lord-thomson-flies-on-r101-to-have-quiet-works-in-peace-high-above.html | Lord Thomson Flies on R-101 to Have Quiet; Works in Peace High Above Dust and Noise | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/buys-west-new-york-taxpayer.html | Buys West New York Taxpayer. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/libraries-in-mexico.html | Libraries in Mexico. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/leases-apartment-hotel-ae-mcguinness-takes-over-structure-in-west.html | LEASES APARTMENT HOTEL.; A.E. McGuinness Takes Over Structure in West Eightieth St. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/marks-first-paris-flight-french-capital-recalls-de-lamberts-feat-of.html | MARKS FIRST PARIS FLIGHT.; French Capital Recalls De Lambert's Feat of Twenty Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/republicans-to-aid-cox-form-league-to-support-democrat-for-borough.html | REPUBLICANS TO AID COX.; Form League to Support Democrat for Borough President of Queens. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/trains-crash-on-bmt-three-slightly-hurtdelays-reported-on-irt-lines.html | TRAINS CRASH ON B.M.T.; Three Slightly Hurt--Delays Reported on I.R.T. Lines. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/frank-craven-in-salt-water.html | Frank Craven in "Salt Water." | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/captains-of-the-harvard-and-army-elevens-which-will-meet-at.html | CAPTAINS OF THE HARVARD AND ARMY ELEVENS, WHICH WILL MEET AT CAMBRIDGE TODAY. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/colgate-will-clash-with-indiana-eleven-new-york-state-team-will.html | COLGATE WILL CLASH WITH INDIANA ELEVEN; New York State Team Will Invade Big Ten Gridiron for Contest Today. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/witness-testifies-lell-bent-ben-wells-farmer-asserts-he-saw-british.html | WITNESS TESTIFIES LELL BENT BEN WELLS; Farmer Asserts He Saw British Labor Organizer Flogged by Gastonia Companion. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/wadsworth-to-lead-wet-drive-in-state-nonpartisan-organization-is.html | WADSWORTH TO LEAD WET DRIVE IN STATE; Non-Partisan Organization Is Under Way for Battle at Polls Next Year. MODIFIED LAW IS SOUGHT Ex-Senator Declares Speakeasies Infest Rural Districts--Sees Dry Sentiment Waning. | True |  | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/harvardarmy-columbiadartmouth-california-penn-among-games-today.html | Harvard-Army, Columbia-Dartmouth, California Penn Among Games Today; MANY BIG CONTESTS ON CARD FOR TODAY Harvard-Army, Dartmouth-Columbia and California-Penn Among the Major Games.FORDHAM AND N.Y.U. BUSYMaroon Opposss Holy Crossand Violet Meets Penn State--Princeton at Cornell.YALE TO CLASH WITH BROWNNotre Dame-Wisconsin, ColgateIndiana, Nebraska-Pitt Are Other Features on Football Program. | True | By Robert F. Kelley. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/will-lecture-in-spain-joachim-rickard-graf-zeppelin-passenger-to.html | WILL LECTURE IN SPAIN.; Joachim Rickard, Graf Zeppelin Passenger, to Speak on Airship Travel. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/schoenberg-work-given-stokowski-offers-premiere-of-variations-in.html | SCHOENBERG WORK GIVEN.; Stokowski Offers Premiere of "Variations" in Philadelphia. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/enright-says-whalen-needs-no-more-men-asserts-police-force-is-twice.html | ENRIGHT SAYS WHALEN NEEDS NO MORE MEN; Asserts Police Force Is Twice as Large as in His Regime-- Decries 'Fol-de-Rols.' | True |  | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/citys-60000000-bond-issue-seen-as-stimulating-market.html | City's $60,000,000 Bond Issue Seen as Stimulating Market | True |  | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/to-hold-religious-parley-harvard-seminar-announced-for-catholics.html | TO HOLD RELIGIOUS PARLEY.; Harvard Seminar Announced for Catholics, Jews and Protestants. | True |  | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/trade-reviews-find-continued-activity-increase-for-week-reported-in.html | TRADE REVIEWS FIND CONTINUED ACTIVITY; Increase for Week Reported in Retail Lines Over Year Ago, With Decline in Wholesale. STEEL OUTPUT STILL LARGE But Recessions Are Indicated in the Other Heavy Industries--Shoe Production Slowing Down. | True |  | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/air-crash-suits-shifted-federal-court-to-pass-on-claims-for-1400000.html | AIR CRASH SUITS SHIFTED.; Federal Court to Pass on Claims for 1,400,000 for Death of Seven. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/new-incorporations-new-jersey-charters.html | NEW INCORPORATIONS.; NEW JERSEY CHARTERS. | True |  | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/sets-date-for-edison-inquiry.html | Sets Date for Edison Inquiry. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/review-of-the-day-in-realty-market-upper-west-side-trade-deal.html | REVIEW OF THE DAY IN REALTY MARKET; Upper West Side Trade Deal Features Quiet Trading in Manhattan. EAST SIDE SALES REPORTED Second Avenue Flat Sold--Estate Disposes of Buliding in East 107th Street. | True |  | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/instruction-at-sea-is-plan-on-cruise-staff-of-college-professors-on.html | INSTRUCTION AT SEA IS PLAN ON CRUISE; Staff of College Professors on Letitia Will Talk of Countries Visited on World Tour. CLASSROOMS ON DECKS Courses Arranged for Students as Well as Discussions for the Maturer Passengers. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/quarterly-revenue-shows-large-rise-federal-tax-collections-first.html | QUARTERLY REVENUE SHOWS LARGE RISE; Federal Tax Collections First Three Months of Fiscal Year Total $770,835,212. SOME GAINS UNEXPECTED Corporation Income and Miscellaneous Taxes Soar With Lower Rates--Reflect 1928 Prosperity. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/huge-drop-in-month-in-exchange-stocks-2596646431-decline-shown-in.html | HUGE DROP IN MONTH IN EXCHANGE STOCKS; $2,596,646,431 Decline Shown in Aggregate Market Value in September. TOTAL IS $87,073,630,423 Rail and Equipment Group Leads at $11,945,458,297--Loan Ratio 9:82 Against 8.79 Sept. 1. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/a-son-to-mrs-eugene-j-raphael.html | A Son to Mrs. Eugene J. Raphael. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/conti-breaks-worlds-record-with-182-balkline-run-of-837.html | Conti Breaks World's Record With 18.2 Balkline Run of 837 | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/michell-hertz-trainer-quits-hints-he-will-start-own-stable.html | Michell, Hertz Trainer, Quits; Hints He Will Start Own Stable | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/princeton-is-set-for-cornell-game-elevens-will-meet-today-at-ithaca.html | PRINCETON IS SET FOR CORNELL GAME; Elevens Will Meet Today at Ithaca for 19th Time-- Home Team Is Hopeful. TIGERS HOLD FINAL DRILL Dobie's Men Rehearse Signals-- Scarlett to Replace Bennett-- Expect Crowd of 30,000. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/priest-is-killed-in-auto-crash.html | Priest Is Killed in Auto Crash. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/thirty-claim-fortune-of-robert-r-aschner-relatives-in-germany-seek.html | THIRTY CLAIM FORTUNE OF ROBERT R. ASCHNER; Relatives in Germany Seek $1,500,000 of Brooklynite Who Drowned in Bath Tub There. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/federation-drive-leaders-division-heads-of-membership-campaign-are.html | FEDERATION DRIVE LEADERS; Division Heads of Membership Campaign Are Named. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/man-posing-as-clerk-steals-15000-bonds-hatless-and-coatless-he-asks.html | MAN POSING AS CLERK STEALS $15,000 BONDS; Hatless and Coatless, He Asks Messenger for Them in Brokers' Office and Escapes. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/agreement-averts-big-stage-strike-musicians-and-shuberts-come-to.html | AGREEMENT AVERTS BIG STAGE STRIKE; Musicians and Shuberts Come to Terms for Philadelphia and Other Cities. CONFER ON QUAKER CITY Announcement of Amicable Settlement Is Made at FederationConvention in Toronto. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/estates-appraised.html | Estates Appraised. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/ernst-bacon-plays-pianist-and-compossr-assisted-in-recital-by-ethel.html | ERNST BACON PLAYS.; Pianist and Compossr Assisted in Recital by Ethel Luening, Soprano. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/princess-de-broglie-acts-to-regain-citizenship-which-she-lost-here.html | Princess de Broglie Acts to Regain Citizenship Which She Lost Here by Her Marriage in 1906 | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/canadian-hosiery-mill-ready-soon.html | Canadian Hosiery Mill Ready Soon. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/players-hurt-game-off.html | Players Hurt, Game Off. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/dividend-passed-by-united-cigar-new-management-decides-to-await.html | DIVIDEND PASSED BY UNITED CIGAR; New Management Decides to Await Result of Economies Put Into Effect. PRICE WAR CUT EARNINGS Directors Promise Stockholders Thorough Report of Audit Now Under Way. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/assails-methods-of-utilities-board-bonbright-says-its-ratemaking.html | ASSAILS METHODS OF UTILITIES BOARD; Bonbright Says Its Rate-Making Practices Constitute"Vicious System."MUNICIPALITIES COMPLAINAssert Commission Merely Sitsin Judgment on FiguresCompanies Submit. THINK CONSUMER IGNOREDPrendergast Admits, at Hearing,That Exact Data Are Lacking. but Defends Results. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/pittsburgh-stages-ohio-river-pageant-boats-decked-with-flags-steam.html | PITTSBURGH STAGES OHIO RIVER PAGEANT; Boats Decked With Flags Steam Down Monongahela Amid Shrieks of Whistles. 140,000 PEOPLE LINE BANKS Oratory Is Drowned Out by Sirens and Strains of "Old Man River," Played by a Calliope. | True | From a Staff Correspondent of The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/two-big-rum-rings-indicted-in-detroit-42-men-including-alleged.html | TWO BIG RUM RINGS INDICTED IN DETROIT; 42 Men, Including Alleged Chiefs, Are Accused of Heavy New York and Chicago Trade. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/peseta-worrying-spain-fluctuations-are-laid-to-excessive-government.html | PESETA WORRYING SPAIN.; Fluctuations Are Laid to Excessive Government Expenditures. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/american-printing-is-dated-to-1584-documents-in-harkness-gift-to.html | AMERICAN PRINTING IS DATED TO 1584; Documents in Harkness Gift to Public Library Tell of First Press in Lima. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/movie-academy-honors-edison.html | Movie Academy Honors Edison. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/hunt-meat-packer-cone-with-600000-tuttle-and-banton-want-aa-pols-in.html | HUNT MEAT PACKER, CONE WITH $600,000; Tuttle and Banton Want A.A. Pols, Indicted for Forgery, Who Vanished July 25. ESTATE LOOTED OF $180,000 Fraud Charged in $400,000 Loans From Bank-- Accused of Bad Meat Sales to City. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/200-leaders-form-regional-plan-body-advisory-committee-to-assist.html | 200 LEADERS FORM REGIONAL PLAN BODY; Advisory Committee to Assist Association in Fostering Program Is Announced.ALL AREAS REPRESENTEDMcAneny Says Response to Call forService Was "Inspiration"--NewPlanning Proposals Due Soon. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/falcaro-bowls-671-in-league-inaugural-four-teams-score-clean-sweeps.html | FALCARO BOWLS 671 IN LEAGUE INAUGURAL; Four Teams Score Clean Sweeps In Opening Matches of Dwyer's Major Circuit. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/harvey-lauds-work-of-his-building-bureau-declares-appointment-of.html | HARVEY LAUDS WORK OF HIS BUILDING BUREAU; Declares Appointment of Burwell as Superintendent Ended Graft in Department in Queens. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/urges-veteran-measure-state-legion-head-denies-it-will-demoralize.html | URGES VETERAN MEASURE.; State Legion Head Denies It Will Demoralize Civil Service. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/oddtype-buildings-to-overlook-church-st-marks-in-erecting-novel.html | ODD-TYPE BUILDINGS TO OVERLOOK CHURCH; St. Mark's, in Erecting Novel 'Inverted Cone' Apartments Will Use Its Own Land. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/100000-to-watch-notre-dame-game-test-against-wisconsin-at-soldier.html | 100,000 TO WATCH NOTRE DAME GAME; Test Against Wisconsin at Soldier Field in Chicago toDraw Large Crowd.ILLINOIS TO OPPOSE IOWA Northwestern Meets Minnesota andOhio State Faces Michigan in Big Ten Title Tests. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/4-seized-as-plotters-of-a-revolt-in-cuba-fourteen-others-including.html | 4 SEIZED AS PLOTTERS OF A REVOLT IN CUBA; Fourteen Others, Including Former High Officials, AreAccused of Complicity. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/detroit-graphite-in-merger-deal.html | Detroit Graphite in Merger Deal. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/texas-guinan-loses-suit-los-angeles-railroad-company-denied.html | TEXAS GUINAN LOSES SUIT.; Los Angeles Railroad Company Denied Responsibility in Auto Crash. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/found-overcome-in-plaza-bath-tub-pulmotor-crew-works-through-the.html | FOUND OVERCOME IN PLAZA BATH TUB; Pulmotor Crew Works Through the Night at Hotel Over Man Listed as J.M. Black. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/ferryboats-in-crash-with-freighter-in-bay.html | FERRYBOATS IN CRASH WITH FREIGHTER IN BAY | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/japan-enthusiastic-in-sea-parley-reply-shidehara-later-voices.html | JAPAN ENTHUSIASTIC IN SEA PARLEY REPLY; Shidehara Later Voices Desire to Pave Way for London Meeting by Preliminary Talks.TRUSTS IN KELLOGG PACTNote to London Emphasizes Thatthe Goal Should Be ActualReduction of Armaments. | True | By Hugh Byas. Wireless To the New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/curb-prices-decline-in-selling-movement-many-of-the-utilities.html | CURB PRICES DECLINE IN SELLING MOVEMENT; Many of the Utilities Driven to Lower Levels--Investment Trusts Depressed. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/larger-golf-hole-disapproved-in-england-players-after-test-say-it.html | Larger Golf Hole Disapproved in England; Players After Test Say It Would Kill Stymie | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/canadas-implement-trade.html | Canada's Implement Trade. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/guilty-in-fatal-shooting-jersey-man-60-convicted-of-manslaughter-at.html | GUILTY IN FATAL SHOOTING.; Jersey Man, 60, Convicted of Manslaughter at Filling Station. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/miss-orcutts-86-leads-summit-golf-metropolitan-champion-also-has.html | MISS ORCUTTS 86 LEADS SUMMIT GOLF; Metropolitan Champion Also Has Low Net in One-Day Tourney at Canoe Brook. MISS DOCTOR RUNNER-UP Wins Award From Mrs. Wheaton After Draw--25 of 32 in Field Fail to Return Cards. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/manhattan-on-defensive-team-works-against-stopping-passes-for-game.html | MANHATTAN ON DEFENSIVE.; Team Works Against Stopping Passes for Game Today. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/tire-price-rise-only-2-united-states-rubbers-maximum-advance-5-says.html | TIRE PRICE RISE ONLY 2%; United States Rubber's Maximum Advance 5%, Says Official. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | Week Ended Oct. 18, 1929. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/schober-offers-bill-for-austrian-reform-proposed-constitutional.html | SCHOBER OFFERS BILL FOR AUSTRIAN REFORM; Proposed Constitutional Amendments Provide for Federal Rule of Socialist Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/queens-realty-sales-long-island-city-blockfront-to-be-improved-with.html | QUEENS REALTY SALES.; Long Island City Blockfront to Be Improved With Factory. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/playground-directors-they-do-an-important-work-for-an-inadequate.html | PLAYGROUND DIRECTORS.; They Do an Important Work for an Inadequate Wage. | True | MABEL E. MACOMBER. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/reports-gains-for-poland-count-filipowicz-is-luncheon-guest-of.html | REPORTS GAINS FOR POLAND; Count Filipowicz Is Luncheon Guest of Chamber of Commerce. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/honors-virginia-cutter-sally-lanier-gives-luncheon-for-her-bridal.html | HONORS VIRGINIA CUTTER.; Sally Lanier Gives Luncheon for Her Bridal Party in Greenwich. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/holy-cross-to-put-fordham-on-mettle-game-at-polo-grounds-today-will.html | HOLY CROSS TO PUT FORDHAM ON METTLE; Game at Polo Grounds Today Will Bring Together Two Unbeaten Elevens. CAVANAUGH MAKES CHANGE Maroon Coach Will Use Davis at End to Replace Kloppenburg, Who Is Incapacitated. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/hanging-judge-sent-to-motoring-school-hungarian-famed-for-severe.html | HANGING JUDGE SENT TO MOTORING SCHOOL; Hungarian, Famed for Severe Sentences, Is Ordered to Learn Autoists's Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/butler-sees-world-militant-for-peace-says-governments-or-officials.html | BUTLER SEES WORLD MILITANT FOR PEACE; Says Governments or Officials Which Oppose Peoples' Cry Will Be 'Broken on Wheel.' HAILS MacDONALD VISIT Dr. Walter Simons Tells Institute of International Law That a European Union Is No Menace. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/swedish-rulers-return-they-leave-swiss-chateau-for-stockholm-as.html | SWEDISH RULERS RETURN.; They Leave Swiss Chateau for Stockholm as Queen is Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/numbers-and-sizes.html | NUMBERS AND SIZES. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/planning-and-sanitation.html | PLANNING AND SANITATION. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/adjust-college-taxes-harvard-mit-and-radcliffe-sign-20year-compact.html | ADJUST COLLEGE TAXES.; Harvard, M.I.T. and Radcliffe Sign 20-Year Compact With Cambridge. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/union-pacific-profit-off-shows-decrease-in-september-but-gain-for.html | UNION PACIFIC PROFIT OFF.; Shows Decrease in September but Gain for Eight Months. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/acceptances-show-71734399-rise-september-increase-brings-the-total.html | ACCEPTANCES SHOW $71,734,399 RISE; September Increase Brings the Total to $1,272,270,545, Near High Record. 26 PER CENT GAIN IN YEAR American Council Reports Advance of $45,000,000 Here-- Chicago Overtaking Boston. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/amherst-eleven-ready-will-play-hamilton-team-today-at-clinton-ny.html | AMHERST ELEVEN READY.; Will Play Hamilton Team Today at Clinton, N.Y. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/alfred-triumphs-21-to-0-defeats-juanita-eleven-before-crowd-of.html | ALFRED TRIUMPHS, 21 TO 0.; Defeats Juanita Eleven Before Crowd of Homecoming Alumni. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/bronx-proporties-sold.html | Bronx Proporties Sold. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/st-johns-teams-ready-varsity-and-junior-varsity-will-swing-into.html | ST. JOHN'S TEAMS READY.; Varsity and Junior Varsity Will Swing Into Action Today. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/supports-rail-merger-for-new-england-boston-chamber-of-commerce.html | SUPPORTS RAIL MERGER FOR NEW ENGLAND; Boston Chamber of Commerce Expert Argues Against Proposed Trunk Line Combinations. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/pitt-and-nebraska-on-edge-for-game-advance-ticket-sale-heavy-and.html | PITT AND NEBRASKA ON EDGE FOR GAME; Advance Ticket Sale Heavy and Fair Weather Is Promised for Test at Lincoln. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/takes-connerss-place-on-board.html | Takes Conners's Place on Board. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/chinese-reinforce-defenses-on-sungari-seek-to-meet-continued.html | CHINESE REINFORCE DEFENSES ON SUNGARI; Seek to Meet Continued Assaults by Soviet--Red Commissar Praises Work of Army. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/berrywould-lift-queens-sewer-levy-says-city-charter-sanctions.html | BERRY-WOULD LIFT QUEENS SEWER LEVY; Says City Charter Sanctions Payment of $5,000,000 From Surplus of Street Fund. HE WILL ASK BOARD TO ACT Walker, Opening His Campaign in Borough, Opposes Local Assessments for Subways. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/betty-condons-bridal-her-marriage-to-leslie-h-pell-in-st.html | BETTY CONDON'S BRIDAL.; Her Marriage to Leslie H. Pell in St. Bartholomew's Chapel Nov. 21. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/multiple-sculling-for-princeton-men-new-4-and-8-man-shells-first-to.html | MULTIPLE SCULLING FOR PRINCETON MEN; New 4 and 8 Man Shells First to of This Type Ever Used in College Rowing. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/art-objects-bring-49256-days-total-for-rare-furnishings-reaches.html | ART OBJECTS BRING $49,256; Day's Total for Rare Furnishings Reaches $21,095 at Auction, | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/dancer-names-ship-killer-ione-ords-story-will-go-to-grand-jury.html | DANCER NAMES SHIP KILLER.; Ione Ord's Story Will Go to Grand Jury Today in New Orleans. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/first-race-of-lipton-cup-series-for-star-class-yachts-is-captured.html | First Race of Lipton Cup Series for Star Class Yachts Is Captured by Eel; EEL IS HOME FIRST IN LIPTON CUP TEST New Star Class Yacht Champion Takes First Race of Series at New Orleans.SPARKLER II IS SECONDTrophy Defender Leads Okla II of Central Long Island SoundFleet Across Line. | True | By Shannon Cormack. Special To the New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/police-department.html | Police Department. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/rhode-island-wins-runs-varsity-and-freshman-crosscountry-teams.html | RHODE ISLAND WINS RUNS.; Varsity and Freshman Cross-Country Teams Defeat Brown. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/former-critic-for-mayor-heads-insurance-agents-group-to-work.html | FORMER CRITIC FOR MAYOR.; Heads Insurance Agents' Group to Work Actively for Walker. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/for-new-us-court-here-association-declares-seperate-building.html | FOR NEW U.S. COURT HERE.; Association Declares Seperate Building Necessary to Meet Needs. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/system-for-curb-announcements.html | System for Curb Announcements. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/rider-fatally-hurt-at-laurel-track-jockey-kleeger-of-jamaica-li.html | RIDER FATALLY HURT AT LAUREL TRACK; Jockey Kleeger of Jamaica, L.I., Dies in Hospital After Chase Accident. TWO OTHERS ARE INJURED Jeffcott Receives Lacerations When Broomstaff Falls and Ball Is Bruised in Tumble. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/icc-authorizes-nickel-plate-lease-line-will-pay-116000-yearly-for.html | I.C.C. AUTHORIZES NICKEL PLATE LEASE; Line Will Pay $116,000 Yearly for Ninety-nine Years on Cleveland Yard, J.B. EASTMAN DISSENTS Says Yard Was Constructed by Dummy Corporation at Applicant's Expense. | True | Special to The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/200-boys-to-visit-europe-sons-of-rotarians-to-be-selected-from.html | 200 BOYS TO VISIT EUROPE.; Sons of Rotarians to Be Selected From Schools of Country. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/waggoner-to-serve-onethird-of-term-judge-coleman-who-sentenced-him.html | WAGGONER TO SERVE ONE-THIRD OF TERM; Judge Coleman Who Sentenced Him to 15 Years Recommended Parole After Five Years. REFUSES HIM JURY TRIAL Says He May Shorten Maximum Sentence, but Will See to It That Banker Does Five Years. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/navy-to-meet-duke-at-annapolis-today-important-shifts-are-made-in.html | NAVY TO MEET DUKE AT ANNAPOLIS TODAY; Important Shifts Are Made in Midshipmen's Line-Up for Football Contest. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/argentina-orders-harvesters.html | Argentina Orders Harvesters. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/to-clear-bridge-plaza-washington-heights-tenants-notified-to-vacate.html | TO CLEAR BRIDGE PLAZA.; Washington Heights Tenants Notified to Vacate Houses. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mrs-l-randolph-gives-a-luncheon-she-entertains-for-mr-and-mrs-h.html | MRS. L. RANDOLPH GIVES A LUNCHEON; She Entertains for Mr. and Mrs. H. Denny Pierce at White Sulphur Springs. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/harvard-and-army-hold-final-drills-squads-end-preparation-for-their.html | HARVARD AND ARMY HOLD FINAL DRILLS; Squads End Preparation for Their 1st Crucial Test of 1929 at Cambridge Today. CRIMSON SLIGHT FAVORITE Adherents Think It Has Best Team in Recent Years--Jones, Army Coach, Sees Hard Fight. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/foreigners-flee-to-river-gunboats-in-chinese-mutiny-wuhu-troops.html | FOREIGNERS FLEE TO RIVER GUNBOATS IN CHINESE MUTINY; Wuhu Troops Fight Loyal Forces and Loot Throughout City for Seven Hours. STAGE SET FOR BIG BATTLE Rebels Complete Concentration and Chiang Moves Today to Engage Foe in Honan. RUINOUS STRUGGLE AHEAD Even if Victorious, Nanking Faces Impoverishment--Situation the Worst in 18 Months. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/new-york-times.html | NEW YORK TIMES | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/harvard-harriers-in-double-victory-varsity-conquers-new-hampshire.html | HARVARD HARRIERS IN DOUBLE VICTORY; Varsity Conquers New Hampshire, 26-37. -Freshmen Defeat New Hampshire Cubs, 22-23. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/nyu-to-oppose-penn-state-team-bezdek-eleven-undefeated-this-year.html | N.Y.U. TO OPPOSE PENN STATE TEAM; Bezdek Eleven, Undefeated This Year, Will Play at Yankee Stadium Today. EXPECT CROWD OF 50,000 Violet Line-Up Still Problematical-- Visitors in Final Drill at Garden City. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/markets-in-london-paris-and-berlin-prices-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange-- Credit Conditions Easy. FRENCH STOCKS IMPROVE Slump Is Halted at Week's ClosingSession-- Heavy Losses on theGerman Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/times-files-building-plan-new-printing-plant-to-be-erected-in-third.html | TIMES FILES BUILDING PLAN; New Printing Plant to Be Erected in Third Avenue, Brooklyn. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/old-kickapoo-wins-feature-at-aurora-takes-indian-summer-handicap-in.html | OLD KICKAPOO WINS FEATURE AT AURORA; Takes Indian Summer Handicap in Handy Style for His 2d Straight Triumph. GREENOCK, FAVORITE, IS 2D Victor Rewards Backers at $5.54 for $2-- Preferred, at $11.16 to $2, Captures 3d Race. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/block-asks-enright-to-reveal-backers-united-civic-league-chairman.html | BLOCK ASKS ENRIGHT TO REVEAL BACKERS; United Civic League Chairman Questions Candidate as to Sources of Funds. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/launch-new-liner-today-city-of-new-york-to-enter-south-african.html | LAUNCH NEW LINER TODAY.; City of New York to Enter South African Trade Feb. 1. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mmahon-stops-two-in-amateur-tourney-knocks-out-de-stefano-in.html | M'MAHON STOPS TWO IN AMATEUR TOURNEY; Knocks Out De Stefano in 140Pound Semi-Final, Urkowitz in Final of Star Casino. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/callaghan-wins-in-ballot-fight-appeals-court-rules-his-name-may.html | CALLAGHAN WINS IN BALLOT FIGHT; Appeals Court Rules His Name May Appear Twice on the Voting Machines. MANY OTHERS AFFECTED Election Board to Meet Tuesday to Act on Pleas of 18 Endorsed by Square Deal Party. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/molly-picon-appears-in-the-radio-girl-musical-comedy-built-on.html | MOLLY PICON APPEARS IN 'THE RADIO GIRL'; Musical Comedy, Built on Cinderella Story, Offers Limited Opportunities to Talented Star. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/edna-zahm-gives-recital-american-soprano-pleases-in-varied-program.html | EDNA ZAHM GIVES RECITAL.; American Soprano Pleases in Varied Program at Town Hall. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/sellout-is-expected-at-palestine-show-patrons-to-get-last-chance.html | SELL-OUT IS EXPECTED AT PALESTINE SHOW; Patrons to Get Last Chance Monday to See Boxing at the Garden Until Nov. 4. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/investors-equity-merger-voted.html | Investors Equity Merger Voted. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/roosevelt-predicts-solid-party-front-says-in-letter-to-georgia.html | ROOSEVELT PREDICTS SOLID PARTY FRONT; Says, in Letter to Georgia Democrats, That National, Not Sectional Issues Must Be Stressed. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/girl-of-golden-west-to-be-revived-nov-2-mme-jeritza-to-sing.html | 'GIRL OF GOLDEN WEST' TO BE REVIVED NOV. 2; Mme. Jeritza to Sing Puccini's Heroine of Saturday Matinee-- Opera Bills of First Week. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/freshman-eleven-of-columbia-loses-defeated-by-manhattan-college.html | FRESHMAN ELEVEN OF COLUMBIA LOSES; Defeated by Manhattan College Yearling Team, 13-2, in Hard-Fought Game. ANDERSON RUNS 65 YARDS Crosses Losers' Goal in 1st Period-- Moyer Tallies Later on Long Forward Pass. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/court-signs-order-for-blackmer-fines-missing-oil-witness-is.html | COURT SIGNS ORDER FOR BLACKMER FINES; Missing Oil Witness Is Assessed $60,000 for Contempt in the Sinclair Case. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/shirghio-rolls-300-score.html | Shirghio Rolls 300 Score. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/downward-trend-hits-counter-stocks-nearly-all-issues-yield-to.html | DOWNWARD TREND HITS COUNTER STOCKS; Nearly All Issues Yield to Weaker Tone in the Last Hour of Trading. BANKS GENERALLY LOWER Insurance Group Fairly Steady and Industrials Irregular--Chain Stores Quiet. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/touring-planes-escape-iowa-fire-flames-in-hay-field-near-cedar.html | TOURING PLANES ESCAPE IOWA FIRE; Flames in Hay Field Near Cedar Rapids Threatened to Attack the $750,000 Fleet. CONDOR IS FORCED DOWN Crosswell Loses Points as Engine Jacket Leaks--Livingston in Lead at St. Paul. | True | From a Staff Correspondent of The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/asks-population-control-dr-fairchild-views-overcrowding-as-greatest.html | ASKS POPULATION CONTROL.; Dr. Fairchild Views Overcrowding as Greatest Menace to Peace. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/rutgers-freshmen-win-dfeat-mackenzie-school-eleven-by-18-to-6.html | RUTGERS FRESHMEN WIN.; Dfeat Mackenzie School Eleven by 18 to 6. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/france-admits-actress-miss-samuels-enters-without-passport-on.html | FRANCE ADMITS ACTRESS.; Miss Samuels Enters Without Passport on Unexpected Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/captured-in-street-as-a-bond-thief-man-sends-messenger-to-cash.html | CAPTURED IN STREET AS A BOND THIEF; Man Sends Messenger to Cash Coupons-- Boy Returns With a Detective. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/labor-accepts-bill-to-curb-injunction-af-of-l-convention-instructs.html | LABOR ACCEPTS BILL TO CURB INJUNCTION; A.F. of L. Convention Instructs Its Officers to Present New Measure to Next Congress. DEPLORE 'CATHOLIC UNIONS' Federation to Try to Organize Quebec Workers Despite Them -- Toronto Meeting Closes. | True | From a Staff Correspondent of The New York Times. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/pageant-is-tribute-as-edison-departs-6000-march-through-orange.html | PAGEANT IS TRIBUTE AS EDISON DEPARTS; 6,000 March Through Orange Streets and Floats Mark Development of Light. HE LEAVES FOR MICHIGAN Neighbors and Pioneer Workers Will Hear His Voice Over Radio at Menlo Park Reunion. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/argue-on-contract-in-fare-rise-suit-counsel-for-irt-and-board-offer.html | ARGUE ON CONTRACT IN FARE RISE SUIT; Counsel for I.R.T. and Board Offer Virtually Same Pleas as Before Highest Court. RANSOM CITES 1907 LAW Untermyer Holds This Act Does Not Change the Inflexibility of 5Cent Fare. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/music-kayla-mitzls-violin-recital.html | MUSIC; Kayla Mitzl's Violin Recital. | True | By Olin Downes. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/american-radiator-in-deal.html | American Radiator in Deal. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/looks-to-opel-output-of-200000-cars-a-year-sloan-tells-agents-that.html | LOOKS TO OPEL OUTPUT OF 200,000 CARS A YEAR; Sloan Tells Agents That Figure Will be Reached in 5 Years-- Reuter Is Managing Director. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/scholars-extol-prof-dewey-at-70-celebration-marking-birthday.html | SCHOLARS EXTOL PROF. DEWEY AT 70; Celebration Marking Birthday Tomorrow Opens With Tribute to Education Theories. INFLUENCE ABROAD LAUDED Dr. I. L. Kandel Says Translations of Philosopher's Work Show Power --Two Meetings for Today. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/van-sweringens-get-additional-holdings-listed-for-a-large-interest.html | VAN SWERINGENS GET ADDITIONAL HOLDINGS; Listed for a Large Interest in the Missouri-Kansas-Texas Railroad. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/lloyd-george-pledges-support-for-labor-liberal-leader-says-his.html | LLOYD GEORGE PLEDGES SUPPORT FOR LABOR; Liberal Leader Says His Party Will Give MacDonald Fair Chance to Make Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/shipping-and-mails-91974928.html | SHIPPING AND MAILS | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/pedestrains-stop-traffic-signals-at-manchester-crossing-are-worked.html | PEDESTRAINS STOP TRAFFIC.; Signals at Manchester Crossing Are Worked by Those Afoot. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/2-ships-to-sail-two-to-dock-today-baltic-belgenland-caledonia-and.html | 2 SHIPS TO SAIL, TWO TO DOCK TODAY; Baltic, Belgenland, Caledonia and Deutschland Are Among the 11 Going to Europe. ARE BOUND FOR SOUTH African Prince, Pennsylvania, San Juan and Siborey Are on List-- Milwaukee and Volendam Due. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/paul-piccard-dies-noted-swiss-engineer-builder-of-first-hydraulic.html | PAUL PICCARD DIES, NOTED SWISS ENGINEER; Builder of First Hydraulic Turbines for Niagara Falls WasFriend of J. P. Morgan, Sr. | True | Wireless to THE NEW YORK TIMES. | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/alekhine-is-held-to-another-draw-worlds-chess-champion-and.html | ALEKHINE IS HELD TO ANOTHER DRAW; World's Chess Champion and Bogoljubow Even After 45 Moves in 15th Game. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/favorites-upset-in-shawnee-golf-kaesche-mackie-and-anderson-the.html | FAVORITES UPSET IN SHAWNEE GOLF; Kaesche, Mackie and Anderson, the Medalist, Among Those Eliminated. BROWN AND QUITTNER GAIN Reach the Semi-Final Bracket in Fall Tourney with Coles and Ryerson. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/inquiry-is-pressed-on-heraldry-book-mrs-stoner-estimates-she-paid.html | INQUIRY IS PRESSED ON HERALDRY BOOK; Mrs. Stoner Estimates She Paid $2,000 as Sponsor of Group Publishing 'Who's Who?' | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/neutral-on-judgeship-westchester-childrens-association-not-in.html | NEUTRAL ON JUDGESHIP.; Westchester Children's Association Not in Politics, Leader Says. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/200-columbia-freshmen-rout-sophomores-meek-at-first-in-song-test.html | 200 Columbia Freshmen Rout Sophomores; Meek at First in Song Test, Then Worm Turns | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/winnipeg-weakness-carries-wheat-off-liquidation-develops-on-all.html | WINNIPEG WEAKNESS CARRIES WHEAT OFF; Liquidation Develops on All Upturns in Chicago and Undertone is Heavy.OUTSIDE INTEREST LACKINGSelling of Corn Discloses a Lack of Support and the MarketCloses Lower. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/football-games-for-today-in-many-sections-of-the-country.html | Football Games for Today in Many Sections of the Country | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/buy-1000-acres-in-putnam-city-men-to-develop-tract-as-camp-and.html | BUY 1,000 ACRES IN PUTNAM.; City Men to Develop Tract as Camp and Hunting Preserve. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mexicam-oil-policy-called-farsighted-restriction-viewed-as-likely.html | MEXICAM OIL POLICY CALLED FAR-SIGHTED; Restriction Viewed as Likely to Give It Reserve When Other Fields Are Dry. LINK WITH LABOR LAW SEEN Drop From 150,000 to 14,000 Men Employed by the Industry Held Likely to Influence Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/rights-of-labor-unions.html | RIGHTS OF LABOR UNIONS. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/48798000-bonds-marketed-in-week-one-utility-issue-accounts-for.html | $48,798,000 BONDS MARKETED IN WEEK; One Utility Issue Accounts for $32,000,000--Volume Greater Than a Year Ago. MUNICIPAL LIST IS SMALL Industrial Financing Represented by Only One Offering--Flotations of Stocks Few. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/representative-ruth-owen-to-speak.html | Representative Ruth Owen to Speak. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/advance-continues-in-the-listed-bonds-trading-on-exchange.html | ADVANCE CONTINUES IN THE LISTED BONDS; Trading on Exchange Stimulated by Lower Money Rate and Big Utility Offering.GOVERNMENT ISSUES RISE Gains Reported Throughout Group--Rails and Foreign Loans Also Strong. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/finds-employment-is-well-sustained-federal-service-chief-says.html | FINDS EMPLOYMENT IS WELL SUSTAINED; Federal Service Chief Says Slackness in Two Branches Was Offset Last Month. CALLS AUTO CUT TEMPORARY New York City and State Show High Level Activity in All Lines of Industry. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/miller-day-proposed-oct-31-has-been-set-apart-to-aid-borough.html | MILLER DAY PROPOSED.; Oct. 31 Has Been Set Apart to Aid Borough President's Candidacy. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/urge-madison-av-buses-owners-of-trolley-line-considering-plea-to.html | URGE MADISON AV. BUSES.; Owners of Trolley Line Considering Plea to City. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/roxbury-triumphs-700-swamps-connecticut-junior-college-eleven.html | ROXBURY TRIUMPHS, 70-0.; Swamps Connecticut Junior College Eleven. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/hj-reuter-appointed-opel-director.html | H.J. Reuter Appointed Opel Director | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/opera-writer-here-former-office-boy-hamilton-forrest-27-composer-of.html | OPERA WRITER HERE, FORMER OFFICE BOY; Hamilton Forrest, 27, Composer, of "La Dame aux Camelias," Returns From Europe. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/200-drivers-vote-to-push-oil-strike-also-name-committee-to-confer.html | 200 DRIVERS VOTE TO PUSH OIL STRIKE; Also Name Committee to Confer With Companies for the Recognition of Union. CONDITIONS NEAR NORMAL Employers Assert Most of the 2,500 Who Went Out Have Returned to Work. POLICE GUARDS WITHDRAWN Attempt to Form Union of Filling Station Men Postponed as Only 30 Appear at Two Meetings. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/st-lukes-hospital-needs-10000000-annual-report-lists-three-new.html | ST. LUKE'S HOSPITAL NEEDS $10,000,000; Annual Report Lists Three New Buildings and Endowments as Urgently Required. 34,327 TREATED LAST YEAR New Out-Patient Department, Children's Pavilion and Nurses'Home Suggested. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/colombia-adds-outlays-11000000-more-voted-for-railroads-and-bond.html | COLOMBIA ADDS OUTLAYS.; $11,000,000 More Voted for Railroads and Bond Amortization. | True | Special Cable to THE NEW YORK TIMES. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/municipal-loans-state-of-arkansas.html | MUNICIPAL LOANS; State of Arkansas. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/todays-political-meetings.html | Today,'s Political Meetings. | True | | C1B 46223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/stone-beats-jones-for-title-in-columbia-tennis-tourney.html | Stone Beats Jones for Title In Columbia Tennis Tourney | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/colgne-will-have-ford-car-factory.html | Colgne Will Have Ford Car Factory | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/greenbrier-final-to-miss-hilleary-defeats-mrs-shodden-61-62-in.html | GREENBRIER FINAL TO MISS HILLEARY; Defeats Mrs. Shodden, 6-1 6-2, in Tennis Tourney at White Sulphur Springs. PARE-MILLEN TEAM WINS Beat Voshell and Baggs in Men's Doubles--Mrs. Duffy and Mrs. Smith Triumph in Final. | True | Special to The New York Times. | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/mercury-at-34-cold-wave-breaks-1876-record-and-brings-frost-to-some.html | Mercury at 34, Cold Wave Breaks 1876 Record And Brings Frost to Some Eastern States | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/girl-violinist-in-debut-marian-nugent-of-st-louis-gives-town-hall.html | GIRL VIOLINIST IN DEBUT.; Marian Nugent of St. Louis Gives Town Hall Recital. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/spanish-cardinal-to-get-hat-oct-28.html | Spanish Cardinal to Get Hat Oct. 28. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/plane-crash-kills-two-army-fliers-instructor-and-reserve-officer.html | PLANE CRASH KILLS TWO ARMY FLIERS; Instructor and Reserve Officer Fall Near Scott Field, Ill., While on Training Flight. | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/kindergarten-is-added-to-tudor-city-facilities.html | Kindergarten Is Added To Tudor City Facilities | True | | C1B 46223 |
| 1929-10-19 | 1929-10-19 | https://www.nytimes.com/1929/10/19/archives/a-melodious-year.html | A MELODIOUS YEAR | True | | C1B 46223 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/two-of-the-new-nash-models.html | TWO OF THE NEW NASH MODELS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mt-vernon-checks-port-chester-140-triumphs-in-opening-westchester.html | MT. VERNON CHECKS PORT CHESTER, 14-0; Triumphs in Opening Westchester Interscholastic A.A.Football Contest.WILKENSON, HAGEN SCORE Make Touchdowns in Final Quarter--Roosevelt of Yonkers Victor --Other Results. Greenwich Eleven Loses. Mount Kisco Wins, 45-0 White Plains Beats Gorton. Pearl River High Wins. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/curb-stocks-sag-in-heavy-selling-tone-again-weak-in-absence-of-a.html | CURB STOCKS SAG IN HEAVY SELLING; Tone Again Weak in Absence of a Short Covering to Stem Liquidation. UTILITIES LEAD IN SLUMP Many Investment Trusts Touch New Lows--Day's Transactions 1,685,100 Shares. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ruling-on-bank-stock-rights.html | Ruling on Bank Stock Rights. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bolivar-who-led-the-fight-for-south-american-liberty-mr-ybarras.html | Bolivar, Who Led the Fight For South American Liberty; Mr. Ybarra's Biography of "The Passionate Warrior" Has The Ring of Authenticity | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dr-langmuir-honored-addresses-luncheon-of-new-york-and-new-jersey.html | DR. LANGMUIR HONORED.; Addresses Luncheon of New York and New Jersey Chemists. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/orators-still-sway-a-modern-world-briand-macdonald-and-mussolini.html | ORATORS STILL SWAY A MODERN WORLD; Briand, MacDonald and Mussolini Stand Out Among Those Who Work Magic With Words | True | By P.w. Wilsonphotograph From Times Wide World.photograph From Times Wide World.photograph From Times Wide World. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mexican-health-chief-to-wed.html | Mexican Health Chief to Wed | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/limits-insurance-order-poughkeepsie-judge-eliminates-state-and.html | LIMITS INSURANCE ORDER.; Poughkeepsie Judge Eliminates State and City's Premium Fight. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/city-men-and-their-workshops.html | CITY MEN AND THEIR WORKSHOPS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/progress-in-greenwich-village-follows-demolition-of-landmarks.html | Progress in Greenwich Village Follows Demolition of Landmarks; Historic Jefferson Market Recently Torn Down, and Wreckers Are Wiping Out Old Houston Street Buildings-- Widening of Eighth Street Aid to Business. Jefferson Market Passes. Sheridan Square Changes. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/andover-is-victor-on-a-98yard-run-broaca-makes-long-dash-to-defeat.html | ANDOVER IS VICTOR ON A 98-YARD RUN; Broaca Makes Long Dash to Defeat Dean Academy, 7-0 --King Adds Extra Point. ST. MARK'S WINS, 7 TO 6 Sargent Scores Points to Conquer Milton--Loomis Stops Taft, 6-0--Other Results. Sargent St. Mark's Star. Loomis Eleven Winner. Tome 7, Hill 0. Peddie Conquers Poly Prep. Groton School on Top. Kent Wins Third in Row. Pawling School Beaten, 19-0. Manlius Scores, 9-0. Cushing Academy Victor. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/joy-kills-a-french-composer-when-manuscript-is-accepted.html | JOY KILLS A FRENCH COMPOSER WHEN MANUSCRIPT IS ACCEPTED | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/issues-book-on-markets.html | ISSUES BOOK ON MARKETS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ohioans-turn-out-for-river-pageant-crowds-line-banks-as-three-boats.html | OHIOANS TURN OUT FOR RIVER PAGEANT; Crowds Line Banks as Three Boats Steam Down From Pittsburgh. HUNTINGTON IS NEXT STOP West Virginia Celebration Today-- Hoover Will Join the Parade on Tuesday Morning. Band in Red Uniforms. Hoover Due on Tuesday. Delayed Boat Resumes Trip. | True | From a Staff Correspondent of The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fordham-conquers-holy-cross-7-to-0-janis-gets-touchdown-in-final.html | FORDHAM CONQUERS HOLY CROSS, 7 TO 0; Janis Gets Touchdown in Final Five Minutes on Lateral at the 2-Yard Line. 25,000 SEE THE CONTEST Forward Pass From Fisher to Murphy Nets 44 Yards for the Victors in Drive for Score. | True | By John Drebinger. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cornell-turns-back-princeton-13-to-7-20000-see-ithaca-team-score.html | CORNELL TURNS BACK PRINCETON, 13 TO 7; 20,000 See Ithaca Team Score Its First Victory Over the Tigers in 22 Years. STEVENS IS CORNELL STAR Catches Pass and Crosses for Winning Tally--Wittmer Runs 75 Yards for a Touchdown. Cornell's Joy Is Brief. Stevens Intercepts a Pass. Princeton Makes Final Bid. CORNELL TURNS BACK PRINCETON, 13 TO 7 | True | By Lincoln A. Werden. Special To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dug-out-drive-teams-being-organized-for-the-annual-campaign.html | DUG OUT DRIVE; Teams Being Organized for The Annual Campaign | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/for-once-a-patron-seeks-an-inventor.html | FOR ONCE A PATRON SEEKS AN INVENTOR. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/terms-debating-babbitt-training-director-of-educational-service-at.html | TERMS DEBATING 'BABBITT TRAINING'; Director of Educational Service at Columbia Takes Issue With Banker Critic. SAYS VICTORS SCORN TRUTH Deplores Forensic Appeal to Prejudiced and Finds Youths Coached to Win Only. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/would-free-king-of-religious-oath-free-state-politicians-plan-move.html | WOULD FREE KING OF RELIGIOUS OATH; Free State Politicians Plan Move to End Barring of a Catholic Ruler. LENNOX ROBINSON HONORED Famous Dramatist Celebrates His Twenty-first Year In Theatre With New Play. Bourne Raised the Issue Robinson "Comes of Age." | True | By M.g. Palmer. Wireless To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mrs-rita-lydig-dies-unexpectedly-at-50-had-been-under-doctors-care.html | MRS. RITA LYDIG DIES UNEXPECTEDLY AT 50; Had Been Under Doctors' Care for Years, but Condition Was Not Thought Critical. PAINTED BY NOTED ARTISTS Married W.E.D. Stokes at 16 --Engaged to Dr. Grant, but Bishop Banned Wedding. | True | Underwood & Underwood Photo. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/big-trade-factors-in-united-europe-proposed-union-would-mean-great.html | BIG TRADE FACTORS IN UNITED EUROPE; Proposed union Would Mean Great American Competition, Says Joseph P. Day. EFFECT ON LAND VALUES Prices Still Lower There Despite Greater Population Than in This Country. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/list-increased-for-jessel-dinner.html | List Increased for Jessel Dinner | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/canada-brands-beef-by-quality-of-cuts.html | CANADA BRANDS BEEF BY QUALITY OF CUTS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/poetry-prizes-awarded-first-honors-for-peace-poem-go-to-charles.html | POETRY PRIZES AWARDED.; First Honors for Peace Poem Go to Charles Wagner of Brooklyn. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-railroad-links-are-urged-to-open-up-areas-in-canada.html | NEW RAILROAD LINKS ARE URGED TO OPEN UP AREAS IN CANADA | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-history-of-the-vampire-tradition.html | The History of the Vampire Tradition | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/la-guardia-offers-own-housing-plan-would-develop-large-areas.html | LA GUARDIA OFFERS OWN HOUSING PLAN; Would Develop Large Areas Uniformly-- Opposes "Block System" of Improvement. FAVORS SPECIAL TAX RATE Asserts That Projects Have Right to Extra Consideration and Attacks Walker Policy. Sees Housing Relief Throttled. Would Improve Large Areas. Promises Substantial Progress. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/budapest-schoolgirls-wear-common-uniform-to-classes.html | Budapest Schoolgirls Wear Common Uniform to Classes | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/thornbrack-takes-the-rose-tree-cup-miss-me-altemuss-entry-beats.html | THORNBRACK TAKES THE ROSE TREE CUP; Miss M.E. Altemus's Entry Beats Hessian Lad as Rose Tree Meet Closes. STONELEIGH PARK VICTOR Carries Colors of F. Ambrose Clark Home First in the Ormond Cup 'Chase. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-new-sanitary-system-awaits-voters-decision-proposed-measure-would.html | A NEW SANITARY SYSTEM AWAITS VOTERS' DECISION; Proposed Measure Would Centralize the Authority Now Divided Among the Borough Heads--Problems Arising From the Continued Growth of the Great City Provisions of the Law. The Commission's Duties Here. Employes Provided For. | True | By Virginia Pope. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/st-xavier-is-victor-vanquishes-centre-college-14-to-0-at-cincinnati.html | ST. XAVIER IS VICTOR.; Vanquishes Centre College, 14 to 0, at Cincinnati. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/period-furniture-on-sale-this-week-articles-from-fn-dowling-estate.html | PERIOD FURNITURE ON SALE THIS WEEK; Articles From F.N. Dowling Estate, Including Two Paneled Rooms, Now on View. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/transfers-rfcorded.html | TRANSFERS RFCORDED | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/world-university-women-extend-their-activities-organization-enters.html | WORLD UNIVERSITY WOMEN EXTEND THEIR ACTIVITIES; Organization Enters on Its Second Decade With New President and New Program | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/vanderbilt-drive-routs-auburn-412-leonard-sophomore-back-puts.html | VANDERBILT DRIVE ROUTS AUBURN, 41-2; Leonard, Sophomore Back, Puts Victors Ahead With 45-Yard Dash for Touchdown. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/school-children-saved-10539928-in-a-year-total-deposits-at-28672496.html | School Children Saved $10,539,928 in a Year; Total Deposits at $28,672,496, Gain of 10.3% | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/baltimore-eleven-wins-defeats-american-university-of-mount.html | BALTIMORE ELEVEN WINS.; Defeats American University of Mount Washington, 13 to 6. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/parent-and-teacher-work-together-for-the-school.html | PARENT AND TEACHER WORK TOGETHER FOR THE SCHOOL | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/changes-in-the-evening-slipper-lines-are-revised-and-decorations.html | CHANGES IN THE EVENING SLIPPER; Lines Are Revised and Decorations Put in New Places in Keeping With the Season's Gowns | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/library-is-dedicated-university-of-north-carolina-opens-625000.html | LIBRARY IS DEDICATED.; University of North Carolina Opens $625,000 Building. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/english-catholic-art-exhibited-in-london-works-by-monks-and-nuns.html | ENGLISH CATHOLIC ART EXHIBITED IN LONDON; Works by Monks and Nuns Draw Many Visitors--Brangwyn Shows Designs for Mosaic. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/washington-state-scores-defeats-university-of-washington-2013-in.html | WASHINGTON STATE SCORES; Defeats University of Washington, 20-13, in Pacific Conference Game. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sasse-to-succeed-biff-jones-as-coach-of-the-army-eleven.html | Sasse to Succeed Biff Jones As Coach of the Army Eleven | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/western-maryland-victor-triumphs-over-temple-university-eleven-23.html | WESTERN MARYLAND VICTOR; Triumphs Over Temple University Eleven, 23 to 0. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/guisto-beats-drako-gets-decision-in-8round-final-at-212th.html | GUISTO BEATS DRAKO.; Gets Decision in 8-Round Final at 212th Anti-Aircraft Armory. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/federal-tax-on-cigarettes-half-of-producers-receipts.html | Federal Tax on Cigarettes Half of Producers' Receipts | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/all-the-world-to-hear-scientists-honor-edison-in-tribute-to.html | ALL THE WORLD TO HEAR SCIENTISTS HONOR EDISON; In Tribute to Electrical Wizard | True | Harris and Ewing.Harris and Ewing. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/will-rogers-comedy-cowboy-comedian-has-his-best-screen-role-in-new.html | WILL ROGER'S COMEDY; Cowboy Comedian Has His Best Screen Role in New Audible Feature Befuddled Spookery. La Grande Epreuve." Lovely Women in Fine Raiment. | True | By Mordaunt Hall. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/jail-terms-found-severe-a-woman-lawyer-of-britain-comments-on-our.html | JAIL TERMS FOUND SEVERE; A Woman Lawyer of Britain Comments on Our Prisons Reasons for Jail Breaks. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/radio-sets-taxed-1-a-year-in-sault-ste-marie-mich.html | Radio Sets Taxed $1 a Year In Sault Ste. Marie, Mich. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/charlotte-hull-weds-bw-rising-jr-members-of-berkshire-colony.html | CHARLOTTE HULL WEDS B.W. RISING JR.; Members of Berkshire Colony Witness Ceremony in a Stockbridge Church. THE BRIDAL PARTY LARGE 250 Persons Attend Reception at the Summer Home of the Bride's Parents. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/title-companys-brooklyn-office.html | Title Company's Brooklyn Office. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/swarthmore-victor-180-atkiss-scores-two-of-three-touchdowns-against.html | SWARTHMORE VICTOR, 18-0.; Atkiss Scores Two of Three Touchdowns Against Washington College. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-dance-a-changed-scheherezade-a-version-of-the-famoms-ballet.html | THE DANCE: A CHANGED "SCHEHEREZADE"; A Version of the Famoms Ballet That Is Different Yet Praiseworthy Story and Program. The Roxy Version. | True | By John Martin. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/florida-bows-197-to-georgia-tech-southern-title-hopes-fade-as.html | FLORIDA BOWS, 19-7, TO GEORGIA TECH; Southern Title Hopes Fade as Victors Crash Through Before Crowd of 30,000.VAUNTED ATTACK IS HALTEDDunlap and Thomason, Aided byLine, Show the Way to Triumph for Georgia Tech. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/evangeline-booth-sails-for-japan.html | Evangeline Booth Sails for Japan. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cuban-officials-deny-hand-in-four-arrests-government-says-men.html | CUBAN OFFICIALS DENY HAND IN FOUR ARRESTS; Government Says Men Spread Sedition--No Formal Charges Placed Against Them. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/what-the-united-states-of-europe-means-emil-ludwig-views-some-of.html | WHAT THE "UNITED STATES OF EUROPE" MEANS; Emil Ludwig Views Some of the Objections to and Benefits in the Union Proposed by Briand The Attitude of America. Historical Examples. A Plan of 1760. Austro-German Union. Desired by All Parties. British Interests. Businessmen and Diplomats. Personalities at Geneva. | True | By Emil Ludwig. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/oregon-on-top-347-coach-mcewans-eleven-triumphs-over-idaho-before.html | OREGON ON TOP, 34-7.; Coach McEwan's Eleven Triumphs Over Idaho Before 25,000. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/davidson-college-victor-vanquishes-citadel-of-south-carolina-7-to-6.html | DAVIDSON COLLEGE VICTOR.; Vanquishes Citadel of South Carolina, 7 to 6. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/nationals-win-3-to-1-defeat-pawtucket-in-american-soccer-league.html | NATIONALS WIN, 3 TO 1.; Defeat Pawtucket in American Soccer League Title Series. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/badenpowell-draws-the-line-at-rotten-american-films.html | Baden-Powell Draws the Line At 'Rotten American Films' | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/wide-effect-seen-in-new-power-plant-30000000-aldred-development-on.html | WIDE EFFECT SEEN IN NEW POWER PLANT.; $30,000,000 Aldred Development on Susquehanna Interests Utilities.WILL SERVE BALTIMOREProject Will Not Exhaust Possibilities of River, Already 2dLargest Source in Section. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-york-hakoah-defeats-rangers-70-scores-five-times-in-first-half.html | NEW YORK HAKOAH DEFEATS RANGERS, 7-0; Scores Five Times in First Half of Eastern League Match of Starlight Park. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/civic-opera-from-chicago-for-nationwide-audience.html | CIVIC OPERA FROM CHICAGO FOR NATION-WIDE AUDIENCE | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/years-aviation-financing-offerings-of-securities-in-12-months.html | YEAR'S AVIATION FINANCING; Offerings of Securities in 12 Months Estimated at $248,000,000. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/in-the-foreign-field-hesse-motorizes-postal-service-cars-in-canton.html | IN THE FOREIGN FIELD; Hesse Motorizes Postal Service. Cars in Canton. South American Highway. New Brunswick Travel. New Sahara Route. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tingley-will-filed-theosophist-leader-bequeathed-15000-each-to.html | TINGLEY WILL FILED.; Theosophist Leader Bequeathed $15,000 Each to Husband and Friend | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/builder-buys-at-atlantic-beach.html | Builder Buys at Atlantic Beach. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/kemal-pasha-adopts-shepherd-boy-as-son-he-sends-lad-earning-150-a.html | KEMAL PASHA ADOPTS SHEPHERD BOY AS SON; He Sends Lad Earning $1.50 a Month to Hospital Preparatory to Having Him Educated. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/food-prices-rise-slightly-fractional-retail-advance-shown-for-month.html | FOOD PRICES RISE SLIGHTLY; Fractional Retail Advance Shown for Month Ending Sept. 15. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/penn-state-wins-crosscountry-run-rekers-leads-intercollegiate.html | PENN STATE WINS CROSS-COUNTRY RUN; Rekers Leads Intercollegiate Champions to Triumph Over N.Y.U. and Lehigh. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/identifies-prisoner-as-birger-gangster-illinois-sheriff-seeks.html | IDENTIFIES PRISONER AS BIRGER GANGSTER; Illinois Sheriff Seeks Extradition From Mississippi of Conrad River of Murder Band. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dickinson-triumphs-76-comes-from-behind-to-defeat-george-washington.html | DICKINSON TRIUMPHS, 7-6.; Comes From Behind to Defeat George Washington Team. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/added-backing-for-crain-steuben-society-group-endorses-exjustice.html | ADDED BACKING FOR CRAIN.; Steuben Society Group Endorses Ex-Justice for District Attorney. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/realty-board-plans-greater-membership-changes-enacted-to-provide.html | REALTY BOARD PLANS GREATER MEMBERSHIP; Changes Enacted to Provide for Eight Classes Instead of Four in Brooklyn. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mawson-departs-on-antarctic-voyage-sets-sail-on-discovery-in-race.html | MAWSON DEPARTS ON ANTARCTIC VOYAGE; Sets Sail on Discovery in Race to Beat Norwegian Ships to Southern Ice Cap. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rumanian-officials-hail-kings-long-trousers-regents-generals-and.html | Rumanian Officials Hail King's long Trousers; Regents, Generals and Entire Cabinet at Station | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dismantle-gog-and-magog-london-workmen-taking-down-old-bell-clock.html | DISMANTLE GOG AND MAGOG.; London Workmen Taking Down Old Bell Clock Ford Bought. | True | Wireless to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/pare-beats-millen-in-final-at-tennis-takes-white-sulphur-springs.html | PARE BEATS MILLEN IN FINAL AT TENNIS; Takes White Sulphur Springs Final by 6-0, 3-6, 6-3, 6-2 in Fine Match. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/joe-turnesa-wins-2000-golf-prize-scores-146-in-lannin-tourney.html | JOE TURNESA WINS $2,000 GOLF PRIZE; Scores 146 in Lannin Tourney Play-Off to Lead Miller by Seven Strokes. RUNNER-UP GETS $1,000 Elmsford Pro Shoots Par 72 in the Morning at Salisbury, Holds Lead All the Way. Best Score of Week. Turnesa Widens Lead. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/alley-to-make-survey.html | ALLEY TO MAKE SURVEY. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/baltimore-expects-two-banks-to-unite-shares-of-national-bank-and.html | BALTIMORE EXPECTS TWO BANKS TO UNITE; Shares of National Bank and Union Trust Company Advance --$66,000,000 Assets. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/crime-mysteries-stir-washington-capital-residents-uneasy-over.html | CRIME MYSTERIES STIR WASHINGTON; Capital Residents Uneasy Over Series of Tragedies and Charges Against Police. OLD RUMORS ARE REVIVED Demand Made for Reopening of Unsolved Murder Cases as Government Inquiry Starts. A Series of Tragedies. Demand for Further Inquiry. Old Rumors Revived. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/belgian-pipe-smokers-vie-for-endurance-contest-prizes.html | Belgian Pipe Smokers Vie For Endurance Contest Prizes | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/seven-womenand-some-other-recent-works-of-fiction-the-story-of-a.html | "Seven Women"and Some Other Recent Works of Fiction; THE STORY OF A FAILURE. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/problem-of-the-middleaged-is-still-far-from-solution-some-progress.html | PROBLEM OF THE MIDDLE-AGED IS STILL FAR FROM SOLUTION; Some Progress Is Being Made, However, and Large Employers Are Cooperating In the Movement Outlook Is Hopeful. Cheering Experience. | True | CLEMENT SCHWINGES.Pittsfield, Mass., | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/state-announces-changes-in-banks-petitions-from-the-metropolitan.html | STATE ANNOUNCES CHANGES IN BANKS; Petitions From the Metropolitan District Considered by the Banking Department. ONE NEW TRUST COMPANY Application for the Roosevelt, With Capital of $3,000,000, Is Filed. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/to-buy-california-utility.html | To Buy California Utility. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/wo-hart-former-head-of-bar-dies.html | W.O. Hart, Former Head of Bar, Dies | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/edison-disembarks-at-famous-station-his-car-stops-at-smith-creek.html | EDISON DISEMBARKS AT FAMOUS STATION; His Car Stops at 'Smith Creek' Building, Near Dearborn, where He Was Once Put Off Train. GREETED BY FORD FAMILY Inventor Visits Menlo Park Replica-- Hoover Starts Today for the Light Celebration. Party Visits Old Laboratory. EDISON DISEMBARKS AT FAMOUS STATION Men Who Aided in Edison's Work. EDISON PRAISES HOLLANDERS. Sends Message Through Newspaper on Eve of Celebration. HOOVER OFF TODAY ON TOUR. Most Important Speech Will Be at Louisville an Waterway Plans. ROOSEVELT FIELD TRIBUTE. 66,000,000-Candlepower Lights to Flood Airport Tonight. CALLED EDISON "QUEER." Winner of Inventor's Scholarship Wrote Critical Essay Six Years Ago PRINCETON TO CELEBRATE. "Light's Golden Jubilee" to Be Observed There Tomorrow. Rio de Janeiro Honors Edison. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/montague-glass-ill-writer-is-taken-to-sanitarium-for-minor.html | MONTAGUE GLASS ILL.; Writer Is Taken to Sanitarium for Minor Operation. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ford-handicapped-by-labor-scarcity-but-development-on-amazon-river.html | FORD HANDICAPPED BY LABOR SCARCITY; But Development on Amazon River Proceeds Rapidly Despite Many Obstacles.HOSTILE CRITICISM WANESRelations With State AuthoritiesMore Cordial as Benefits of Scheme Become Apparent. | True | By L. Palacios Mendiburu. Special Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hankow-in-puritanical-wave-bans-all-outdoor-kissing.html | Hankow, in Puritanical Wave, Bans All "Outdoor Kissing" | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/springfield-college-wins-triumphs-by-19-to-0-over-middlebury-in.html | SPRINGFIELD COLLEGE WINS; Triumphs by 19 to 0 Over Middlebury in Annual Game. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/stockholders-take-nearly-all-of-219112700-phone-issue.html | Stockholders Take Nearly All Of $219,112,700 Phone Issue | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/brief-reviews-of-new-books-on-a-variety-of-subjects-history-science.html | Brief Reviews of New Books on a Variety of Subjects; History, Science, Sociology and Economics Are Among the fields Represented THE ROMANCE OF DRUGS MISSISSIPPI STEAMBOATS VICTORIA'S REIGN Brief Reviews NEW YORK'S ZOO FRONTIER LIFE THE GREAT SCIENTISTS Brief Reviews SOME MEDICAL FREAKS WESTERN BAD MEN FAITHFUL COMPANIONS SHORTHAND OF HISTORY | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-31-no-title.html | Article 31 -- No Title | True | Times Wide World Photo. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/caldwell-warns-against-an-upset-of-wave-lengths-former-commissioner.html | CALDWELL WARNS AGAINST AN UPSET OF WAVE LENGTHS; Former Commissioner Sees Sinister Interests Grasping at Radio to Satisfy Political Ends--Current Situation Is Called Happy, but He Sees Trouble Ahead Danger Signals Flash. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/union-harriers-beat-manhattan-27-to-28-set-new-record-for-6-mile.html | UNION HARRIERS BEAT MANHATTAN, 27 TO 28; Set New Record for 6 -Mile Cross-Country Run--Fortier, Manhattan, First. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/goshen-inn-burned-guests-and-employes-flee-in-their-night-clothes.html | GOSHEN INN BURNED.; Guests and Employes Flee in Their Night Clothes. | True | Special to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chinese-cigarette-makers-would-compel-use-of-product.html | Chinese Cigarette Makers Would Compel Use of Product | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/empire-state-mutual-claims-to-be-paid-conway-acts-to-protect.html | Empire State Mutual Claims to Be Paid; Conway Acts to Protect Policyholders | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/holds-wage-rates-swell-unemployed-group-advantage-sought-professor.html | HOLDS WAGE RATES SWELL UNEMPLOYED; GROUP ADVANTAGE SOUGHT Professor Clay Says Scales Are Maintained in Disregard of Economic Situation. Scientist Fears English Industry Has Lost, for the Present, Capacity for Expansion. Effect of Unemployment Relief. Change From Pre-War Practice. Problem Treated Sectionally. Wages Maintained, Prices Fall. Discounts Expansion Hopes. Need of Industrial Growth. All Industries Affected. | True |  | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/boys-like-hymns-and-heroic-poetry-in-church-but-wriggle-at-talks-on.html | Boys Like Hymns and Heroic Poetry in Church, But Wriggle at Talks on Life, Dr. Watson Finds | True |  | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/british-plane-flies-in-guggenheim-test-handley-page-breaks-wheel-in.html | BRITISH PLANE FLIES IN GUGGENHEIM TEST; Handley Page Breaks Wheel in Difficult Landing, but Wins Plaudits of Spectators. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/allcoast-guard-wins-trounces-arnold-college-eleven-by-score-of-470.html | ALL-COAST GUARD WINS.; Trounces Arnold College Eleven by Score of 47-0. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/business-in-city-cellars-tony-the-wood-coal-and-ice-man-transacts-a.html | BUSINESS IN CITY CELLARS; Tony, the Wood, Coal and Ice Man, Transacts A Thriving Trade Below the Sidewalk | True |  | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/roosevelt-spanish-wins-porto-ricans-it-is-very-bad-spanish-the-new.html | ROOSEVELT SPANISH WINS PORTO RICANS; It Is Very Bad Spanish, the New Governor Admits, Gut His Efforts Appeal to Masses.HE IS CALLED BUEN HOMBRE Island People Encouraged by His Grasp of Difficult ProblemsAwaiting Solution. Official Family Takes Up Study. ROOSEVELT SPANISH WINS PORTO RICANS His Task Difficult One. Offers No Solution. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/reunion-to-recall-early-days-of-war-veterans-of-fighting-first.html | REUNION TO RECALL EARLY DAYS OF WAR; Veterans of "Fighting First" Division to Gather at Fort Hamilton in November. GREET OLD COMMANDER First Americans in Action Will Come From All Parts of Nation for Program. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/search-is-widened-in-theft-of-64000-loot-so-heavy-armored-car.html | SEARCH IS WIDENED IN THEFT OF $64,000; Loot So Heavy Armored Car Driver Must Have Had Aides, Police Declare. $5,000 REWARD IS POSTED Auto Containing Pistol Found in Philadelphia May Be Clue--Hunt in Canada and Jersey. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/attacks-sinnott-in-rothstein-case-enright-charges-he-witnessed.html | ATTACKS SINNOTT IN ROTHSTEIN CASE; Enright Charges He Witnessed Transfer of Papers Taken From Gambler's Safe. DEPUTY ISSUES A DENIAL Challenges Candidate to Put His Accusations in Writing to Give Basis for Libel Action. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chicago-to-deport-45-two-carloads-of-aliens-await-train-bringing.html | CHICAGO TO DEPORT 45; Two Carloads of Aliens Await Train Bringing Over 200 East. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/leaders-to-discuss-american-business.html | LEADERS TO DISCUSS AMERICAN BUSINESS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/two-tied-for-cup-in-nassau-shoot-carroll-wins-high-scratch-trophy.html | TWO TIED FOR CUP IN NASSAU SHOOT; Carroll Wins High Scratch Trophy on Toss After Deadlock at 98 With Wantling.WEBB VICTOR AT JAMAICABreaks 94 Out of Possible 100Targets to Lead Field of21 at Bergen Club. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/jannings-to-go-on-stage-in-munich.html | Jannings to Go on Stage in Munich. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/plan-universal-peace-in-boys-council-work-international-groups-will.html | PLAN UNIVERSAL PEACE IN BOYS' COUNCIL WORK; International Groups Will Send 1,000 Men to Conference in Toronto Oct. 28. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rector-66-walks-26-miles-to-see-wesleyan-defeated.html | Rector, 66, Walks 26 Miles To 'See Wesleyan Defeated' | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/boxers-are-ready-for-garden-bouts-contests-tomorrow-night-expected.html | BOXERS ARE READY FOR GARDEN BOUTS; Contests Tomorrow Night Expected to Realize $100,000 for Palestine Fund.SINGER-ABAD TOP THE CARD Rosenbloom-Sekyra, Berg-Flowers, Goldstein-Reno, Okun-AdgiaComplete Program. All Are Star Bouts. Will Face Serious Test. | True | By James P. Dawson. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/french-deputy-shot-man-dangerously-wounds-dumaine-for-voting-to.html | FRENCH DEPUTY SHOT.; Man Dangerously Wounds Dumaine for Voting to Free Rhine. Special Cable to THE NEW YORK TIMES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/urges-traffic-aid-for-side-streets-jk-clark-suggests-to-hoyt.html | URGES TRAFFIC AID FOR SIDE STREETS; J.K. Clark Suggests to Hoyt Alternate Timing of Lights at Corners. WOULD LIMIT PARKING He Favors 30-Foot Space Between Cars at Curb--Criticizes Street Repair Work in Daytime. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/gets-income-tax-refund-roebling-estate-is-credited-with.html | GETS INCOME TAX REFUND; Roebling Estate Is Credited With Overessessment of $62,084. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/newtown-wins-run-at-rensselaer-poly-elmhurst-team-takes.html | NEWTOWN WINS RUN AT RENSSELAER POLY; Elmhurst Team Takes GrossCountry Race for the Second Successive Time.COOPERMAN SETS RECORDNewtown Harrier Is First Home,Lowering 2.6 Miles CourseTime to 12:11. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-play-that-shaw-may-never-write-he-has-outlined-a-plot-centring.html | THE PLAY THAT SHAW MAY NEVER WRITE; He Has Outlined a Plot Centring About the Unknown Soldier, but Has Hesitated to Set It Down on Paper SHAW OUTLINES A NEW PLAY | True | By Fitzhugh L. Minnigerode | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-cocoa-market.html | The Cocoa Market. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dann-to-direct-chorus-will-conduct-national-high-school-concert-at.html | DANN TO DIRECT CHORUS.; Will Conduct National High School Concert at Chicago March 28. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/enright-answers-queries-by-block-declares-no-one-has-donated-100000.html | ENRIGHT ANSWERS QUERIES BY BLOCK; Declares No One Has Donated $100,000 to His Campaign and Assails Critics. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hold-auction-sale-in-commodore-hotel-many-city-and-suburban.html | HOLD AUCTION SALE IN COMMODORE HOTEL; Many City and Suburban Properties in Kennelly Liston Oct. 28. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dr-lint-wins-shootoff.html | Dr. Lint Wins Shoot-Off. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/subterranean-lake-found-in-england.html | SUBTERRANEAN LAKE FOUND IN ENGLAND | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/boy-scouts-to-pay-tribute-to-memory-of-roosevelt-annual-pilgrimage.html | BOY SCOUTS TO PAY TRIBUTE TO MEMORY OF ROOSEVELT; Annual Pilgrimage to the Grave at Oyster Bay Is to Take Place Saturday, With Ceremony A Scout Safety Patrol. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/asias-gory-rooftop.html | ASIA'S GORY ROOFTOP. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/riding-honors-won-by-miss-strassburger-gets-championship-at.html | RIDING HONORS WON BY MISS STRASSBURGER; Gets Championship at Montclair Riding Academy Show--Lucky Lindy Named Champion. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/leasehold-deals-marine-salvage-company-leases-pearl-street-building.html | LEASEHOLD DEALS.; Marine Salvage Company Leases Pearl Street Building. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/denies-altering-plans-for-tallest-building-starrett-says-height-of.html | DENIES ALTERING PLANS FOR TALLEST BUILDING; Starrett Says Height of Bank of Manhattan Structure Was Not Increased to Beat Chrysler. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bronx-board-to-honor-edison.html | Bronx Board to Honor Edison. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/5-gift-sent-for-morton-lambert.html | $5 Gift Sent for Morton Lambert. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hicksville-air-race-won-by-eric-wood-speeds-more-than-3-miles-a.html | HICKSVILLE AIR RACE WON BY ERIC WOOD; Speeds More Than 3 Miles a Minute in Same Plane That Excelled at Cleveland. WOMEN FLIERS TAKE PART Ruth Nichols Second in Landingto-a-Mark Event at Long IslandAviation Club Meet. ALABAMA BANKER GUILTY. J.B. Lassiter Is Sentenced on On of Sixteen Counts. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/what-becomes-of-aspiring-musicians-one-of-them-it-appears-is-the.html | WHAT BECOMES OF ASPIRING MUSICIANS?; One of Them It Appears, Is the Mansfield of Forty-fourth Street, While the Other Is That Cop in 'Strictly Dishonorable' Paterson's Favorite Son. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/seized-in-200000-theft-bronx-man-accused-in-vanishing-of-bonds-from.html | SEIZED IN $200,000 THEFT.; Bronx Man Accused in Vanishing of Bonds From Broker's Office. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/pola-trial-is-held-untimely-for-italy-terrorists-conviction-comes.html | POLA TRIAL IS HELD UNTIMELY FOR ITALY; Terrorists' Conviction Comes Just as Yugoslavia Is Drawing Closer. NATIONS NEED EACH OTHER Economic Understanding in Place of Editorial Flag-Waving Hoped For--Gang Trial Vies in Interest. A More Delicate Matter. Comes at Unfortunate Time. Overtures Fell Received. Caligula's Galleys. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/harvard-freshmen-lose-bow-13-to-0-to-worcester-academys-football.html | HARVARD FRESHMEN LOSE.; Bow, 13 to 0, to Worcester Academy's Football Team. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/finds-king-is-well-but-adds-caution-baldwin-says-public-must-get.html | FINDS KING IS WELL BUT ADDS CAUTION; Baldwin Says Public Must Get Used to Seeing Less of Ruler --Won't Be at Cenotaph. | True | Wireless to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/turks-show-amity-in-greeting-fleet-visit-of-british-ships-rouses.html | TURKS SHOW AMITY IN GREETING FLEET; Visit of British Ships Rouses Talk of Rapprochement Between London and Angora. ADMIRAL IS WELL RECEIVED Kemal Gives Him Audience--OldFriendship With Russia Seento Be Weakening. Attach Importance to Visit. Russo--Turkish Amity Declines | True | By J.w. Collins. Wireless To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trenton-to-celebrate-its-250th-anniversary-a-city-that-has.html | TRENTON TO CELEBRATE ITS 250th ANNIVERSARY; A City That Has Preserved Many Monuments of the Revolution Will Point, in Coming Ceremonies, to Its Modern Industrial Progress | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/long-island-u-triumphs-defeats-wagner-college-by-score-of-37-to-0.html | LONG ISLAND U. TRIUMPHS.; Defeats Wagner College by Score of 37 to 0 at Wagner Field. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-republican-club-125000-home-planned-for-fit-teenth-assembly.html | NEW REPUBLICAN CLUB.; $125,000 Home Planned for Fit teenth Assembly Members. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-england-bank-merger-voted.html | New England Bank Merger Voted | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/turkey-lets-jews-travel.html | Turkey Lets Jews Travel. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/queries-and-answers.html | Queries and Answers | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cancer-group-here-to-honor-mme-curie-she-will-make-her-only-public.html | CANCER GROUP HERE TO HONOR MME. CURIE; She Will Make Her Only Public Appearance in New York at Dinner Oct. 31. FRIENDS TO TELL OF WORK Mayor and Mrs. Walker Are Among Prominent Persons on Committee in Charge of the Affair. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/railroad-earnings-statements-for-september-and-nine-months-with.html | RAILROAD EARNINGS.; Statements for September and Nine Months, With Figures From Previous Years. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-microphone-will-present-efrem-zimbalist-violinist-in-recital-to.html | THE MICROPHONE WILL PRESENT--; Efrem Zimbalist, Violinist, in Recital Tonight -- Toscanini to Direct Philharmonic Symphony Concert | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/when-the-first-calliope-amazed-the-public.html | WHEN THE FIRST CALLIOPE AMAZED THE PUBLIC. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/say-women-will-win-house-of-lords-seats-english-newspapers-hold.html | SAY WOMEN WILL WIN HOUSE OF LORDS SEATS; English Newspapers Hold Claim to Sit With Peers Strengthened by Decision on Canada. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/electric-trade-is-good-large-equipment-orders-in-week-for-new-york.html | ELECTRIC TRADE IS GOOD; Large Equipment Orders in Week for New York Subways. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/australia-turns-again-to-a-labor-government-james-h-scullin.html | AUSTRALIA TURNS AGAIN TO A LABOR GOVERNMENT; JAMES H. SCULLIN | True | By A.d. Rothman. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/few-in-the-british-isles-attain-age-of-100-years-centenarian-club.html | FEW IN THE BRITISH ISLES ATTAIN AGE OF 100 YEARS; Centenarian Club Finds Number Is Decreasing Though Average Longevity Has Gained Aims of the Club. A Census of Centenarians. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/value-of-old-tin-cans-is-discovered-in-britain.html | VALUE OF OLD TIN CANS IS DISCOVERED IN BRITAIN | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/walker-in-bronx-defends-his-budget-declares-it-should-be-tested-not.html | WALKER IN BRONX DEFENDS HIS BUDGET; Declares It Should Be Tested Not by Its Size, but by Service Rendered. GLAD HE IS GOOD-MATURED Laughing at Critics, He Says Law Does Not Forbid Mayor to Dress Well. Tells of Service Rendered Plans Not to Seek Third Term. WALKER IN BRONX DEFENDS HIS BUDGET McKee Tells of Bronx Work. Berry Backs Sanitary Board. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/plans-aircraft-merger-los-angeles-firm-seeking-to-build-up-30000000.html | PLANS AIRCRAFT MERGER.; Los Angeles Firm Seeking to Build Up $30,000,000 Co. in Mid-West. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/king-chats-with-german-boys-making-visit-to-sandringham.html | King Chats With German Boys Making Visit to Sandringham | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/evening-bracelets-bold-effects-favored-in-francea-new-rhinestone.html | EVENING BRACELETS; Bold Effects Favored in France--A New Rhinestone Model Simplicity Is the Mode | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/boston-college-wins-maintains-unbeaten-streak-by-stopping-dayton-23.html | BOSTON COLLEGE WINS.; Maintains Unbeaten Streak by Stopping Dayton, 23 to 7 | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/erect-fifty-more-homes-builders-of-sunshine-city-woodridge-nj-start.html | ERECT FIFTY MORE HOMES.; Builders of Sunshine City, WoodRidge, N.J., Start New Group. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/film-flashes-from-west-and-east-miss-garbo-begins-work-on-first.html | FILM FLASHES FROM WEST AND EAST; Miss Garbo Begins Work on First Talking Film, "Anna Christie" --Astoria Studio Program--"Mandalay" on Screen | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/electrifications-gain-nearly-20000000-homes-wired-says-committee.html | ELECTRIFICATIONS GAIN.; Nearly 20,000,000 Homes Wired, Says Committee. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mantoman-diplomacy-is-swaying-the-world-exponents-of-mantoman.html | MAN-TO-MAN DIPLOMACY IS SWAYING THE WORLD; EXPONENTS OF MAN-TO-MAN DIPLOMACY | True | By Henry Kittredge Norton. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/more-light.html | MORE LIGHT." | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/civil-war-veterans-rarely-elected-now-formerly-never-opposed-in-the.html | CIVIL WAR VETERANS RARELY ELECTED NOW.; Formerly Never Opposed in the Southern States, They Are Getting Too Old for Public Office. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cw-davis-consul-at-warsaw-resigns-utica-mans-retirement-from-the.html | C.W. DAVIS, CONSUL AT WARSAW, RESIGNS; Utica Man's Retirement From the Service Is Revealed by State Department. OTHER CHANGES ANNOUNCED Sidney A. Belovsky of New York Is Advanced to the Rank of Career Vice Consul. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/zita-settles-in-belgium.html | Zita Settles in Belgium | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/katahdins-height.html | KATAHDIN'S HEIGHT | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/troy-is-advocated-as-canal-terminus-waterways-convention-rejects.html | TROY IS ADVOCATED AS CANAL TERMINUS; Waterways Convention Rejects Original Proposal Favoring Normanskill Creek. ROOSEVELT STAND PRAISED E.C. Carrington, in Wire to Maier, Says He Hopes Governor Will Not Hedge Later on Hudson Route. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/actors-to-hold-theatre-party-episcopal-guild-enlists-many-as.html | ACTORS TO HOLD THEATRE PARTY; Episcopal Guild Enlists Many as Patrons for Its Annual Event | True | Photograph by Marceau. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/gen-m-schaff-dies-civil-war-veteran-he-was-promoted-for-gallant-and.html | GEN. M. SCHAFF DIES; CIVIL WAR VETERAN; He Was Promoted for "Gallant and Meritorious Service in the Battle of the Wilderness." HE WROTE ON CONFEDERACY Williams and Otterbein Gave Him Honorary Degrees for His Books --Was on West Point Board. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/erie-places-rail-orders-buys-46460-tons-for-1930pere-marquette.html | ERIE PLACES RAIL ORDERS.; Buys 46,460 Tons for 1930--Pere Marquette Being Rehabilitated. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/martin-flavin-considers-the-drama.html | MARTIN FLAVIN CONSIDERS THE DRAMA | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-32-no-title.html | Article 32 -- No Title | True | Times Wide World Photo. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bay-state-librarians-assail-book-censorship-method.html | Bay State Librarians Assail Book Censorship Method | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chicago-takes-up-transit-problem-insull-asks-expert-aid-in-plan-to.html | CHICAGO TAKES UP TRANSIT PROBLEM; Insull Asks Expert Aid in Plan to Consolidate Existing Traction Companies. INCREASE IN FARE IMPENDS Lines in Bad Shape Physically Owing to Long Delay in Settling Vexed Question. Leading Financiers in Move. Fare Rise an Obstacle. Prepare for Opera House Opening. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hungarys-women-they-have-met-emergencies-with-rare-courage-and.html | HUNGARY'S WOMEN; They Have Met Emergencies With Rare Courage and Perseverance. AN AMERICAN MONUMENT. OUR NAIVETE | True | BEATRICE B. BAUER.VLAHO S. VLAHOVIC.M.N. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/state-scans-policy-of-united-cigars-attorney-general-acts-to-sift.html | STATE SCANS POLICY OF UNITED CIGARS; Attorney General Acts to Sift the Company's Reason for Passing Dividends. MISUNDERSTANDING IS SEEN Counsel Declares Payment From Earned Surplus Is Legal, but Is Against Policy of New Owners. Deplore Effect of Action. Audit Needed in Reorganization. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/aid-for-seamen-church-institute-workers-to-hold-a-benefit.html | AID FOR SEAMEN; Church Institute Workers to Hold a Benefit | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/plane-buenos-aires-ripped-hits-snag-in-havana-harbormishap-delays.html | PLANE BUENOS AIRES RIPPED; Hits Snag in Havana Harbor--Mishap Delays Flight to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dedication-oct-29-of-clinton-school-mayor-expected-to-speak-at.html | DEDICATION OCT. 29 OF CLINTON SCHOOL; Mayor Expected to Speak at Ceremony of Largest Boys' Preparatory Institution. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/more-jackson-letters.html | More Jackson Letters | True | By H.i. Brock | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/port-trading-shows-heavy-august-gains-increases-of-25-in-exports.html | PORT TRADING SHOWS HEAVY AUGUST GAINS; Increases of 2.5% in Exports and 9.3% in Imports Cited in Bureau Bulletin. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sees-further-decline-in-building-activity-statistics-bulletin-bases.html | SEES FURTHER DECLINE IN BUILDING ACTIVITY; Statistics Bulletin Bases the Forecast on Unsettlement inMortgage Market. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/lipton-will-get-that-mug-if-only-for-week-he-says.html | Lipton Will Get 'That Mug' If Only for Week, He Says | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/frances-recovery-in-3-years-striking-facing-bankruptcy-in-1926.html | FRANCE'S RECOVERY IN 3 YEARS STRIKING; Facing Bankruptcy in 1926, Nation Now Has Gold Holdings inExcess of Pre-War Years.TAX CUTS ARE AGREED ON Rentes Are Held to Be Good "Buys" And Many Miles of Roads Are Being Improved. Gold Holdings Up $500,000,000. FRANCE'S RECOVERY IN 3 YEARS STRIKING Tax Cuts Are Agreed On. Roads Are Being Improved. | True | By P.j. Philip. Wireless To the New York Times.by P.j. Philip. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hoover-on-the-radio-three-times-this-week.html | HOOVER ON THE RADIO THREE TIMES THIS WEEK | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/guggenheim-fund-making-study-of-insurance-rates-for-fliers.html | GUGGENHEIM FUND MAKING STUDY OF INSURANCE RATES FOR FLIERS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trinity-eleven-loses-is-beaten-by-haverford-college-team-at.html | TRINITY ELEVEN LOSES.; Is Beaten by Haverford College Team at Hartford, 19-0. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/gold-output-value-higher-in-ontario-september-total-2702834-against.html | GOLD OUTPUT VALUE HIGHER IN ONTARIO; September Total $2,702,834, Against $2,502,665 Year Ago -- Gain for Nine Months. GAIN IN MANITOBA ALSO Year's Production Put at $600,000 -- Wide Prospecting Under Way -- $8,000,000 Fertilizer Plant. Manitoba Output Higher. Extensive Prospecting Operations. New Fertilizing Project. Consolidated Mining Ore Receipts. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-33-no-title.html | Article 33 -- No Title | True | Times Wide World Photo. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bonds-move-higher-on-stock-exchange-convertibles-the-only-exception.html | BONDS MOVE HIGHER ON STOCK EXCHANGE; Convertibles the Only Exception to Continuance of Week's Upward Trend. EASIER CREDIT A FACTOR Leading Bankers Now Taking More Hopeful View of This Type of Investment. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/latest-books-latest-books-received-latest-books.html | Latest Books; Latest Books Received Latest Books | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-rise-fields-get-a-machine-harvester-threshing-rice-on-a-farm-in.html | THE RISE FIELDS GET A MACHINE HARVESTER; THRESHING RICE ON A FARM IN TEXAS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/building-for-sculptors-use.html | BUILDING FOR SCULPTORS' USE | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-soviet-calendar-not-like-napoleonic.html | NEW SOVIET CALENDAR NOT LIKE NAPOLEONIC | True | ERNEST P. HORRWITZ. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bungalows-at-auction-bronx-homes-in-jp-day-sale-next-saturday.html | BUNGALOWS AT AUCTION.; Bronx Homes in J.P. Day Sale Next Saturday. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/building-managers-to-meet.html | Building Managers to Meet. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mr-sitwell-recreates-the-pageantry-of-medieval-life-in-the-gothick.html | Mr. Sitwell Re-creates the Pageantry of Medieval Life; In "The Gothick North" He invest the Civilization of the Middle Ages With a Romantic Glory | True | BY Herbert Gorman | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/for-quiet-weddings-afternoon-dress-that-will-serve-for-going-away.html | FOR QUIET WEDDINGS.; Afternoon Dress That Will Serve for Going Away Is Favored | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tulsa-youth-sentenced-to-death-for-holdup-judge-also-gives-man-life.html | Tulsa Youth Sentenced to Death for Hold-Up; Judge Also Gives Man Life Term on Same Count | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/berry-sewer-promise-acclaimed-in-queens-harvey-and-civic-leaders.html | BERRY SEWER PROMISE ACCLAIMED IN QUEENS; Harvey and Civic Leaders Voice Approval of Plan to Lift $5,000,000 Levy. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/buy-tract-for-great-smoky-park.html | Buy Tract for Great Smoky Park. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/pariss-new-key-to-chic-charming-costume-effects-are-achieved-by.html | PARIS'S NEW KEY TO CHIC; Charming Costume Effects Are Achieved By Combining Varied Color Accents Bags Made of Wood | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/europe-perfecting-its-phone-service-expert-finds-great-progress-in.html | EUROPE PERFECTING ITS PHONE SERVICE; Expert Finds Great Progress in Development of LongDistance Lines.COMPLEXITIES IN RATES Problem Lies Partly in Capital Outlay in Transit Countries--Friendly Cooperation Shown. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mr-swinnertons-sketch-of-a-sinner.html | Mr. Swinnerton's "Sketch of a Sinner" | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/attractive-englishtype-country-home-with-two-good-living-rooms.html | ATTRACTIVE ENGLISH-TYPE COUNTRY HOME WITH TWO GOOD LIVING ROOMS; Labor-Saving Features. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/schoolmasters-of-the-football-field-some-closeups-with-the-lowdown.html | SCHOOLMASTERS OF THE FOOTBALL FIELD; Some Close-Ups With the 'Low-Down' On a Few Picturesque Coaches Who Are Molding Famous Elevens MASTERS OF FOOTBALL | True | By John Kieranphotograph From Times Wide World.photograph From Times Wide World. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/where-do-dead-elephants-go.html | WHERE DO DEAD ELEPHANTS GO? | True | ERNEST W. SHAW. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/happiness-viewed-as-a-possible-science.html | Happiness Viewed as a Possible Science | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/lexington-avenue-as-hotel-centre-new-hostelries-there-likely-to.html | LEXINGTON AVENUE AS HOTEL CENTRE; New Hostelries There Likely to Ease Traffic Congestion in Old Section. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/glass-workers-in-international.html | Glass Workers In International. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/japan-in-the-grip-of-change-two-books-that-trace-different-phases.html | Japan in the Grip Of Change; Two Books That Trace Different Phases of the Process of Her Westernization | True | By Gardner Harding | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-new-shaft-at-gallipoli-britains-monument-marks-a-modern.html | A NEW SHAFT AT GALLIPOLI; Britain's Monument Marks a Modern Contribution to the Centuries of History | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/us-cars-shown-at-french-salon-thirty-american-makes-in.html | U.S. CARS SHOWN AT FRENCH SALON; Thirty American Makes in International Display--The Ruxton to Be Presented Here-- Other News of the Industry Ruxton's First Public Showing New Durant Distributer. Bus Transportation Gains. An Automatic Jack. Preventing Windshield Glare. Kenny Fire Apparatus. Motors and Motor Men. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mathematicians-to-meet-annual-session-to-be-held-at-lehigh-in.html | MATHEMATICIANS TO MEET.; Annual Session to Be Held at Lehigh in December. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-wanderjahre-of-a-young-japanese.html | The Wanderjahre of a Young Japanese | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chief-two-guns-acts-as-host-indian-whose-profile-appears-on-the.html | CHIEF TWO GUNS ACTS AS HOST; Indian Whose Profile Appears on the Nickel Entertains White Visitors at Glacier Park | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/connecticut-deals-greenwich-shorefront-acreage-is-bought-for.html | CONNECTICUT DEALS.; Greenwich Shorefront Acreage Is Bought for Improvement. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/to-fill-rosenmans-place-john-n-conroy-is-appointed-to-billdrafting.html | TO FILL ROSENMAN'S PLACE; John N. Conroy Is Appointed to Bill-Drafting Commission. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/drexel-sets-back-ccny-by-12-to-4-labove-and-snyder-score-for.html | DREXEL SETS BACK C.C.N.Y. BY 12 TO 4; Labove and Snyder Score for Victors Before 3,000 Fans at Philadelphia. LOSERS GET TWO SAFETIES Labove and Hughes, 122-Pound Quarterback, Star for Winners -- Bienstock Plays Well. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/comprehensive-college-courses-in-realty-methods-recommended-present.html | Comprehensive College Courses In Realty Methods Recommended; Present System of Developing Men in the Profession Is Illogical and Impractical, W.J. Lawlor Tells Building Managers, Recounting Recent Changes in Practice. Rapidity of Changes. Realty Not Yet a Profession. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/villanova-defeats-catholic-university-gardner-and-gillespie-score.html | VILLANOVA DEFEATS CATHOLIC UNIVERSITY; Gardner and Gillespie Score Touchdowns in 12-0 Triumph -- Oliver Makes Long Run. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-new-films.html | THE NEW FILMS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/wesleyan-cubo-win-1312-schlumss-passes-figure-in-touchdowns-that.html | WESLEYAN CUBO WIN, 13-12.; Schlums's Passes Figure in Touchdowns That Defeat Choate School. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/install-patriarch-with-ancient-rites-greek-orthodox-metropolitans.html | INSTALL PATRIARCH WITH ANCIENT RITES; Greek Orthodox Metropolitans Elect Photius II of Dercos to Succeed Basil III. THRONG AT CEREMONIES Pomp and Magnificence Also Mark Funeral of Former Head of the Church. | True | By Lucille Saunders. Wireless To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/candidate-is-37-years-old.html | Candidate Is 37 Years Old. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/wctu-to-revive-war-on-alcohol-oldtime-posters-will-be-used-in.html | W.C.T.U. TO REVIVE WAR ON ALCOHOL; Old-Time Posters Will Be Used in Education Campaign to Show Effecas on Body. STRESS PUT ON HARD CIDER State Convention Adopts Platform Backing Hoover and Urging a New York Dry Code. Hard Cider Drinking Condemned. To Fight Alcohol as "Destroyer." | True | From a Staff Correspondent of The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-gilberts-at-home.html | THE GILBERTS AT HOME | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dates-set-for-test-on-current-events-examinations-for-this-years.html | DATES SET FOR TEST ON CURRENT EVENTS; Examinations for This Year's Contests Will Be Held in Colleges on March 4 and 5. PLAN GIVES MORE LEEWAY Advance From April to March Removes Any Possible Conflict With Academic Work. Advance Time of Examination. DATES SET FOR TEST ON CURRENT EVENTS The Five Winners. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/stocks-driven-down-as-wave-of-selling-engulfs-the-market-losses-of.html | STOCKS DRIVEN DOWN AS WAVE OF SELLING ENGULFS THE MARKET; Losses of 5 to 20 Points in Heavy Trading Put Level at Lowest in Present Trend. LEADERS ARE HIT HARD J.L. Livermore Reported to Be Heading Group Hammering High-Priced Securities. CUTTEN SAID TO BE RIVAL He Affirms Faith That Good Stocks Will Move Higher--Fight for Supremacy Is Discredited. Pivotal Stocks Hit. Opening Fairly Steady. STOCKS DRIVEN DOWN IN WAVE OF SELLING LIVERMORE IN BEAR DRIVE. Wall St. Hears of "Comeback," but Discredits Talk of War With Cutten. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/holding-company-wins-application-for-receiver-for-lincoln.html | HOLDING COMPANY WINS; Application for Receiver for Lincoln Interstate Is Dismissed. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/boston-university-wins-triumphs-over-worcester-tech-eleven-by-39-to.html | BOSTON UNIVERSITY WINS.; Triumphs Over Worcester Tech Eleven by 39 to 6 Count. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/varied-work-by-artists-of-diverse-talents-shown.html | VARIED WORK BY ARTISTS OF DIVERSE TALENTS SHOWN | True | By Lloyd Goodrich. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/nurse-service-week-begins-tomorrow-henry-street-settlement-aided-by.html | NURSE SERVICE WEEK BEGINS TOMORROW; Henry Street Settlement Aided by Morgan Library in SevenDay Program. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/colby-triumphs-19-to-7-turns-back-newport-naval-training-station.html | COLBY TRIUMPHS, 19 TO 7.; Turns Back Newport Naval Training Station Eleven at Waterville. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/thomas-denounces-huge-budget-rise-asserts-128000000-increase-under.html | THOMAS DENOUNCES HUGE BUDGET RISE; Asserts $128,000,000 Increase Under Walker Regime Is Not Justified. ASKS FOR NEGROES' VOTES Non-Partisan Committee Seeks to Enlist Smith Supporters for Socialist Candidate. Criticizes Debt Increase. Asks Support of Negroes. PLAN CAMPAIGN LUNCHEON. Democratic Women to Be Hostesses to Party Notables Saturday. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/khara-home-first-in-30230-selima-rancocas-miss-wins-24750-by.html | KHARA HOME FIRST IN $30,230 SELIMA; Rancocas Miss Wins $24,750 by Beating Galaday in Laurel Juvenile Filly Stake. CURATE LOSES TO VANITY Bows to Coe Filly in the $15,000 Maryland Handicap--Soul of Honor Is Destroyed. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/niagara-victor-by-76-extra-point-is-margin-over-st-lawrence-at.html | NIAGARA VICTOR BY 7-6.; Extra Point Is Margin Over St. Lawrence at Canton. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/maryland-wins-136-beats-gallaudet-to-score-its-second-victory-of.html | MARYLAND WINS, 13-6.; Beats Gallaudet to Score Its Second Victory of the Season. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fish-stumps-for-delany-strongly-urges-election-of-negro-to-congress.html | FISH STUMPS FOR DELANY; Strongly Urges Election of Negro to Congress. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/england-beats-ireland-30-in-soccer-keeps-series-lead.html | England Beats Ireland, 3-0, In Soccer; Keeps Series Lead | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/burlap-futures-steady-trading-active-on-local-exchange-sugar-bags.html | BURLAP FUTURES STEADY; Trading Active on Local Exchange --Sugar Bags Rise Slightly. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cotton-recovers-after-early-drop-december-hits-new-low-level-but.html | COTTON RECOVERS AFTER EARLY DROP; December Hits New Low Level, but All Positions Close Net Higher or Unchanged. SATURDAY HEDGING HEAVY buying by Trade and Professional Covering Start Rally and Last Prices Are Best of Day. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/organize-for-la-guardia-taxi-drivers-reported-swinging-from-walker.html | ORGANIZE FOR LA GUARDIA.; Taxi Drivers Reported Swinging From Walker Over Cab Rates. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sound-studio-slang-argot-of-old-silent-days-is-replaced-by-words.html | SOUND STUDIO SLANG; Argot of Old Silent Days Is Replaced by Words Inspired by Electrical Devices The "Mike" of Nowadays. The First Listeners. The Wow-Wows. | True | Compiled by Frank J. Wilstach. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-coolidges-of-northampton-returned-erom-the-white-house-to-their.html | THE COOLIDGES OF NORTHAMPTON; Returned Erom the White House to Their Half of a Double House in a Quiet Side Street, the Ex-President and His Wife a Have Renewed the Outward Semblance of Their Old Lives | True | By Mildred Adams | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/pinehurst-golf-nov-4-autumn-tourney-will-open-season-which-ends.html | PINEHURST GOLF NOV. 4.; Autumn Tourney Will Open Season Which Ends Late in April. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ship-officer-indicted-in-murder-of-kraft-louisiana-asks-his-arrest.html | SHIP OFFICER INDICTED IN MURDER OF KRAFT; Louisiana Asks His Arrest When Creole Lands Here--Girl Held as Witness. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/davis-elkins-triumphs-overwhelms-marines-37-to-0-at-fairmount-w-va.html | DAVIS ELKINS TRIUMPHS.; Overwhelms Marines, 37 to 0, at Fairmount, W. Va. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/duquesne-team-ahead-defeats-loyola-universitys-eleven-by-score-of-7.html | DUQUESNE TEAM AHEAD.; Defeats Loyola University's Eleven by Score of 7 to 6. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/america-is-in-lead-in-big-arms-outlay-the-london-economist-shows.html | AMERICA IS IN LEAD IN BIG ARMS OUTLAY; The London Economist Shows $4,300,000,000 Spent by All Nations This Year. MOST OF BUDGET FOR WARS United States Spends 80 Per Cent of Total for Past and Future Conflicts, Others Pay 70. America Better Able to Pay. Present Figures Adjusted. Germany Has Big Outlay. BANK HEADS IN MEXICO. Four Officials of Bank of Montreal Arrive at Capital. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rutgers-harriers-win-runner-faints-at-end-captain-of-victors.html | RUTGERS HARRIERS WIN; RUNNER FAINTS AT END; Captain of Victors Overcome by Exhaustion as Mates Beat Lafayette, 24 to 31. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/little-theatre-opera.html | LITTLE THEATRE OPERA. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/miss-norton-weds-lawrence-jacob-2d-bridegrooms-twin-brother-best.html | MISS NORTON WEDS LAWRENCE JACOB 2D; Bridegroom's Twin Brother Best Man at Ceremony in Madison Av. Presbyterian Church. MISS ANDERSON A BRIDE New York Girl Married to Aubroy H. Martin Jr.--Miss Bates Wed to Prescott Evarts 2d. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/air-meet-at-trenton-parade-of-planes-over-city-will-open.html | AIR MEET AT TRENTON.; Parade of Planes Over City Will Open Anniversary Event. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/manning-dedicates-new-milford-refuge-kans-house-is-added-to-sarah.html | MANNING DEDICATES NEW MILFORD REFUGE; Kans House Is Added to Sarah Schermerhorn Home for Young Children. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/jh-duncan-architect-of-grants-tomb-dies-designed-prospect-park-arch.html | J.H. DUNCAN, ARCHITECT OF GRANT'S TOMB DIES; Designed Prospect Park Arch and the Battle of Trenton Monument. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/georgia-rallies-to-triumph-1912-scores-2-touchdowns-in-final-period.html | GEORGIA RALLIES TO TRIUMPH, 19-12; Scores 2 Touchdowns in Final Period to Take Measure of North Carolina. CANDLER'S PLAY EXCELS Rothstein and Downs Likewise Prove Stalwart Factors in the Decisive Attack. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-30-no-title.html | Article 30 -- No Title | True | Times Wide World Photo. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cleveland-in-midst-of-a-new-scandal-fugitive-realtor-returns-as.html | CLEVELAND IN MIDST OF A NEW SCANDAL; Fugitive Realtor Returns as Nemesis of the Republican Council Machine. PLAYGROUND DEAL INVOLVED Newspaper's Reward Leads to Arrest --Majority Party Faces Possible Defeat at Polls. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/brighter-outlook-in-building-field-situation-in-metropolitan-area.html | BRIGHTER OUTLOOK IN BUILDING FIELD; Situation in Metropolitan Area Reveals Improvement Over First Quarter Period. DECLINE IN LARGE CITIES New York City Is Still 28 Per Cent Behind Last Year's Record. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/los-angeles-finds-experience-costly-county-spends-millions-to-learn.html | LOS ANGELES FINDS EXPERIENCE COSTLY; County Spends Millions to Learn Bedrock It Seeks for Dam Base Is Non-Existent. MUCH JOY OVER BIG CROPS Cotton Yield Estimated at About $23,600,000--Joint Marketing Brings Prosperity. Bedrock Is Lacking. State Has Big Cotton Crop. Nearly All Is Exported. LOS ANGELES FINDS EXPERIENCE COSTLY Domestic Reality Guaranteed. Digging Up Prehistoric Phoenix. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/washington-stops-textile-high-60-forward-pass-cohen-to-levinson-in.html | WASHINGTON STOPS TEXTILE HIGH, 6-0; Forward Pass, Cohen to Levinson, in Final Quarter, ScoresWinning Touchdown.STUYVESANT ELEVEN LOSESShanahan Stars as Curtis Wins by19-0 Before 7,000--FlushingVictor--Other Results. Curtis High on Top. Flushing Triumphs, 24-0. Thomas Jefferson Triumphs. Erasmus and Utrecht Tie. Erander Childs Victorious. Hamilton High Victor. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/queens-shows-gain-in-manufacturing-boroughs-2000-industrial-plants.html | QUEENS SHOWS GAIN IN MANUFACTURING; Borough's 2,000 Industrial Plants Annually Produce Articles Worth $500,000,000. EMPLOY 100,000 PERSONS Commerce Chamber Sees FurtherGrowth Resulting From Bridgesand Tunnel. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-yorkers-aid-louvre-art-school-paris-institution-adds-courses.html | NEW YORKERS AID LOUVRE ART SCHOOL; Paris Institution Adds Courses With Help of C.H. Sherrill and W.G. Mortland. FETE AT WALSKA CHATEAU Maharance Nancy Miller is Among Guests at Opera Singer's Big Housewarming Near Paris. | True | By May Birkhead. Wireless To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/zinc-output-estimated-production-last-month-slightly-less-than-in.html | ZINC OUTPUT ESTIMATED.; Production Last Month Slightly Less Than in August. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/jury-acquits-four-in-strike-flogging-alibis-were-presented-to-show.html | JURY ACQUITS FOUR IN STRIKE FLOGGING; Alibis Were Presented to Show Defendants Were Not in North Carolina Mob. JUDGE RESTRICTS EVIDENCE Rules Out References to Atheism-- Trial for Abduction Yet to Be Held in Gastonia. Judge Rules Out Religious Plea. Solicitor Does Not Cross-Examine. | True | From a Staff Correspondent of The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/quigleys-condition-is-fair-he-tells-denver-police-he-was-shot.html | QUIGLEY'S CONDITION IS FAIR; He Tells Denver Police He Was Shot Accidentally. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/state-aids-berlin-orchestra-music-notes-from-overseas.html | STATE AIDS BERLIN ORCHESTRA; MUSIC NOTES FROM OVERSEAS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hanover-to-borrow-here.html | Hanover to Borrow Here. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/washington-wins-in-psal-swim-city-champions-present-strong-team-to.html | WASHINGTON WINS IN P.S.A.L. SWIM; City Champions Present Strong Team to Beat Textile, 54-8, as Season Opens. BROOKLYN TECH TRIUMPHS Turns Back Jefferson Team, 42-20 --Manual Training Repulses Jamaica by 33 to 29. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/twoday-hunts-meet-carded-at-far-hills-essex-fox-hounds-events-to-be.html | TWO-DAY HUNTS MEET CARDED AT FAR HILLS; Essex Fox Hounds Events to Be Held Wednesday and Saturday --Crack Fields Assured. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/silevce-in-the-music-pit-the-comedian-and-the-gentleman-with-the.html | SILEVCE IN THE MUSIC PIT; The Comedian and the Gentleman With the Baton Are No Longer Speaking | True | By John Hutchens. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/has-church-to-himself-sole-surviving-protestant-bars-catholics-on.html | HAS CHURCH TO HIMSELF.; Sole Surviving Protestant Bars Catholics on "His Sundays." | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-austrian-plan-reverts-to-empire-proposed-constitution-would.html | NEW AUSTRIAN PLAN REVERTS TO EMPIRE; Proposed Constitution Would Open Way to Titles and End Jury Trials. SOCIALISTS ASSAIL DRAFT See Measure as Designed for Veiled "Police Dictatorship" and Urge Immediate Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/albright-triumphs-336-scores-in-every-period-to-win-over-mount-st.html | ALBRIGHT TRIUMPHS, 33-6.; Scores in Every Period to Win Over Mount St. Mary's Eleven. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/walker-odds-10-to-1-brooklyn-betting-reported-light-byrne-and.html | WALKER ODDS 10 TO 1.; Brooklyn Betting Reported Light-- Byrne and Harvey Favorites. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cyril-crimmins-dies-suddenly-at-45-son-of-late-contractor-and.html | CYRIL CRIMMINS DIES SUDDENLY AT 45; Son of Late Contractor and Banker Was President of Crimmins Operating Co., Inc. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-hampshire-wins-217-uses-effective-forward-passing-attack-to.html | NEW HAMPSHIRE WINS, 21-7.; Uses Effective Forward Passing Attack to Quell Maine. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ernest-stallard-dead-english-actor-who-played-in-the-perfect-alibi.html | ERNEST STALLARD DEAD.; English Actor, Who Played in "The Perfect Alibi," Dies in Chicago at 65 | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/south-sees-young-as-democratic-hope-leaders-believe-his-nomination.html | SOUTH SEES YOUNG AS DEMOCRATIC HOPE; Leaders Believe His Nomination for Presidency in 1932 Would Consolidate Party. GOV. ROOSEVELT POPULAR But Opinion Is That He Will Be Stronger in 1936--Views on Labor Unions Change. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bankers-gratified-by-quebec-meeting-pleased-by-close-inquiry-made.html | BANKERS GRATIFIED BY QUEBEC MEETING; Pleased by Close Inquiry Made Into Investment Trusts and Bond Market Status. CONSIDER LONDON FOR 1930 Talk of Chartering Liner for the Trip--Bermuda and Banff Also Suggested. Bond Improvement Awaited. London Suggested for 1930. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/store-managers-survey-subjects-indicated-by-canvass-to-be-studied.html | STORE MANAGERS' SURVEY.; Subjects Indicated by Canvass to Be Studied This Year. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/northern-pacific-line-appraised.html | Northern Pacific Line Appraised. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bowdoin-scores-190-conquers-wesleyan-in-fast-game-at-brunswick-me.html | BOWDOIN SCORES, 19-0.; Conquers Wesleyan in Fast Game at Brunswick, Me. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/shakespeare-had-a-formal-garden-and-fertilized-flowers-with-beastes.html | Shakespeare Had a Formal Garden And Fertilized Flowers With 'Beastes Bloud' | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-haven-advances-hl-ripley.html | New Haven Advances H.L. Ripley. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/williams-freshmen-win-defeat-troy-conference-academy-310-in-opening.html | WILLIAMS FRESHMEN WIN.; Defeat Troy Conference Academy 31-0, in Opening Game. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-aspects-of-genius-of-bach-and-liszt-bach-provides-centuryold.html | NEW ASPECTS OF GENIUS OF BACH AND LISZT; Bach Provides Century-Old Novelty--Liszt As Revealed by Siloti | True | By Olin Downes. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/questions-and-answers-too-long-an-aerial-prevents-sharp-tuning-and.html | QUESTIONS AND ANSWERS; Too Long an Aerial Prevents Sharp Tuning and Stations Overlap--Good Ground Contact Is Essential for Best Reception | True | By Orrin E. Dunlap Jr. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mr-lloyd-as-a-talker-no-illusions.html | MR. LLOYD AS A TALKER; No Illusions. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/organ-to-be-dedicated.html | ORGAN TO BE DEDICATED. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/red-general-lauds-foreign-air-trips-kamenef-denies-that-land-of-the.html | RED GENERAL LAUDS FOREIGN AIR TRIPS; Kamenef Denies That Land of the Soviets Flight Cost More Than It Was Worth. SAYS IT ANSWERS CALUMNY Such Expeditions Show Capitalist Would Russia Is as Good as They Are, He Asserts. | True | By Walter Duranty. Wireless To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/exjustice-rudd-dies-in-79th-year-was-a-leader-in-civic-movements-at.html | EX-JUSTICE RUDD DIES IN 79TH YEAR; Was a Leader in Civic Movements at Albany for Mostof His Life.LIBRARY SYSTEM'S FATHER Served as Corporation Counsel ofCity Before Going on SupremeCourt Bench. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/three-navy-parleys-will-prepare-way-for-london-session-britain-and.html | THREE NAVY PARLEYS WILL PREPARE WAY FOR LONDON SESSION; Britain and France, Japan and United States and Paris and Rome to Discuss Issues. SUBMARINE TO BE DEBATED Italy's Demand for Parity With France Is Chief Problem, for Their "Twosome." ONLY 2 SENATORS MAY GO Objections to Absence of Four Is Likely to Confine Choice to Party Floor Leaders. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-negro-singers-climb-to-the-concert-platform.html | A Negro Singer's Climb to the Concert Platform | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/predicts-to-surgeons-medical-revolution-dr-glenn-frank-declares-of.html | PREDICTS TO SURGEONS MEDICAL REVOLUTION; Dr. Glenn Frank Declares of Chicago Disease Prevention Is Now Demanded. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bethlehem-steel-in-tie.html | Bethlehem Steel in Tie. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/questioning-conclusions-britain-and-the-waves.html | QUESTIONING CONCLUSIONS; BRITAIN AND THE WAVES | True | DAVID SINCLAIR. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/western-prince-joins-southern-service-completion-of-liner.html | WESTERN PRINCE JOINS SOUTHERN SERVICE; Completion of Liner Establishes Fortnightly Schedule Between New York and Buenos Aires. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/london-spectaclemarkers-hold-their-tercentenary-old-charter-gave.html | LONDON SPECTACLE-MARKERS HOLD THEIR TERCENTENARY; Old Charter Gave the Right to Seize "Bad And Deceitful Wares" and Destroy Them Condemned Spectacles. Chinese Opticians. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/wet-wing-of-bar-active-at-memphis-groundwork-laid-for-conferences.html | WET WING OF BAR ACTIVE AT MEMPHIS; Groundwork Laid for Conferences During National Meeting of Bar Association.NEW YORKERS ON SCENE Move for Convention Vote on Dry Law Repeat Is Unlikely, but Wets Will Map Program. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trial-of-warder-opens-tomorrow-indictment-charges-acceptance-of.html | TRIAL OF WARDER OPENS TOMORROW; Indictment Charges Acceptance of $10,000 to Hold Off City Trust Inquiry. FUNDS FOR FERRARI ESTATE Contents of Safe Deposit Boxes Amounting to About $30,000 Delivered to Attorneys. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/studies-balfour-pledge-lord-passfield-prepares-for-questions-in.html | STUDIES BALFOUR PLEDGE.; Lord Passfield Prepares for Questions in Parliament on Palestine. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bronx-flat-in-trade-deal.html | Bronx Flat in Trade Deal. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tennessee-stops-alabama-by-6-to-0-mcever-goes-over-for-touchdown.html | TENNESSEE STOPS ALABAMA BY 6 TO 0; McEver Goes Over for Touchdown From 3-Yard Line in 2dPeriod for Only Score.22,000 WITNESS CONTEST Victors' Forward Wall Twice HoldsAlabama for Downs Five YardsFrom the Goal Line. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/huber-wins-decision-outpoints-vaccarelli-in-six-rounds-at-new.html | HUBER WINS DECISION.; Outpoints Vaccarelli in Six Rounds at New Ridgewood Grove. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/music-harold-bauer-plays-to-throng.html | MUSIC; Harold Bauer Plays to Throng. | True | By Olin Downes. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/berlin-boerse-upheld-by-buying-of-bankers-stabilization-committee.html | BERLIN BOERSE UPHELD BY BUYING OF BANKERS; Stabilization Committee Checks Decline and Market Makes Net Advance on Day. | True | Wireless to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/african-commerce-is-often-barter-copper-wire-brass-rods-tacks-and.html | AFRICAN COMMERCE IS OFTEN BARTER; Copper Wire, Brass Rods, Tacks, and Needles Have Purchasing Power. | True | By A.w. Banfield | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/lace-gains-a-vogue-charming-effects-are-obtained-with-it-in.html | LACE GAINS A VOGUE; Charming Effects Are Obtained With It in Elaborating Gowns | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/step-taken-to-end-railwater-clash-unification-proposal-hailed-as.html | STEP TAKEN TO END RAIL-WATER CLASH; Unification Proposal Hailed as Likely Solution of the LongStanding Dispute.ROADS DEMAND "JUSTICE"Disavow Hostility to Waterways, but Object to "Unfair"Federal Rivalry. Objects to "Unfair". Question of Tax Burdens. STEP TAKEN TO END RAIL-WATER CLASH | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/radio-preachers-resume-sermons-cadman-poling-and-fosdick-return-to.html | RADIO PREACHERS RESUME SERMONS; Cadman, Poling and Fosdick Return to Microphone for Series of Thirty-two Broadcasts-- Question Box to Be a Feature Radio Sells Religion. The Appeal to Youth. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/500-harlem-children-in-la-guardia-tribute-boy-of-12-makes.html | 500 HARLEM CHILDREN IN LA GUARDIA TRIBUTE; Boy of 12 Makes Endorsement Speech, Then They Parade, Sing and Cheer. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/st-johns-beaten-by-lehigh-57-to-20-brooklyn-eleven-gives-way-before.html | ST. JOHN'S BEATEN BY LEHIGH, 57 TO 20; Brooklyn Eleven Gives Way Before Brown and White Attack at Bethlehem. WARE SCORES ON LONG RUN Sprints 80 Yards for Touchdown After Intercepting Forward-- Davidowitz Also Stars. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/belgian-savings-indicate-thrift.html | Belgian Savings Indicate Thrift. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/atlantic-beach-hydrants.html | Atlantic Beach Hydrants. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-chicago-leader-emil-cooper-russian-conductor-joins-forces-of.html | NEW CHICAGO LEADER; Emil Cooper, Russian Conductor, Joins Forces of the Civic Opera--His Career | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/senate-inquirers-may-ask-mitchell-to-track-lobbyists-caraway-sees.html | SENATE INQUIRERS MAY ASK MITCHELL TO TRACK LOBBYISTS; Caraway Sees Need of Checking Up on Witnesses BeforeTestimony Is Heard.HINTS SOME HAVE EVADEDCommittee Will Decide if StepIs Feasible on ResumingInvestigation.WILL HEAR J.R. GRUNDY Officers of Connecticut Manufacturers' Organization Also Calledfor This Week's Hearings. May Recall Fyanson. Manufacturers to Be Heard. MAY ASK MITCHELL TO TRACK LOBBYISTS Will Not Call Bingham. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/pipe-smokers-told-of-angina-pectoris-dr-ww-herrick-finds-them-more.html | PIPE SMOKERS TOLD OF ANGINA PECTORIS; Dr. W.W. Herrick Finds Them More Subject to It Than Cigar and Cigarette Users. MALADY OFTEN PUZZLING New York Central Surgeons Warned of Overconfidence Toward It-- Dr. C.H. Mayo Heard. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/loyola-triumphs-33-to-6-st-josephs-of-philadelphia-loses-at.html | LOYOLA TRIUMPHS, 33 TO 6.; St. Joseph's of Philadelphia Loses at Baltimore. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trimotored-flying-laboratory-to-test-radio-for-aircraft.html | TRI-MOTORED FLYING LABORATORY TO TEST RADIO FOR AIRCRAFT | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/form-dollar-share-corporation.html | Form Dollar Share Corporation. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/f-and-m-in-front-defeats-ursinus-college-by-18-to-0-at-lancaster.html | F. AND M. IN FRONT.; Defeats Ursinus College, by 18 to 0 at Lancaster. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/miss-gale-holds-an-inquest-on-a-troubled-soul.html | Miss Gale Holds an Inquest on a Troubled Soul | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tobacco-growers-hail-price-advance-north-carolina-farmers-benefit-a.html | TOBACCO GROWERS HAIL PRICE ADVANCE; North Carolina Farmers Benefit as Makers of Cigarettes Stop Cutting Tactics. VIRGINIA'S DOUBLE TROUBLE State Has Gubernatorial Campaign and a Bitter Oyster War to ... | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/doublepurpose-trees-urged-for-use-along-our-highways-the-grand.html | DOUBLE-PURPOSE TREES URGED FOR USE ALONG OUR HIGHWAYS; THE GRAND DUKE'S SECRETARY Former Friend of Nicholas Johnson Believes He Died With His Imperial Russian Patron | True | ELEONORA de CISNEROS. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/debates-at-wgy.html | DEBATES AT WGY. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/win-prizes-for-costumes-nine-art-students-share-cash-offered-by.html | WIN PRIZES FOR COSTUMES; Nine Art Students Share Cash Offered by Store for Designs. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-news-of-europe-in-weekend-cables-seek-closing-of-pubs-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SEEK CLOSING OF 'PUBS' British Drys Urge Abolition of 30,000 Which Do Not Show Profit. LOCAL OPTION ALSO A GOAL No Demand for Prohibition Because It Would Conflict With Public Opinion. Some Doubt Any Success. Able Chairman at Head. BRITISH DRYS SEEK REDUCTION IN 'PUBS' Drys Demand Fewer "Pubs." | True | By Charles A. Selden. Wireless To the New York Times.by Charles A. Selden. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/alaskas-future.html | ALASKA'S FUTURE. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/farm-debenture-adopted-by-the-senate-42-to-34-as-rider-on-tariff.html | FARM DEBENTURE ADOPTED BY THE SENATE, 42 TO 34, AS RIDER ON TARIFF BILL; HOOVER FORCES LOSE AGAIN Export Bounty Scheme Has More Supporters Than Ever. MOTION DRAFTED BY NORRIS Makes Issuance of Certificates, Redeemable at 98 Per Cent, Optional With Farm Board. BILL NOW TO BE SPEEDED With Democratic-Progressive Coalition in Saddle, Accord Is Made for Longer Sessions. Hoover's Statement Against Plan. Debate on Rates at Hand. Action Rests With Farm Board. Seeks to Avert Speculation. Thomas for Mandatory Clause. For Duty on Long Staple Cotton. TEXT OF DEBENTURE RIDER. Duties of Farm Board and Treasury Prescribed in Norris Amendment. Provision for Applications. Receivable at Face Value. Debenture Rates Established. Penalties for Infractions. Guard Against Overproduction. CANADIANS EASY ON TARIFF. Milling in Bond Amendment Not Disturbing to Shippers. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/minnesota-victor-in-fourth-quarter-gets-two-touchdowns-and-field.html | MINNESOTA VICTOR IN FOURTH QUARTER; Gets Two Touchdowns and Field Goal in Last Period to Beat Northwestern, 26-14. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/kitty-smith-dancer-dies-cigar-and-perfume-were-named-for-her-in.html | KITTY SMITH, DANCER, DIES.; Cigar and Perfume Were Named for Her in Eighties and Nineties. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/raffles-for-talking-film.html | 'RAFFLES' FOR TALKING FILM | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/scout-executives-in-suffern-camp.html | Scout Executives in Suffern Camp. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/israel-solowey-dead-owner-of-a-seventh-avenue-restaurant-underwent.html | ISRAEL SOLOWEY DEAD.; Owner of a Seventh Avenue Restaurant Underwent Operation. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/install-judge-bertini-tomorrow.html | Install Judge Bertini Tomorrow. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/easy-credit-in-view-for-rest-of-year-money-released-by-liquidation.html | EASY CREDIT IN VIEW FOR REST OF YEAR; Money Released by Liquidation of Stocks and Investments of Reserve Banks. THREE RESULTS EXPECTED Lower Rates for Financing of Business, Exports of Gold and Stimulation of Bonds. RECESSION IN TIME MONEY Now Back to Levels Established in First Two Months of Year. Change Widely Welcomed. Gold Exports Possible. Call and Time Funds. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/urges-parents-to-aid-in-fight-on-diphtheria-dr-wynne-calls-for-the.html | URGES PARENTS TO AID IN FIGHT ON DIPHTHERIA; Dr. Wynne Calls for the Prompt Immunization of Children to Prevent 1932 Epidemic. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cold-snap-promotes-winter-goods-trade-retail-business-goodprepare.html | COLD SNAP PROMOTES WINTER GOODS TRADE; Retail Business Good--Prepare New Palm Beach Millinery Lines--Coats in Demand. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/vpi-rallies-to-victory-final-rush-routs-william-and-mary-25-to-14.html | V.P.I. RALLIES TO VICTORY.; Final Rush Routs William and Mary, 25 to 14. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-york-aggies-win-defeat-cooper-union-team-by-12-to-6-score.html | NEW YORK AGGIES WIN.; Defeat Cooper Union Team by 12 tO 6 Score. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hs-black-stricken-in-bathtub-better-pulmotor-crew-worked-more-than.html | H.S. BLACK, STRICKEN IN BATHTUB, BETTER; Pulmotor Crew Worked More Than 8 Hours to Save Head of Concern Operating the Plaza. ACUTE INDIGESTION CAUSE Realty Man Was Near Death From Submersion When Found Unconscious by Nurse. Had been Ill Several Weeks. Pulmotor Crew Responds. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sports-of-the-times-from-the-big-moose-country-dynamite-bob-a-note.html | Sports of the Times; From the Big Moose Country. Dynamite Bob. A Note From the Bleachers. One Laugh at Least. | True | By John Kieran. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mass-aggies-win-126-take-advantage-of-scoring-chances-to-beat.html | MASS. AGGIES WIN, 12-6.; Take Advantage of Scoring Chances to Beat Norwich. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/prince-of-wales-is-defeated-with-us-partner-in-golf.html | Prince of Wales Is Defeated With U.S. Partner in Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/crescent-soccer-victor-beats-corinthian-club-in-field-league-game-7.html | CRESCENT SOCCER VICTOR.; Beats Corinthian Club in Field League Game, 7 to 1. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/london-film-notes-discussion-on-mute-vs-audibl-pictures-some-new.html | LONDON FILM NOTES; Discussion on Mute vs. Audibl Pictures-- Some New British Productions Sound and Silent. A Train Collision. | True | By Ernest Marshall. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/young-baron-due-here-on-17000mile-flight-to-arrive-monday-after.html | YOUNG BARON DUE HERE ON 17,000-MILE FLIGHT; To Arrive Monday After Tour of Three Continents in 20Horsepower Plane. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hard-tack-loses-by-a-nose-stormy-down-in-stretch-battle-at-empire.html | Hard Tack Loses by a Nose Stormy Down in Stretch Battle at Empire City; STORMY DAWN BEATS HARD TACK IN DUEL Butler Colt Thrills 10,000 at Empire by Nose Victory in the New Rochelle. ENDURING SCORES TRIUMPH Mrs. Payne Whitney's Juvenile Wins First Race of Career in High Bridge Purse. CHATTAHOOCHEE IN FRONT Takes Measure of Euclid, Favorite, Under Smart Ride by Jockey Kurtsinger. Burke Takes Long Route. Enduring Finally Triumphs. Favorite Home Fourth. | True | By Bryan Field. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/adjourn-16th-game-in-berlin-chess-alekhine-and-bogoljubow-are.html | ADJOURN 16TH GAME IN BERLIN CHESS; Alekhine and Bogoljubow Are Unable to Reach Decision in Title Series Match. CHAMPION MARKS BIRTHDAY Titleholder, 37 Years Old, Receives Congratulations From Many Parts of World. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/quaker-city-moves-for-a-new-airport-transfer-of-airmail-base-to.html | QUAKER CITY MOVES FOR A NEW AIRPORT; Transfer of Air-Mail Base to Camden Stirs Philadelphia to Concerted Action. TO SEEK HOG ISLAND LEASE Plans Contemplate Construction of Combination Air, Marine and Rail Terminal. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-garden-city-school-growth-of-community-outlined-on-sixtieth.html | NEW GARDEN CITY SCHOOL.; Growth of Community Outlined on Sixtieth Anniversary. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/theodore-ennis-murray-member-of-the-staff-of-the-world-for-41-years.html | THEODORE ENNIS MURRAY.; Member of the Staff of The World for 41 Years Dies at 51. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mail-plane-reaches-canal-first-buenos-airesnew-york-carrier-due-at.html | MAIL PLANE REACHES CANAL; First Buenos Aires-New York Carrier Due at Miami Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/500000-persons-visit-ford-plant-annually.html | 500,000 PERSONS VISIT FORD PLANT ANNUALLY | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-leeds-ship-canal.html | A LEEDS SHIP CANAL. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trotsky-denies-recanting-exiled-red-leader-says-opposition-is.html | TROTSKY DENIES RECANTING; Exiled Red Leader Says Opposition Is Strong in Moscow. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/backs-walker-on-housing-stewart-browne-says-mayor-has-done-all-he.html | BACKS WALKER ON HOUSING.; Stewart Browne Says Mayor Has Done All He Possibly Could. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mrs-hart-seeks-600-to-stay-in-her-home-says-she-will-still-be-able.html | MRS. HART SEEKS $600 TO STAY IN HER HOME; Says She Will Still Be Able to Defy Wreckers If She Can Get Back Rent in Four Days. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fraternities-pick-157-at-rutgers-146-freshmen-about-half-of-glass.html | FRATERNITIES PICK 157 AT RUTGERS; 146 Freshmen, About Half of Glass at University, Are Pledged to Groups. NATIONAL BODIES TAKE 121 36 Will Join Local Organizations-- Delta Kappa Epsilon Chooses 14, Leading the List. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fall-defense-cites-harding-approval-rests-in-bribe-trial-after-read.html | FALL DEFENSE CITES HARDING APPROVAL; Rests in Bribe Trial After Reading President's Letter Sanctioning Oil Land Lease.NAVY WITHHOLDS PAPERSDeclines to Send to Court the DataRequested on Pacific "War Menace." Harding Letter Read. Says Report Was Not Defense. Wife and Daughter on Stand. War Scare" Papers Withheld. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trust-companies-gain-14-in-city-show-13-increase-in-deposits-in.html | TRUST COMPANIES GAIN.; 14 in City Show 13% Increase In Deposits in Three Months. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/germany-climbs-back-to-her-frontrank-position-mr-luehr-tells-the.html | Germany Climbs Back to Her Front-Rank Position; Mr. Luehr Tells the Story of the Reich's Remarkable Recovery From Defeat and Bankruptcy | True | By Emil Lengyelfrom (Albertus--Verlag (DER CIGANT AN DER RULE.), Berlin). | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/gettysburg-scores-70-lone-tally-in-first-period-routs-pmc-eleven.html | GETTYSBURG SCORES, 7-0.; Lone Tally in First Period Routs P.M.C. Eleven. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/artists-of-the-90s.html | Artists of the '90's | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/johnson-bowls-695-score.html | Johnson Bowls 695 Score. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dance-to-aid-honor-to-foch-notable-patronesse-for-friday.html | DANCE TO AID HONOR TO FOCH; Notable Patronesse for Friday Event--British Veterans' Ball. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/more-modern-french-group-at-reinhardts-proves-fascinating-shy.html | MORE MODERN FRENCH; Group at Reinhardt's Proves Fascinating Shy, Analyses Are No Longer Necessary | True | By Elisabeth Luther Cary. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/st-louis-university-wins-defeats-oglethorpe-universitys-eleven-by.html | ST. LOUIS UNIVERSITY WINS.; Defeats Oglethorpe University's Eleven by Score of 6 to 0. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/la-guardia-scores-promise-to-queens-says-tammany-does-not-intend-to.html | LA GUARDIA SCORES PROMISE TO QUEENS; Says Tammany Does Not Intend to Lift $5,000,000 SewerLevy as Berry Indicated.CALLS IT BAIT FOR VOTES Republican Asserts Move Is "MostIndecent Kind of Campaigning City Ever Witnessed." | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/abyssinia-expels-russians.html | Abyssinia Expels Russians. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/conquered-cubs-and-so-forth-sober-second-thoughts-on-things-and.html | CONQUERED CUBS --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/urges-application-of-survey-findings-marketing-expert-holds-points.html | URGES APPLICATION OF SURVEY FINDINGS; Marketing Expert Holds Points in Grocers' Study Should Aid All Lines. CREDIT DANGER STRESSED Sellers Can Refuse Trade of Those Who Are Unfit--Restaurants Offer a Market. Credit Findings Valuable. Necessary to Add Lines. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/critics-of-bureaucracy.html | CRITICS OF BUREAUCRACY. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/will-study-fliers-eyesight-at-the-new-wilmer-institute.html | WILL STUDY FLIERS' EYESIGHT AT THE NEW WILMER INSTITUTE | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/woman-editors-put-life-into-government-pamphlets.html | Woman Editors Put Life Into Government Pamphlets | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/girl-stow-away-rides-to-europe-and-back-student-nurse-however.html | GIRL STOW AWAY RIDES TO EUROPE AND BACK; Student Nurse, However, Failed fo Set Foot on Shore-- Passengers Aid Her. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/iowa-and-illinois-battle-to-77-tie-capt-glassgow-springs-78yards.html | IOWA AND ILLINOIS BATTLE TO 7-7 TIE; Capt. Glassgow Springs 78Yards for Hawkeye Touchdown on 1st Play of Game.40,000 WITNESS STRUGGLEMills Registers on 16-Yard End Runin 2d Period--Contest Is Playedin Intermittent Rain. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/de-witt-clinton-loses-at-paterson-falls-before-central-high-70.html | DE WITT CLINTON LOSES AT PATERSON; Falls Before Central High, 7-0 --Fumble and Lateral Pass Result in Touchdown. ST. PETER'S PREP WINS. 19-0 Gains Fourth Straight Victory at Expense of West New York-- Results of Other Games. St. Peters Scores Again. Markowitz Gets Touchdown. Asbury Park Repels Bloomfield. Fordham Prep Beaten, 13-6. Summit Bows, 21-6. Rutherford Easy Winner. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chicago-university-seeks-charity-data-with-the-community-chests.html | CHICAGO UNIVERSITY SEEKS CHARITY DATA; With the Community Chests Council It Studies Good Done for Social Betterment. WORK IN 16 CITIES STUDIES Report Shows 55 Families in Each 10,000 Population Need Assistance in Month. YEARLY COST IS FIXED Burden on This Basis Found to Be $8,800--Aim of Survey Is to Eliminate Guesswork. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hindenburg-stand-blow-to-plebiscite-nationalists-urge-leaders-to.html | HINDENBURG STAND BLOW TO PLEBISCITE; Nationalists Urge Leaders to Abandon Move for WarGuilt Referendum.LIBERAL PRESS IS ELATED President's Condemnation Promisesto Unite Constructive Elements-- Hugenberg Assails Advisers. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tufts-beats-conn-aggies-lecain-scores-touchdown-for-the-victors-at.html | TUFTS BEATS CONN. AGGIES.; Lecain Scores Touchdown for the Victors at Medford. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/westchester-deals-houses-in-bedford-to-be-remodeledrye-home-bought.html | WESTCHESTER DEALS.; Houses in Bedford to Be Remodeled--Rye Home Bought. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/elegance-goes-skindeep-in-the-whole-realm-of-lingerie-elaborate-but.html | ELEGANCE GOES SKIN-DEEP; In the Whole Realm of Lingerie Elaborate But Subtle Details Are the Rule A New Pantie Design Insuring Smooth Lines Again the Nightgown The New Pajamas | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/gay-new-materials-for-coats-tweeds-are-shown-in-many-attractive.html | GAY NEW MATERIALS FOR COATS; Tweeds Are Shown in Many Attractive Weaves-- Fur Collars and Cuffs Have a Vogue As to Lengths | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rum-ring-leaders-bared-by-records-calhoun-promises-capture-soon-of.html | RUM RING LEADERS BARED BY RECORDS; Calhoun Promises Capture Soon of Three, Not Yet Named, as Real Higher-Ups. OTHERS LIKELY TO GIVE UP Three, Indicted but Still Free, Are Expected to Surrender--Elliott Angle Sifted. Elliott Angle Studied. Vagueness on Capone Link. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/borden-town-beats-st-marys-eleven-military-institute-team-wins-at.html | BORDEN TOWN BEATS ST. MARYS ELEVEN; Military Institute Team Wins at Home, 26 to 0--Grundman Starts Scoring.IONA PREP IN 0-0 TIEPlays on Even Terms With IrvingSchool--New York Military Academy in Draw--Other Results. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/changes-in-corporations-appointments-made-by-railroad-shares-and.html | CHANGES IN CORPORATIONS.; Appointments Made by Railroad Shares and Dahlberg | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/shearer-ready-in-suit-trial-of-210000-action-for-publicity-work.html | SHEARER READY IN SUIT.; Trial of $210,000 Action for Publicity Work Comes Up Nov. 4. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tyrolese-village-to-go-lake-will-cover-old-heiterwang-but-new-town.html | TYROLESE VILLAGE TO GO.; Lake Will Cover Old Heiterwang, but New Town Will Arise. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/todays-program-in-citys-churches-some-pastors-in-their-sermons-will.html | TODAY'S PROGRAM IN CITY'S CHURCHES; Some Pastors in Their Sermons Will Discuss the Coming City Election. TRIBUTES TO EDISON Revised Prayer Book Will Be Used In Several Protestant Episcopal Churches. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/in-gardens-of-this-world-a-book-of-unique-flavor-henry-b-fullers.html | In "Gardens of This World" A Book of Unique Flavor; Henry B. Fuller's Last Work Is a Travel Narrative of Rare Philosophic Quality | True | By Katherine Woods | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/record-hackensack-deal-main-street-plot-sold-for-high-front-foot.html | RECORD HACKENSACK DEAL; Main Street Plot Sold for High Front Foot Value. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/manhattan-crosscountry-run-won-by-schenectady-high-for-fifth.html | Manhattan Cross-Country Run Won by Schenectady High for Fifth Straight Time; SCHENECTADY FIRST IN MANHATTAN RUN Team Scores Fifth Triumph in Fifth Running of Schoolboy Cross-Country Meet. TWOMEY LOWERS RECORD Erasmus Hall Star Leads Field of 279 in 12:10--Providence and Curtis Follow Leader. | True | Times Wide World Photo. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-towering-skyline-of-lower-manhattan-viewed-from-governors.html | THE TOWERING SKYLINE OF LOWER MANHATTAN VIEWED FROM GOVERNORS ISLAND | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-mizpah-wins-lake-yacht-race-beats-the-doris-on-chicagomilwaukee.html | THE MIZPAH WINS LAKE YACHT RACE; Beats the Doris on ChicagoMilwaukee Run, When Latter Hits an Obstruction.$10,000 PURSE TO CHARITYOwners Put Up $5,000 Each in Test of Speed of TwoPleasure Craft. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/south-to-honor-tames-b-eads-james-b-eads.html | SOUTH TO HONOR TAMES B. EADS; JAMES B. EADS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/woman-cited-in-red-case-wrote-california-judge-to-go-easy-with.html | WOMAN CITED IN RED CASE.; Wrote California Judge to "Go Easy" With Communists. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/celtics-at-garden-tonight-meet-brooklyn-visitation-quintet-in.html | CELTICS AT GARDEN TONIGHT; Meet Brooklyn Visitation Quintet in Revival of Basketball There. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/arnold-is-mentioned-as-next-british-envoy-labor-circles-regard-him.html | ARNOLD IS MENTIONED AS NEXT BRITISH ENVOY; Labor Circles Regard Him as Likely to Succeed Howard-- Vansittart Also Suggested. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-victorian-statesman-george-joel-of-the-publicity-staff.html | A Victorian Statesman; George Joel of the publicity staff... | True | By Louis Rich | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/8-a-week-pay-rise-won-by-musicians-agreement-ending-philadelphia.html | $8 A WEEK PAY RISE WON BY MUSICIANS; Agreement Ending Philadelphia Strike is Signed, Both Sides Making Concessions. THEATRES TO OPEN OCT. 28 Managers Are Said to Be Preparing Now for Concerted Action Against Unions Next Year. Theatres to Open Oct. 23. KATHERINE BACON HEARD. Pianist Gives Delightful Recital Before a Large Audience. MISS DARLING HAS DEBUT. She Offers Medieval and Modern Songs in Guilbert Mode. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/byrd-was-too-light-for-football.html | Byrd Was Too Light for Football. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/yom-kippur-tragedy-in-rumania.html | Yom Kippur Tragedy in Rumania. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fordham-cubs-win-200-conquer-lafayette-freshman-eleven-at-easton-pa.html | FORDHAM CUBS WIN, 20-0.; Conquer Lafayette Freshman Eleven at Easton, Pa. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/leaders-face-suits-in-gasoline-strike-companies-plan-legal-actions.html | LEADERS FACE SUITS IN GASOLINE STRIKE; Companies Plan Legal Actions Against Drivers' Union and Men Who Ordered Walkout. LAY STRIFE TO AGITATORS Say Their Truckers Were Among Most Highly Paid in City and That Most Were Contented. Companies Score Agitators. Plan to Sue Individuals. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/warrior-bold-named-allround-champion-airedale-terrier-wins-coveted.html | WARRIOR BOLD NAMED ALL-ROUND CHAMPION; Airedale Terrier Wins Coveted Honor at the Bryn Mawr Dog Show. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/urges-architects-to-keep-pure-forms-hs-churchill-says-notions-are.html | URGES ARCHITECTS TO KEEP PURE FORMS; H.S. Churchill Says "Notions" Are "Borrowed Uncritically From European Sources." ASSAILS USE OF "TRICKS" Codesigner of Battery Tower Calls for Skyscraper Progress Along American Lines. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/grocery-strike-near-end-drivers-say-they-will-hold-peace-parley.html | GROCERY STRIKE NEAR END.; Drivers Say They Will Hold Peace Parley With Employers Tomorrow. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-forced-nomination.html | A FORCED NOMINATION. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/review-of-week-in-realty-market-renewed-activity-shown-by-large.html | REVIEW OF WEEK IN REALTY MARKET; Renewed Activity Shown by Large Deals in Many Parts of the City. MORE SECOND AV. BUYING Schulte Interests Acquire 34th St. Corner--Investment Deals in Yorkville Area. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ascribes-zimbabwe-to-african-bantus-miss-gertrude-catonthompson.html | ASCRIBES ZIMBABWE TO AFRICAN BANTUS; Miss Gertrude Caton-Thompson, British Archaeologist, Gives Views on Famous Ruins. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fourth-straight-won-by-williams-47-to-0-seven-different-players.html | FOURTH STRAIGHT WON BY WILLIAMS, 47 TO 0; Seven Different Players Score Against Hobart--99-Yard Run by Langmaid Features. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/john-brown-rests-amid-the-mountains-the-farm-at-north-elba-where.html | JOHN BROWN RESTS AMID THE MOUNTAINS; The Farm at North Elba Where His Body Lies Is Rich in Memories of Days When His Plans Were Maturing | True | By Mary Lee | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/silk-futures-irregular-old-contracts-decline-but-new-transactions.html | SILK FUTURES IRREGULAR.; Old Contracts Decline, but New Transactions Are Firmer. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/upsala-victorious-137-defeats-brooklyn-centre-ccny-at-east-orange.html | UPSALA VICTORIOUS, 13-7.; Defeats Brooklyn Centre C.C.N.Y. at East Orange. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/purdue-on-top-267-conquers-depauw-eleven-in-contest-at-lafayette-in.html | PURDUE ON TOP, 26-7.; Conquers Depauw Eleven in Contest at Lafayette, Ind. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/selfregulation-gains-new-federal-policy-discussed-by-industrial.html | SELF-REGULATION GAINS.; New Federal Policy Discussed by Industrial Conference Board. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mortgage-market-affecting-realty-bronx-realty-suffering-from.html | MORTGAGE MARKET AFFECTING REALTY; Bronx Realty Suffering From Shortage of Funds, Says Loan Billingsley. DIVERTED TO WALL STREET Would Place Thrift Accounts of Banks on Same Footing as Savings Accounts. Hardship on Builders. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/memorials-in-central-park-statues-tablets-trees-stand-there-in.html | MEMORIALS IN CENTRAL PARK; Statues, Tablets, Trees Stand There in Honor Of Famous Men and Historic Events | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/preserving-monuments-the-english-are-struggling-at-stonehenge-with.html | PRESERVING MONUMENTS.; The English Are Struggling at Stonehenge With Problems We Have not Yet Solved Modern Methods Needed. Of Interest to Americans. | True | ARTHUR A. SHURTLEFF. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/committee-to-aid-columbus-beacon-hughes-heads-national-group-named.html | COMMITTEE TO AID COLUMBUS BEACON; Hughes Heads National Group Named to Push Memorial at Santo Domingo. HUGE LIGHTHOUSE TO RISE Bill Is Pending in Congress for Contribution of $871,655 to Project of Pan American Union. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/white-is-held-to-draw-deadlocked-after-bout-with-de-luca-in.html | WHITE IS HELD TO DRAW.; Deadlocked After Bout With De Luca in Brooklyn Armory. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fitkin-forms-holding-company.html | Fitkin Forms Holding Company. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mancuso-criticized-by-bar-committees-duties-in-bank-incompatible.html | MANCUSO CRITICIZED BY BAR COMMITTEES; Duties in Bank Incompatible With Place on Bench, Says Report to Governor. VERDICT ON HIM WITHHELD Pendency of Criminal Charges Makes It Improper to Pass Judgment, They Assert. Report of the Committees. Tells of Halting Inquiry. Cites Code of Judicial Ethics. MANCUSO CRITICIZED BY BAR COMMITTEES | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/creston-is-victor-in-psal-swim-beats-mt-morris-by-3522-in-opening.html | CRESTON IS VICTOR IN P.S.A.L. SWIM; Beats Mt. Morris by 35-22 in Opening Events of the Junior High Series. LEW WALLACE TEAM SCORES Triumphs Over Seward Park by 32 to 30 in Brooklyn Division-- Wingate Also in Front. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/football-broadcasts.html | FOOTBALL BROADCASTS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-new-day-for-the-boutonniere-striking-modernistic-caricatures-of.html | A NEW DAY FOR THE BOUTONNIERE; Striking Modernistic Caricatures of Flowes Come Into Favor to Brighten Costumes | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-farington-diary.html | The Farington Diary | True | By T.j.c. Martyn | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/harvard-ties-army-on-a-50yard-pass-2020-before-60000-harding.html | HARVARD TIES ARMY ON A 50-YARD PASS, 20-20, BEFORE 60,000; Harding, Substitute, Catches Forward in Final Minutes and Wood Adds the Point. HARVARD ONCE AHEAD, 13-0 Then Cagle and Murrel, Playing Great Football, Put Cadets in Front at 20-13. FURIOUS ATTACK STAGED Harvard Starts From Own 20-Yard Line in Growing Darkness to Tie Stirring Game. First Period Hard Fought. Army Is Penalized. Harvard on Defensive. HARVARD TIES ARMY ON A 50-YARD PASS Crimson on Attack. | True | By Robert F. Kelley. Special To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mi-turns-back-virginia-eleven-207-28-champions-tally-in-first.html | M.I. TURNS BACK VIRGINIA ELEVEN, 20-7; 28 Champions Tally in First, Second and Fourth Periods of Charlottesville Game. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/flexible-tariff-defended-by-hyde-secretary-in-iowa-speech-calls-its.html | FLEXIBLE TARIFF DEFENDED BY HYDE; Secretary, in Iowa Speech, Calls Its Provisions a Boon to Agriculture. HE FAVORS COOPERATION Exhorts Audience at Ames to Support the Federal FarmBoard. Secretary Hyde's Speech. Outlines Farm Board's Aims. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/wanderers-are-beaten-brooklyn-soccer-team-loses-to-boston-by-4-to-1.html | WANDERERS ARE BEATEN.; Brooklyn Soccer Team Loses to Boston by 4 to 1. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/homes-are-enlarged-atlantic-beach-dwellings-built-to-meet-future.html | HOMES ARE ENLARGED.; Atlantic Beach Dwellings Built to Meet Future Needs. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bolivia-arbiters-reach-arica.html | Bolivia Arbiters Reach Arica. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-stock-issue-tungsten-electric-corporation.html | NEW STOCK ISSUE.; Tungsten Electric Corporation. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fencers-club-opening-today.html | FENCERS' CLUB OPENING TODAY | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/muhlenberg-on-top-70-forward-passes-bring-only-score-in-victory.html | MUHLENBERG ON TOP, 7-0.; Forward Passes Bring Only Score in Victory Over Lebanon Valley. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/crain-cites-record-in-radio-address-ask-voters-to-question-legal.html | CRAIN CITES RECORD IN RADIO ADDRESS; Ask Voters to Question Legal Profession About His Qualifications for Office. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/wj-millers-wed-25-years.html | W.J. Millers Wed 25 Years. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/benefits-in-rating-of-supply-sources-should-cut-retail-markdowns.html | BENEFITS IN RATING OF SUPPLY SOURCES; Should Cut Retail Markdowns and Raise Net Profits, Harwood Says. HELPS PROFITABLE BUYING Simple System Still Needed--Plan Offered of Classing Resources With Three Letters. Attempt to Know Sources. Should Not Be All Embracing. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/five-killed-in-day-by-automobiles-here-three-children-aged-woman.html | FIVE KILLED IN DAY BY AUTOMOBILES HERE; Three Children, Aged Woman and Youth Are Victims--Hit-andRun Driver Hunted. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ask-cuban-consular-rule-changes.html | Ask Cuban Consular Rule Changes. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/news-from-a-midwestern-front.html | NEWS FROM A MID-WESTERN FRONT | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/courts-conscience-used-to-aid-buyer-high-bench-relieves-jm-moody-on.html | COURT'S CONSCIENCE USED TO AID BUYER; High Bench Relieves J.M. Moody on Broadway Purchase in Foreclosure Suit. ENCROACHMENTS ARE FOUND Buyer Had Agreed to Waive Objections to the Title Prior toAccurate Survey. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/revolutionary-figures.html | Revolutionary Figures | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/professor-dewey-sums-up-his-philosophic-position-a-quest-for.html | Professor Dewey Sums Up His Philosophic Position; "A Quest for Certainty" Is the Work of a Thinker With a Strong Zest for Life John Dewey's Philosophy | True | By Percy Hutchison | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/delawares-centre-hurt-as-team-loses-boggs-sustains-serious-injury.html | DELAWARE'S CENTRE HURT AS TEAM LOSES; Boggs Sustains Serious Injury to Neck, Mates Yielding to Susquehanna, 6 to 0. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/denver-body-plans-sanatorium-in-east-jewish-consumptives-relief.html | DENVER BODY PLANS SANATORIUM IN EAST; Jewish Consumptives' Relief Society to Build $1,000,000 Branch Up-State. TO BENEFIT CITY PATIENTS Half of Those in West Are From New, York--Institutions to Cooperate and Compare Results. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/says-bolivia-insists-on-outlet-to-pacific-expresident-montes.html | SAYS BOLIVIA INSISTS ON OUTLET TO PACIFIC; Ex-President Montes Asserts the Country Does Not Hold TacnaArica Matter Settled. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/conductorless-symphony.html | CONDUCTORLESS SYMPHONY | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/walker-to-start-triborough-bridge-roosevelt-secretary-good-and.html | WALKER TO START TRIBOROUGH BRIDGE; Roosevelt, Secretary Good and Other Notables to Attend Ground-Breaking Oct. 25. CROWD OF 15,000 EXPECTED City Will Provide Free Buses and Ferries to Bring Throngs From All Boroughs. APPROACHES ARE MAPPED connection to 125th St., Manhattan. Will Be 150 Feet Long--Draws to Span Harlem River. Notables to Be at Luncheon. Approaches Are Described. WALKER TO START TRIBOROUGH BRIDGE | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/concert-programs-of-the-week.html | CONCERT PROGRAMS OF THE WEEK | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/nine-childs-units-on-fifth-avenue-aggregate-annual-rental-on-these.html | NINE CHILDS UNITS ON FIFTH AVENUE; Aggregate Annual Rental on These Restaurants Is Placed at $465,000. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-french-workmans-view-of-america-paris-letter.html | A French Workman's View of America; Paris Letter | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bey-of-tunis-on-first-flight-at-71.html | Bey of Tunis on First Flight at 71. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/satirical-weeklies-popular-in-russia-soviet-regards-them-as.html | SATIRICAL WEEKLIES POPULAR IN RUSSIA; Soviet Regards Them as Educational Medium, but GivesFree Hand to Cartoonists.ENGLISH CLASSES INCREASEStudents Make Great Progress byPhonetic Method--Trade Reports Show Gain. English Classes Grow. Trade Figures Satisfactory. American Hospital for Children. Radio Benefits and Burdens. | True | By Walter Duranty. Wireless To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ryerson-wins-1-up-in-shawnee-final-former-yale-golfer-is-victor.html | RYERSON WINS, 1 UP, IN SHAWNEE FINAL; Former Yale Golfer Is Victor Over Brown on the Twentieth Green.LOSER WEAK ON PUTTINGCooperstown Player Has Poor Start--Rivals Halve Nine Holes in Row After Tenth. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/southampton-wins-by-margin-of-266-boppipg-and-godbee-each-score.html | SOUTHAMPTON WINS BY MARGIN OF 26-6; Boppipg and Godbee Each Score Twice as Port Washington Eleven Is Defeated. FREEPORT TEAM ON TOP Turns Back Lynbrook by 25-6--St. Paul's School Conquers Stony Brook--Other Results. Young Stars for Freeport. Stony Brook Is Beaten. Woodmere Team Victor. Far Rockaway Bows, 13--12. Madison Tops Hempstead, 7--6. Sayville Plays Scoreless Tie. Valley Stream Wins 4th in Row. Mineola, Eleven Loses. Patchogue Wins by 12 to 6. La Salle M.A. Beats Regis High. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/paris-landlord-waits-15-years-for-rent-from-absent-tenant.html | Paris Landlord Waits 15 Years For Rent From Absent Tenant | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/arranges-for-2-new-ships-vice-president-of-the-matson-line-comes.html | ARRANGES FOR 2 NEW SHIPS; Vice President of the Matson Line Comes East to Complete Plans. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/with-an-old-army-man-from-the-arctic-to-the-meuse-lowell-thomas.html | With an Old Army Man From The Arctic to the Meuse; Lowell Thomas Takes Down the Story of "The Outstanding Soldier of the A.E.F.", Sergeant Woodfill | True | By S.t. Williamson | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/columbia-runners-lose-to-syracuse-dean-leads-orange-harriers-to.html | COLUMBIA RUNNERS LOSE TO SYRACUSE; Dean Leads Orange Harriers to 19-36 Victory Over 5-Mile Van Cortlandt Course. HAGEN FOLLOWS LEADER Winners Place Next Five to Clinch Triumph--N.Y.U. Freshmen Defeat Lion Cubs, 21-34. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/attacks-sheriff-culkin-petruzzi-square-deal-candidate-puts-query-to.html | ATTACKS SHERIFF CULKIN.; Petruzzi, Square Deal Candidate, Puts Query to Him on McCunn. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/removing-billboards.html | REMOVING BILLBOARDS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/ohio-state-stops-michigan-7-to-0-crowd-of-87400-watches-fesler.html | OHIO STATE STOPS MICHIGAN, 7 TO 0; Crowd of 87,400 Watches Fesler Catch Pass in First Half to Tally.BARRATT ADDS THE POINTLosers Outplay Rivals in Last Half,but Are Unable to Get Acrossthe Line. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/at-the-wheel-adapting-the-world-to-the-automobile.html | AT THE WHEEL; Adapting the World to the Automobile | True | By James O. Spearing. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/who-writes-the-plays-produced-by-little-theatres-an-inquiry-reveals.html | WHO WRITES THE PLAYS PRODUCED BY LITTLE THEATRES?; An Inquiry Reveals That the Authors Run From Shakespeare Up and Down and That the Standards Are Unusually High | True | By Kenneth MacGowan. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/carriers-revenues-totaled-for-august-icc-reports-gross-receipts-of.html | CARRIERS' REVENUES TOTALED FOR AUGUST; I.C.C. Reports Gross Receipts of $586,563,357, Up $27,811,858 From Same Month in 1928. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/radio-and-motors-form-an-alliance-general-motors-enters-new-field.html | RADIO AND MOTORS FORM AN ALLIANCE; General Motors Enters New Field "in a Large Way" With Radio Corporation of America--Move Expected to Benefit Both New Corporation Formed. Extensise Plans Revealed. New Method of Radio Sales. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/morristown-estate-sale-freeman-home-and-ten-acres-bought-by-george.html | MORRISTOWN ESTATE SALE.; Freeman Home and Ten Acres Bought by George A. Easley. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/louisiana-state-wins-defeats-mississippi-a-and-m-31-to-6-in-annual.html | LOUISIANA STATE WINS.; Defeats Mississippi A. and M., 31 to 6, in Annual Classic. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/soviet-recognizes-nadir-as-ruler.html | Soviet Recognizes Nadir as Ruler. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/brown-freshmen-win-20-safety-acocunts-for-their-victory-over-new.html | BROWN FRESHMEN WIN, 2-0.; Safety Acocunts for Their Victory Over New Hampshire Cubs. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/wheat-goes-lower-on-heavy-selling-liquidation-and-stop-loss-selling.html | WHEAT GOES LOWER ON HEAVY SELLING; Liquidation and Stop Loss Selling Bring a Drop in Pricesfor the Day.LONG WHEAT COMES OUT Increased Pressure in December Corn Sends That Option to theLowest Price Since June. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/some-rumanian-women-vote-but-none-may-run-for-office.html | Some Rumanian Women Vote, But None May Run for Office | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/henry-m-donnelly-secretary-of-rhode-island-federation-of-labor.html | HENRY M. DONNELLY.; Secretary of Rhode Island Federation of Labor Found Dead. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/city-of-new-york-in-water-motorship-for-african-service-first-built.html | CITY OF NEW YORK IN WATER; Motorship for African Service First Built Under New Act. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/reviving-the-fame-of-webster-mr-benson-sees-him-as-the-man-who.html | REVIVING THE FAME OF WEBSTER; Mr. Benson Sees Him as the Man Who Sowed the Seeds of Union The Fame of Webster Last year the United States Catholic ... | True | By Charles Willis Thompson.from A Portrait By Chester Harding. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/as-darkest-hour-veils-new-york.html | AS DARKEST HOUR VEILS NEW YORK | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/manufacturers-to-meet.html | MANUFACTURERS TO MEET. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/gossip-of-the-rialto-trade-in-the-playhousesthe-road-and-its.html | GOSSIP OF THE RIALTO; Trade in the Playhouses--The Road and Its Musical Shows--More on Mr. Arliss and The Reports of His Retirement GOSSIP OF THE RIALTO | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sideshow-theatre-from-and-art-impregnated-with-national-religion.html | SIDE-SHOW THEATRE; From and Art Impregnated With National Religion the Drams Has Become Mere Casual Excitation | True | By J. Brooks Atkinson. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/greenleaf-is-victor-takes-pocket-billiard-match-when-taberski-is.html | GREENLEAF IS VICTOR.; Takes Pocket Billiard Match When Taberski Is Forced to End Play. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trial-put-off-so-defendant-could-electrocute-two-men.html | Trial Put Off So Defendant Could Electrocute Two Men | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/boys-eleven-wins-from-manual-132-12000-see-latter-team-lose-first.html | BOYS ELEVEN WINS FROM MANUAL, 13-2; 12,000 See Latter Team Lose First Game Since 1925 When Boys Also Won. JAMAICA TOPS COMMERCE Triumphs by 12 to 0 for Third Victory in Row--Results of Other Contests. Jamaica 12, Commerce 0. Fordham Evening Wins. Bushwick High Scores. All Hallows Team Bows. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-son-born-to-mrs-harry-berger.html | A Son Born to Mrs. Harry Berger. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/gulf-coast-goes-in-for-bigger-business-keen-rivalry-among-the.html | GULF COAST GOES IN FOR BIGGER BUSINESS; Keen Rivalry Among the Cities Leaves Few Surface Glimpses of the Old South. FIGHT GETS INTO POLITICS All Groups in Campaign Now Being Waged Take Industry for Their Keynote. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bronx-properties-in-auction-list-apartments-and-vacant-plots-to-be.html | BRONX PROPERTIES IN AUCTION LIST; Apartments and Vacant Plots to Be Sold by James R. Murphy. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chinese-art-dress-shown-exhibition-will-open-in-the-grand-central.html | CHINESE ART DRESS SHOWN; Exhibition Will Open in the Grand Central Palace Tomorrow. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/professors-and-the-market.html | PROFESSORS AND THE MARKET. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/girls-give-flag-to-city-fete-in-park-ends-scout-week-3000000.html | GIRLS GIVE FLAG TO CITY.; Fete in Park Ends Scout Week--$3,000,000 Expansion Planned. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/british-airship-first-to-use-heavy-fuel-oil-she-and-sister-ship.html | BRITISH AIRSHIP FIRST TO USE HEAVY FUEL OIL; She and Sister Ship Have Wide Safety Factor From Vertical Gusts of Wind--New Luxury and Comforts Are Features of Interior Cabin Design | True | By T.j.c. Martyn. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/vaudeville.html | VAUDEVILLE | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/universal-wins-appeal-london-court-sustains-judgment-of-34000-to.html | UNIVERSAL WINS APPEAL.; London Court Sustains Judgment of $34,000 to Film Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-devices-to-advance-ship-safety-mechanical-lookouts-wireless.html | NEW DEVICES TO ADVANCE SHIP SAFETY; Mechanical Lookouts, Wireless Receivers and Fire Detector in London Exhibit | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/westchester-picks-land-inquiry-panel-fifty-names-for-extra-grand.html | WESTCHESTER PICKS LAND INQUIRY PANEL; Fifty Names for Extra Grand Jury to Investigate Charges Made by Untermyer. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/settled-61-trade-rows-american-arbitration-group-reports-on.html | SETTLED 61 TRADE ROWS.; American Arbitration Group Reports on Third-Quarter Work. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/yale-eleven-beats-brown-by-14-to-6-booth-scores-touchdowns-for-elis.html | YALE ELEVEN BEATS BROWN BY 14 TO 6; Booth Scores Touchdowns for Elis in 2d and 3d Periods and Adds the Extra Points. BRUINS REGISTER EARLY Fogarty Goes Over for Score After Punt Is Recovered-- Crowd of 40,000 Sees Game. | True | By William E. Brandt. Special To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/horse-show-in-montclair-annual-event-of-riding-club-is-confined-to.html | HORSE SHOW IN MONTCLAIR.; Annual Event of Riding Club Is Confined to Amateurs. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/montaignes-diary-of-his-journey-to-italy.html | Montaigne's Diary of His Journey to Italy | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sheriff-let-prisoners-fish-is-himself-sent-to-jail.html | Sheriff Let Prisoners Fish; Is Himself Sent to Jail | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/old-sod-houses-still-used-on-the-southwest-prairies.html | OLD SOD HOUSES STILL USED ON THE SOUTHWEST PRAIRIES | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/two-centuries-and-a-half-in-trenton.html | Two Centuries and a Half in Trenton | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/church-gets-oil-funds-claims-well-in-canada-was-revealed-by-angel.html | CHURCH GETS OIL FUNDS; Claims Well in Canada Was Revealed by Angel of the Lord. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/south-side-eleven-triumphs-25-to-0-turns-back-east-side-in-newark.html | SOUTH SIDE ELEVEN TRIUMPHS, 25 TO 0; Turns Back East Side in Newark City League Game--Barringer Bows to Dickinson, 19-0. EMERSON IS EASY VICTOR Conquers Kearny by 20 to 0 Score--Irvington Beats Union Hill--Other Results. Dickinson High Victor. Emerson High Scores. Union Hill Turned Back. Columbia Beats East Orange. Wilson and Boonton in Tie. Vermont Topples St. Benedict's. Camden Triumphs, 14-0. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rank-as-general-and-admiral-once-won-by-the-same-man-samuel-p.html | RANK AS GENERAL AND ADMIRAL ONCE WON BY THE SAME MAN; Samuel P. Carter of Tennessee Served With Distinction in Both Army and Navy | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/geneva-stops-thiel-140-wsigle-substitute-runs-35-yards-to-score.html | GENEVA STOPS THIEL, 14-0.; Wsigle, Substitute, Runs 35 Yards to Score After Intercepting Pass. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/princeton-freshmen-win-turn-back-mercersburg-academy-eleven-by-13.html | PRINCETON FRESHMEN WIN.; Turn Back Mercersburg Academy Eleven by 13 to 0. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/business-steadier-than-big-industries-reports-from-federal-reserve.html | BUSINESS STEADIER THAN BIG INDUSTRIES; Reports From Federal Reserve Districts Show Conditions Rather Spotty. FAVORABLE TURN IN CREDIT Fall of Money Rates Expected to Affect Building--Heavy Rail Orders Placed. BANK CLEARINGS LARGER But Carloadings Decrease and Corporation Statements RevealReduced Earnings. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/more-home-loans-are-being-called-mortgage-situation-shows-the-value.html | MORE HOME LOANS ARE BEING 'CALLED'; Mortgage Situation Shows the Value of the Building Loan System, Says W.K. Denton. RENEWAL FEES ARE HIGH Metropolitan League Head Declares More Desirable Realty Investments Than Usual Are Available. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/commission-speeds-its-work-by-removal-of-zone-barrier.html | COMMISSION SPEEDS ITS WORK BY REMOVAL OF ZONE BARRIER | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/symphony-and-opera-afield-philadelphia-opera.html | SYMPHONY AND OPERA AFIELD; PHILADELPHIA OPERA. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/financial-markets-stocks-sweep-downward-under-heavy.html | FINANCIAL MARKETS; Stocks Sweep Downward Under Heavy Liquidation--Trading Almost at Record Pace. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/says-new-afghan-king-is-friend-of-britain-marquess-of-crewe.html | SAYS NEW AFGHAN KING IS FRIEND OF BRITAIN; Marquess of Crewe, Ex-Secretary for India, Writes Recollections of Nadir. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bates-held-to-66-tie-goffs-55yard-touchdown-run-at-end-gives-rhode.html | BATES HELD TO 6-6 TIE.; Goff's 55-Yard Touchdown Run at End Gives Rhode Island Draw. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tariff-changes-match-monopoly-in-venezuela-expiresdaminican-food.html | TARIFF CHANGES.; Match Monopoly in Venezuela Expires--Daminican Food Law to Be Enforced. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/old-french-furniture-in-a-new-setting-country-pieces-designed-by.html | OLD FRENCH FURNITURE IN A NEW SETTING; Country Pieces Designed by Craftsmen Harmonize With the Modern Mode, Providing Decorative Accents OLD FURNITURE OF FRANCE | True | By Walter Rendell Storey.photograph Courtesy of Jacques Backart.designed By Marvelle Dulac. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/70000-watch-penn-lose-to-california-all-scoring-is-done-in-first.html | 70,000 WATCH PENN LOSE TO CALIFORNIA; All Scoring Is Done in First Half as Westerners Win by 12 to 7. GRIFFITHS FIRST TO TALLY Plunges a Yard for Touchdown After Lom Runs Back Openink Kick-Off 58 Yards. Penn Soon Draws Even. Penn Holds in Crisis. CALIFORNIA DOWNS PENN BEFORE 70,000 Then Utz Gets Through. Winners' Line Strong. | True | By William D. Richardson. Special To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rug-cleaners-to-meet.html | Rug Cleaners to Meet. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chinese-art-given-philadelphia-museum-300-paintings-and-ducal-hall.html | CHINESE ART GIVEN PHILADELPHIA MUSEUM; 300 Paintings and Ducal Hall From Peking Are Pesented by Edward B. Robinettes. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/morris-will-fight-for-another-term-senator-drops-plan-to-retire-in.html | MORRIS WILL FIGHT FOR ANOTHER TERM; Senator Drops Plan to Retire in Order to Oppose McKelvie in Nebraska Primaries. SEES MOVE TO PUNISH HIM He Reads in McKelvie Candidacy an Administration Effort to Avenge Defection to Smith. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/labor-bureau-shows-prices-slightly-lower-septembers-average-is-2.html | LABOR BUREAU SHOWS PRICES SLIGHTLY LOWER; September's Average Is 2 % Below 1928--Metals Have Advanced, Textiles Are Down. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/egged-from-kansas-town-school-head-is-target-of-ire-of-backers-of.html | EGGED FROM KANSAS TOWN.; School Head Is Target of Ire of Backers of Losing Football Team. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-play-to-further-citizenship-work.html | A PLAY TO FURTHER CITIZENSHIP WORK | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sales-in-rye-developments.html | Sales in Rye Developments. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/culled-from-the-dramatic-mailbag-give-ear-to-mr-brady-tchekov-and.html | CULLED FROM THE DRAMATIC MAILBAG; Give Ear to Mr. Brady! Tchekov and His Pessimism. | True | WILLIAM A. BRADY.HENRY W. LEVY. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/faculty-concert-season-opens.html | Faculty Concert Season Opens. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trinidad-exports-many-tree-seeds.html | Trinidad Exports Many Tree Seeds. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/booklet-explains-zoning-system.html | Booklet Explains Zoning System. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hempstead-gets-realty-tax-cut-rental-of-townowned-property-swells.html | HEMPSTEAD GETS REALTY TAX CUT; Rental of Town-Owned Property Swells Receipts to Meet 1930 Budget Needs.LAND VALUES INCREASINGJ.E. McGolrick Say Other Communities May Get More Incomeby Leasing Acreage. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/music-in-churches.html | MUSIC IN CHURCHES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tulane-eleven-triumphs-shuts-out-southwestern-louisiana-institute.html | TULANE ELEVEN TRIUMPHS; Shuts Out Southwestern Louisiana Institute, 60 to 0. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-pennsylvania-on-maiden-voyage-largest-turboelectric-liner.html | THE PENNSYLVANIA ON MAIDEN VOYAGE; Largest Turboelectric Liner Starts for California by Way of Panama Canal. CAPT. CANDY IN COMMAND Senior Panama Pacific Skipper Also Took Out California and Virginia, Sister Ships. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/news-club-radios-program-to-byrd-pretended-interview-with-men-on.html | NEWS CLUB RADIOS PROGRAM TO BYRD; Pretended Interview With Men on Return From Antarctic Enlivens Entertainment. HOOVER TELEGRAM READ Lindbergh Also Sends Greeting for Explorers in Little America-- John Henry Mears Speaks. Hoover's Telegram Read. Skit Enlivens Program. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sees-westchester-treni-county-attracts-residents-from-many-areas.html | SEES WESTCHESTER TRENI; County Attracts Residents From Many Areas, Says Broker. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/solution-of-prison-problem-involves-a-new-procedure-suggestion-is.html | SOLUTION OF PRISON PROBLEM INVOLVES A NEW PROCEDURE; Suggestion Is Made That Criminals Be Divided Into Three Classes and That Sentences Be Passed by a Commission Classifying Sentences. Incentive to Good Behavior. | True | ADOLPH LEWISOHN. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/spain-and-portugal-seek-closer-accord-dictators-exchanging-visits.html | SPAIN AND PORTUGAL SEEK CLOSER ACCORD; Dictators Exchanging Visits-- Lisbon Hears King Alfonso May Be Nation's Guest. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/capital-cathedral-scene-of-ceremony-bishop-freeman-places-first.html | CAPITAL CATHEDRAL SCENE OF CEREMONY; Bishop Freeman Places First Stone for Starting Work on Transepts. URGES COMPLETION IN 1932 Churchmen and Laymen of Washington and Other Cities Gatherfor the Occasion. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/columbia-to-begin-celebration-friday-pageants-addresses-dinners-and.html | COLUMBIA TO BEGIN CELEBRATION FRIDAY; Pageants, Addresses, Dinners and Many Other Functions to Mark 175th Anniversary. ROOSEVELT TO BE HONORED Governor, Law School Graduate, Will Be Guest at Dinner Nov. 8 --Smith to Speak. Many to Be Honor Guests. Portraits to Be Deceived. Russian Play Given at Columbia | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/three-democrats-seek-mayoralty-lines-are-tightening-in-boston.html | THREE DEMOCRATS SEEK MAYORALTY; Lines Are Tightening in Boston Battle, but Curley Still Has Good Lead. FIGHT HAS BROADER ASPECT Election Is Expected to Have Important Bearing on Political Futureof Entire Bay State. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mergers-and-individualism-americas-name.html | MERGERS AND INDIVIDUALISM; AMERICA'S NAME | True | MARTIN KORTJOHN.R. MUNOZ-TEBAR. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/carnegie-tech-held-to-a-scoreless-tie-w-and-j-with-7-sophomores-in.html | CARNEGIE TECH HELD TO A SCORELESS TIE; W. and J., With 7 Sophomores in Line-Up, Shows Defensive Power Before 20,000. DOUDS OUSTANDING STAR Karcis of Carnegie Tech Crosses Goal Line, but Play Is Called Back for Holding. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cant-give-fiancees-name.html | CAN'T GIVE FIANCEE'S NAME. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/senator-simmons-and-some-others-a-few-footnotes-on-personalities.html | SENATOR SIMMONS --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | True | By S.t. Williamson. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/edisons-life-one-of-hard-work-the-inventor-followed-a-long-path.html | EDISON'S LIFE ONE OF HARD WORK; The Inventor Followed a Long Path That Led Him From Poverty in Boyhood to Greatness in His Maturity Recognized in His Own Age. The First Business Venture. Start as a Telegrapher. His Gift to Telephony. Beginning of the Phonograph. The Bottling of Electricity. The Problem of the Vacuum. First Central Power Station. Making of Synthetic Acid. | True | By James C. Young.a Photograph Taken About Fifty Years Ago. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/colgate-conqers-indiana-by-21-to-6-dowlers-run-of-75-yards-for-a-to.html | COLGATE CONQERS INDIANA BY 21 TO 6; Dowler's Run of 75 Yards for a Touchdown Starts the Victors on the Way. YABLOCK SCORCS ON PASS Hart Adds Final Colgate Tally WhileBrubaker Crosses for OnlyIndiana Count. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/business-men-hail-walkers-record-invitation-to-serve-on-newly.html | BUSINESS MEN HAIL WALKER'S RECORD; Invitation to Serve on Newly Formed Committee Brings Laudatory Responses. HIS AIDES SHARE IN PRAISE C.S. Mitchell, J.P. Day, H.C. Cox and F.R. Rost Are Among Those Who Pledge Their Support. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/willow-brook-pride-wins-chosen-best-dog-at-maine-kenne-club-show.html | WILLOW BROOK PRIDE WINS.; Chosen Best Dog at Maine Kenne Club Show. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/will-greet-king-by-radio-hoover-to-send-message-as-direct-service.html | WILL GREET KING BY RADIO; Hoover to Send Message as Direct Service to Spain Opens. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/louisiana-college-in-tie-final-score-13-to-13-in-game-with-state.html | LOUISIANA COLLEGE IN TIE.; Final Score 13 to 13 in Game With State Normal. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/radio-phone-links-plane-and-2-cities-minneapolis-convention-flier.html | RADIO PHONE LINKS PLANE AND 2 CITIES; Minneapolis Convention, Flier Over New Jersey and Speaker Here Make Contact. CLARITY MARKS THE TEST All Taking Part Hear Entire Proceedings in First Experimentof Its Kind. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/concerning-wells-modern-methods-overcoming-faults-of-oldtime-water.html | CONCERNING WELLS; Modern Methods Overcoming Faults Of Old-Time Water Supply OUR DECADENT THEATRE. LINCOLN AND SLAVERY | True | O.E. MEINZER.R.S. PLOWDEN.JAMES F. MINOR. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/six-california-stowaways-came-east-on-teams-train.html | Six California Stowaways Came East on Team's Train | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/varied-causes-receiving-help-tea-for-aides-in-ywca-budget.html | VARIED CAUSES RECEIVING HELP; Tea for Aides in Y.W.C.A. Budget Drive--Other Events Arranged | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fc-munson-urges-parley-to-limit-liners-calls-uncontrolled.html | F.C. Munson Urges Parley to Limit Liners; Calls Uncontrolled Shipbuilding Wasteful | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/arab-women-plan-palestine-protest-organize-for-the-first-time.html | ARAB WOMEN PLAN PALESTINE PROTEST; Organize for the First Time, Preparing for Congress andCondemning British. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/columbia-crushed-by-dartmouth-340-line-is-smashed-and-backs.html | COLUMBIA CRUSHED BY DARTMOUTH, 34-0; Line Is Smashed and Backs Smothered by Green Before 40,000 at Baker Field. MARSTERS PROVES THE STAR Dazzling Athlete Wrecks Hopes of Lions Early in Game as He Scores Twice. COLUMBIA MISSES CHANCES Fumbles Give the Blue and White Opportunities, but It Fails to Make Them Count. | True | By Allison Danzig. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-seismometer-under-test-by-the-bureau-of-standards.html | NEW SEISMOMETER UNDER TEST BY THE BUREAU OF STANDARDS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/french-hail-news-of-talk-with-italy-paris-unanimously-welcomes-idea.html | FRENCH HAIL NEWS OF TALK WITH ITALY; Paris Unanimously Welcomes Idea of Preliminary Naval Agreement With Rome. MANY POINTS OF CONTACT Both Countries Agree on Submarines, on Mediterranean Policyand Recourse to Geneva. Points of Agreement. To Eliminate Parity Idea. Map Embarrass Anglo-Saxons. | True | By P.t. Philip. Special Cable To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/davilla-stirs-threats-of-rumanian-liberals-opposition-vexed-by.html | DAVILLA STIRS THREATS OF RUMANIAN LIBERALS; Opposition, Vexed by Minister's Praise of Mania, Says It Will Dismiss Him on Regaining Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/big-mortgage-loans-over-last-year.html | BIG MORTGAGE LOANS.; Over Last Year. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cathedral-service-on-wgys-wave-length.html | CATHEDRAL SERVICE ON WGY'S WAVE LENGTH | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/when-geronimo-was-on-the-warpath.html | When Geronimo Was on the Warpath | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/air-tour-leaders-forced-down-by-fog-delayed-at-chippewa-falls-wis.html | AIR TOUR LEADERS FORCED DOWN BY FOG; Delayed at Chippewa Falls, Wis., on Way to Wausau From St. Paul. THEN GO ON TO MILWAUKEE Livingston Keeps First Place and Davis Second Despite Their Loss of Points. | True | From a Staff Correspondent of The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bucknell-defeats-lafayette-by-63-wins-game-in-last-period-after.html | BUCKNELL DEFEATS LAFAYETTE BY 6-3; Wins Game in Last Period After Losers Make Bad Pass on Own 22-Yard Line. GOOK KICKS A FIELD GOAL Saves Lafayette From Being Whitewashed When He Makes Nineteen-Yard Boot. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/offer-westchester-lots-murphy-organization-to-hold-auction-nov-6-at.html | OFFER WESTCHESTER LOTS.; Murphy Organization to Hold Auction Nov. 6 at Mount Vernon. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/france-will-elect-98-senators-today-onethird-of-upper-house-to-be.html | FRANCE WILL ELECT 98 SENATORS TODAY; One-third of Upper House to Be Chosen--2 Vacancies Caused by Death Will Be Filled. NO GREAT CHANGES LIKELY Doumer and Cheron Are Among the Prominent Candidates Who Are Seeking Re-election. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/westchester-voters-register-heavily-local-issues-bring-out-record.html | WESTCHESTER VOTERS REGISTER HEAVILY; Local Issues Bring Out Record Numbers for Off Year in 18 Towns of County. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/limits-stressed-in-world-bank-plan-experts-cite-aim-to-aid-central.html | LIMITS STRESSED IN WORLD BANK PLAN; Experts Cite Aim to Aid Central Banks Rather Than to Establish Super-Institution.BOARD GETS WIDE POWERS. Committee Seeks Safeguards Against Revolution--Wide Distribution of Assets Decreases Dangers. Need for Security Stressed. Cooperation a Chief Aim. Wide Powers for Directors. Schacht Promises Memorandum. TRIPLETS BORN TO SERVANT Peruvian President Promises Government Will Educate Them. | True | Wireless to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/stamping-at-movies.html | STAMPING AT MOVIES | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/some-one-has-faith.html | SOME ONE HAS FAITH | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-power-plant-to-use-waste-fuel-unusual-economies-embodied-in.html | NEW POWER PLANT TO USE WASTE FUEL; Unusual Economies Embodied in Plans of Stone & Webster for Louisiana Concern. COST IS PUT AT $6,000,000 Steam and Electricity Will Be Produced for Standard Oil Refining Operations. DETROIT TUNNEL SPEEDED. All Underwater Sections Are to Be in Place Before Winter Begins. COUNTER STOCKS EASIER. Bank Continue to Show Losses it Selling Movement. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/frank-tenney-estate-left-to-widow.html | Frank Tenney Estate Left to Widow | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/navy-closing-rush-routs-duke-4513-overcomes-rivals-1312-lead-at.html | NAVY CLOSING RUSH ROUTS DUKE" 45-13; Overcomes Rivals' 13-12 Lead at Half by Scoring Five Times in Last Two Quarters. SPRING FIRST TO GO OVER Navy Back Skirts Left End for Touchdown, but Losers Follow With Two to Gain Lead. Spring Excels on Attack. Williams Shows to Advantage. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/samuel-johnson-team-scores-214-points-in-three-games.html | Samuel Johnson Team Scores 214 Points in Three Games | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/plans-la-guardia-rally-15th-district-to-hear-candidates.html | PLANS LA GUARDIA RALLY.; 15th District to Hear Candidates Saturday--Butler Will Speak. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-books-on-art.html | New Books on Art | True | By Edward Alden Jewell. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tablet-honors-3000-mules.html | TABLET HONORS 3,000 MULES | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/finds-jobs-for-12000-heckscher-foundation-bureau-tells-of-four.html | FINDS JOBS FOR 12,000.; Heckscher Foundation Bureau Tells of Four Years' Record. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/soviet-fliers-hop-to-oakland-cal-crowd-nearly-overwhelms-them-in.html | SOVIET FLIERS HOP TO OAKLAND, CAL.; Crowd Nearly Overwhelms Them in Greeting--They Are Due to Start Eastward Tomorrow. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/with-the-orchestras-manhattan-symphony-and-conductroless-band-give.html | WITH THE ORCHESTRAS; Manhattan Symphony and Conductroless Band Give Their Opening Concerts | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sheriff-stout-trots-to-twomile-record-covers-distance-under-saddle-.html | SHERIFF STOUT TROTS TO TWO-MILE RECORD; Covers Distance Under Saddle in New Jersey Road Horse Meet at Newark in 4:46 . | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/preparing-for-broadway.html | PREPARING FOR BROADWAY | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/work-begun-on-airways-charts-to-cover-whole-united-states-first-of.html | WORK BEGUN ON AIRWAYS CHARTS TO COVER WHOLE UNITED STATES; First of Square Maps to Replace Strip Form Will Show 41,000 Square Miles in Michigan | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/milton-c-gehris-dies-vice-president-of-the-john-b-stetson-hat-co-of.html | MILTON C. GEHRIS DIES.; Vice President of the John B. StetSon Hat Co. of Philadelphia. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/two-new-air-magazines.html | Two New Air Magazines. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/oneil-is-named-captain-of-rutgers-track-team.html | O'Neil Is Named Captain Of Rutgers Track Team | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/to-announce-royal-troth-engagement-of-humbert-and-marie-jose-to-be.html | TO ANNOUNCE ROYAL TROTH; Engagement of Humbert and Marie Jose to Be Declared Thursday. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/merger-by-wabash-planned-long-ago-president-says-road-weighed.html | MERGER BY WABASH PLANNED LONG AGO; President Says Road Weighed Program Conflicting With Loree Chicago Line Project. OUTLINES MOVE IN ADDRESS Discloses That His Company Is Acting Independently of Pennsylvania Railroad. Plan Is Explained. Opposes Four-System Plan. MERGER BY WABASH PLANNED LONG AGO Discusses Enabling Laws. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/from-juan-de-fuca-and-jalisco-to-trentq-and-shansi.html | FROM JUAN DE FUCA AND JALISCO TO TRENTQ AND SHANSI | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/slanted-billboard-for-fliers.html | SLANTED BILLBOARD FOR FLIERS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/william-h-mackie-head-of-research-work-of-national-broadcasting.html | WILLIAM H. MACKIE.; Head of Research Work of National Broadcasting Company Dies. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/california-beats-penn-eleven-while-harvard-ties-with-army.html | California Beats Penn Eleven While Harvard Ties With Army | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/austria-near-crisis-over-constitution-majority-parties-in-emergency.html | AUSTRIA NEAR CRISIS OVER CONSTITUTION; Majority Parties in Emergency Ask Police Chief Schober to Assume Chancellorship. TWICE AVERTED TROUBLE Prevented Heimwehr-Socialist Clash and Panic Over Collapse of the Country's Largest Bank. Strong Hand in Bank Crash. Bolstering All In Vain. AUSTRIA NEAR CRISIS OVER CONSTITUTION Schober's Rise to Fame. | True | By G.e.r. Gedye. Wireless To the New York Times.by G.e.r. Gedye | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/auto-kills-brooklyn-man-two-other-new-yorkers-injured-at-hampton.html | AUTO KILLS BROOKLYN MAN.; Two Other New Yorkers Injured at Hampton, Conn. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/amberst-air-attack-subdues-hamilton-two-passes-to-krukowski-rest-in.html | AMBERST AIR ATTACK SUBDUES HAMILTON.; Two Passes to Krukowski Rest in Touchdowns--Final Score at Clinton, 21-6. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/coast-oil-output-drops-californias-daily-average-during-september.html | COAST OIL OUTPUT DROPS.; California's Daily Average During September Was 870,142 Barrels. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/cotton-spinning-off-september-rate-of-226-hours-per-spindle-less.html | COTTON SPINNING OFF.; September Rate of 226 Hours Per Spindle Less Than in August. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/openair-theatre-in-harz-heights.html | OPEN-AIR THEATRE IN HARZ HEIGHTS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/canadian-wheat-pool-replies-to-criticism-saskatchewan-head-says-it.html | CANADIAN WHEAT POOL REPLIES TO CRITICISM; Saskatchewan Head Says It Will Not Sell at Sacrifice Prices Because It Puts Farmer First. DECLINE IN CREDIT QUERIES. Clearing House Index Fell to 8 Last Week--Below Last Year. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/safety-in-film-storage-is-taught-by-disaster.html | Safety in Film Storage Is Taught by Disaster | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/two-women-held-up-by-payroll-thugs-police-witnesses-capture-two-men.html | TWO WOMEN HELD UP BY PAYROLL THUGS; Police Witnesses Capture Two Men in One Robbery--$1,074 Taken in Second. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/how-many-radio-sets.html | HOW MANY RADIO SETS? | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/columbia-university-observes-a-birthday-columbia-students-of-l859.html | COLUMBIA UNIVERSITY OBSERVES A BIRTHDAY; COLUMBIA STUDENTS OF l859 | True | By Eunice Fuller Barnard.from Leslie'S Illustrated Weekly.courtesy of the Robert Fridenberg Galleries. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/business-average-is-high-production-and-distribution-well-above.html | BUSINESS AVERAGE IS HIGH.; Production and Distribution Well Above 1928 Level, Report Shows. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mandel-assails-lewis-calls-head-of-teachers-retirement-board-a.html | MANDEL ASSAILS LEWIS; Calls Head of Teachers' Retirement Board "a Disgrace to City," | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/five-ships-arrive-today-resolute-edison-carmania-calamares-and.html | FIVE SHIPS ARRIVE TODAY.; Resolute, Edison, Carmania, Calamares and Havana Are Due. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/richelieus-plan-to-reclaim-french-marshes-is-revived.html | RICHELIEU'S PLAN TO RECLAIM FRENCH MARSHES IS REVIVED | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/at-74-weds-girl-of-20-william-birtwhistle-textile-leader-marries.html | AT 74 WEDS GIRL OF 20.; William Birtwhistle, Textile Leader, Marries Ex-Secretary. | True | Wireless to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/aviation-in-france-aided-by-new-planes-one-of-baby-airship-fleet.html | AVIATION IN FRANCE AIDED BY NEW PLANES; ONE OF BABY AIRSHIP FLEET | True | By Grover Loening. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chose-wrong-man-in-quest-of-bribe-rumanian-tax-clerk-sought-to.html | CHOSE WRONG MAN IN QUEST OF BRIBE; Rumanian Tax Clerk Sought to Favor Financial Adviser to National Bank. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/battles-reported-on-chinese-fronts-shanghai-hears-loyal-troops-are.html | BATTLES REPORTED ON CHINESE FRONTS; Shanghai Hears Loyal Troops Are Engaged in Sanguinary Fighting at 2 Points in Honan. WANG BELITTLES REVOLT Foreign Minister Predicts Quick Ending--Feng Said to Be Released--Wuhu Again Quiet. Heavy Fighting Reported. Feng Reported Released. TINKHAM AGAIN IN LONDON. Massachusetts Representative to Sail Tomorrow, Homesick. Denies Report Briand Is Ill. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/princeton-game-draws-autoists-many-football-enthusiasts-expected-to.html | PRINCETON GAME DRAWS AUTOISTS; Many Football Enthusiasts Expected to Drive Down--Various Ways to Get There-- News of the Highway Entering Princeton. Across Staten Island. Completing Route Across States. Prince of Wales Highway. Demands Markers. Proportionate Mileage Loss. Heavy Traffic Over Trails. California Invites Tourists. | True | By Leon A. Dickinson. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tenements-give-way-to-commercial-activity-find-market-close-at-hand.html | TENEMENTS GIVE WAY TO COMMERCIAL ACTIVITY; Find Market Close at Hand. Old Dwellings Disappear. New Skyscraper Planned. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/vincent-healy-injured-chicago-man-in-critical-condition-after-fall.html | VINCENT HEALY INJURED.; Chicago Man in Critical Condition After Fall in Elevator Shaft. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-jersey-bankers-elect.html | New Jersey Bankers Elect. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/665000-spectators-watched-15-football-games-yesterday.html | 665,000 Spectators Watched 15 Football Games Yesterday | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hail-macdonald-as-peace-maker-threefold-movement-leaders-laud-his.html | HAIL MACDONALD AS PEACE MAKER; Three-Fold Movement Leaders Laud His Mission as Greatest Step to World Unity. WILSON ALSO IS EULOGIZED Executives of Peace Group Welcomed Back From Europe, WhereThey Opened Four Centres. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/u-of-buffalo-wins-defeats-clarkson-129-in-hard-fought-game.html | U. OF BUFFALO WINS.; Defeats Clarkson, 12-9, in Hard Fought Game. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/penn-state-bows-to-nyu-eleven-70-before-30000-crow-at-yankee.html | Penn State Bows to N.Y.U. Eleven, 7-0, Before 30,000 Crow at Yankee Stadium; N.Y.U. ELEVEN BEATS PENN STATE BY 7-0 La Mark Scores Only Touchdown Fine Minutes After Start of Yankee Stadium Game.TWO PENALTIES AID VIOLETHelp Advance Ball to ThreeYard Line and Decide Outcome of Struggle.30,000 SEE MYERS STARWateh Player Making Debut inBack Field Crash Enemy Defenseand Repel Attacks. Myers Prevents Touchdown. N.Y.U. Has Narrow Escape. | True | By Arthur J. Daley.times Wide World Photo. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/adventures-in-south-american-jungles.html | Adventures in South American Jungles | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rev-dr-lw-richardson-retired-professor-of-state-college-of-teachers.html | REV. DR. L.W. RICHARDSON.; Retired Professor of State College of Teachers Dies at 77. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/raw-hide-futures-gain-transactions-chiefly-for-short-covering-and.html | RAW HIDE FUTURES GAIN.; Transactions Chiefly for Short Covering and Profit-Taking. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/activities-in-brief-season-already-briskly-under-way-yields-much-of.html | ACTIVITIES IN BRIEF; Season Already Briskly Under Way Yields Much of Interest--Current and to Come | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/exeter-victor-7-to-6-over-yale-freshmen-clark-scores-for-victors-on.html | EXETER VICTOR, 7 TO 6, OVER YALE FRESHMEN; Clark Scores for Victors on 35Yard Run--Sullivan TakesPass to Tally for Elis. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/protests-on-carpet-firms-persia-says-american-makers-use-unethical.html | PROTESTS ON CARPET FIRMS; Persia Says American Makers Use Unethical Practices. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/china-is-no-longer-the-humble-nation-in-nationalism-she-has.html | CHINA IS NO LONGER THE HUMBLE NATION; In Nationalism She Has Rediscovered Her Old Strength And Now She Is Demanding Her Place in the Sun CHINA NO LONGER IS HUMBLE | True | By Nathaniel Peffer | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/police-department.html | Police Department. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/14-colleges-in-air-body-to-meet-in-ohio-this-montih.html | 14 COLLEGES IN AIR BODY TO MEET IN OHIO THIS MONTIH | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/babylonian-relics-given-to-university-pennsylvania-museum-gets.html | BABYLONIAN RELICS GIVEN TO UNIVERSITY; Pennsylvania Museum Gets Bronze Goat Heads of Sargon I and Old Boundary Stone. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-carnegie-international-open-at-pittsburgh-art-of-fifteen.html | NEW CARNEGIE INTERNATIONAL OPEN AT PITTSBURGH; Art of Fifteen Nations Assembled for the Twenty-eighth Exhibition at Carnegie Institute--Nearly For Hundred Canvases--Winners of Prizes and Honorable Mentions | True | BY Edward Alden Jewell | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/brokerage-houses-swamped-by-days-rush-of-business.html | Brokerage Houses Swamped By Day's Rush of Business | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fascisti-build-calabrian-roads.html | Fascisti Build Calabrian Roads. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/stanford-defeats-oregon-state-407-warners-eleven-overwhelms-rivals.html | STANFORD DEFEATS OREGON STATE, 40-7; Warner's Eleven Overwhelms Rivals After Being Scored On at Start of Play. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/presentday-trend-in-modern-homes-large-living-room-is-practically.html | PRESENT-DAY TREND IN MODERN HOMES; Large Living Room Is Practically Essential in Suburban Residences.OLD-TYPE EXTERIOR LIKEDRecent Years Show Marked ChangesIn Dwelling Plans, SaysW.B. Harmon. Home Needs Today. Architectural Styles. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rochester-u-wins-conquers-rensselaer-13-to-0-before-large-crowd-at.html | ROCHESTER U. WINS.; Conquers Rensselaer, 13 to 0, Before Large Crowd at Troy. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/paris-finds-praise-for-a-comedy.html | PARIS FINDS PRAISE FOR A COMEDY | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-halloween-fair.html | A HALLOWEEN FAIR | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/padded-rent-rolls-alleged-in-suit-artloom-realty-co-asks-100000.html | PADDED RENT ROLLS ALLEGED IN SUIT; Artloom Realty Co. Asks $100,000 Damages in Apartment Transaction.FORMER OWNERS LOSE PLEA Justice McGoldrick Rules AccusedMust Answer Charges ofMisrepresentation. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/nassau-county-deals-residence-in-lawrence-is-sold-development-sales.html | NASSAU COUNTY DEALS; Residence in Lawrence Is Sold -- Development Sales. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/manhattan-symphony-begins-radio-series.html | MANHATTAN SYMPHONY BEGINS RADIO SERIES | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/severe-quake-shakes-many-chilean-towns-shock-recorded-at-st-louis.html | SEVERE QUAKE SHAKES MANY CHILEAN TOWNS; Shock Recorded at St. Louis and Ottawa--Mont Pelee Has Third Eruption. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/miss-anderson-engaged-to-marry-baltimore-girls-troth-to-samuel-c.html | MISS ANDERSON ENGAGED TO MARRY; Baltimore Girl's Troth to Samuel C. Park Jr. of New York Announced by Her Mother.MISS NAN CAREY TO WEDDaughter of Ex-Judge Robert, Carey of Jersey City Betrothed to W.H. Neff--Other Engagements. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/west-side-site-quitclaimed-by-city-to-building-company.html | West Side Site Quitclaimed By City to Building Company. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/pittsburgh-repels-nebraska-12-to-7-parkinson-goes-across-twice-in.html | PITTSBURGH REPELS NEBRASKA, 12 TO 7; Parkinson Goes Across Twice in Second Period Before Crowd of 35,000 at Lincoln. HUSKERS RALLY AT CLOSE Score Touchdown in Final Period on Sloan's Pass to Morgan, but Panthers Check Threat. Huskers Rally in Third. Nebraska Blocks Two Punts. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sparks-of-indiana-for-federal-bench-trial-judge-in-stephenson-case.html | SPARKS OF INDIANA FOR FEDERAL BENCH; Trial Judge in Stephenson Case Is Recommended by Mitchell and Endorsed by Senators. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/detroit-to-seek-25000000.html | Detroit to Seek $25,000,000. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-quartets-plans-told.html | NEW QUARTET'S PLANS TOLD. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/macdonald-plays-golf-as-work-ends-he-is-guest-of-lord-willingdon.html | MACDONALD PLAYS GOLF AS WORK ENDS; He Is Guest of Lord Willingdon and Plans a Program of Recreation Before Sailing. ATTENDS SERVICE TODAY And Will Leave Tonight for Montreal to Receive MacGill Degree-- Miss Ishbel at Luncheon. Miss Ishbel Guest at Lunch. To Be Honored by McGill. | True | From a Staff Correspondent of The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/labor-in-europe.html | LABOR IN EUROPE. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/popularizing-science.html | POPULARIZING SCIENCE. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/georgetown-defeats-wva-wesleyan-190-crashes-through-opponents-for.html | GEORGETOWN DEFEATS W.VA. WESLEYAN, 19-0; Crashes Through Opponents for Three Touchdowns in Closing Minutes of Play. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/parking-garage-on-columbus-avenue-twentyfourstory-structure-is.html | PARKING GARAGE ON COLUMBUS AVENUE; Twenty-four-Story Structure Is Being Erected on Sixty-first Street Corner. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/smith-stops-e-dempsey-harlem-fighter-knocks-out-rival-in-fifth.html | SMITH STOPS E. DEMPSEY.; Harlem Fighter Knocks Out Rival in Fifth Round at Olympia. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-36-no-title.html | Article 36 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/crude-oil-prices-hold-stay-at-1652-in-ten-producing-fieldsgasoline.html | CRUDE OIL PRICES HOLD.; Stay at $1,652 in Ten Producing Fields--Gasoline Unchanged. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/fritzi-massary-in-play-operetta-star-scores-a-big-success-in-the.html | FRITZI MASSARY IN PLAY.; Operetta Star Scores a Big Success in "The First Mrs. Fraser." | True | Special Cable to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/trusts-abandoning-diversification-aim-american-organizations-giving.html | TRUSTS ABANDONING DIVERSIFICATION AIM; American Organizations Giving Up British Policy for Greater Concentration of Holdings. MANAGEMENT FIELD URGED Its Value Held to Be Enhanced by Specialization--Liquidity Said to Be Impaired. Value of Expert Management. Policy of Selected Industries, Inc. TRUSTS ABANDONING DIVERSIFICATION AIM | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dr-dewey-decries-american-speed-declares-our-ideal-seems-to-be-put.html | DR. DEWEY DECRIES AMERICAN 'SPEED'; Declares Our Ideal Seems to Be: "Put it Over and Make It Snappy." MORE BIRTHDAY HONORS Three Thousand at Luncheon Hear Dr. Angell and Others Laud the Philosopher. Old Philosophies Condemned. Sees Speed Unduly Emphasized. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/corsets-face-a-harder-role.html | CORSETS FACE A HARDER ROLE | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rubber-futures-decline-speculative-operators-tend-to-become-bearish.html | RUBBER FUTURES DECLINE.; Speculative Operators Tend to Become Bearish at Close. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/set-record-for-vmi-long-run.html | Set Record for V.M.I. Long Run. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/deals-in-new-jersey-old-belleville-hotel-to-be-razed-for-factory.html | DEALS IN NEW JERSEY.; Old Belleville Hotel to Be Razed for Factory Addition. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/battery-may-regain-fame-as-home-area-new-building-plans-will-help.html | BATTERY MAY REGAIN FAME AS HOME AREA; New Building Plans Will Help to Rehabilitate Section, Says Kennelly. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/sees-bank-progress-in-group-system-fw-blair-of-detroit-declares.html | SEES BANK PROGRESS IN GROUP SYSTEM; F.W. Blair of Detroit Declares American Trend Is Toward Needed Reforms. GOAL STILL FAR AHEAD Present Movement Viewed as Merely a Step in Direction of English Methods. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/antlers-colllection-acquired-by-harvard-university-museum-installs.html | ANTLERS COLLLECTION ACQUIRED BY HARVARD; University Museum Installs Rare World-Wide Specimens of Dr. John C. Phillips. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/barns-quitting-the-farm.html | BARNS QUITTING THE FARM | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-new-dictator-brougham.html | THE NEW DICTATOR BROUGHAM | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mrs-sadie-uris-left-20000.html | Mrs. Sadie Uris Left $20,000. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-seasons-by-friends-of-music.html | THE SEASONS" BY FRIENDS OF MUSIC | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/two-fetes-in-the-offing-society-for-cancer-control-holds-event-on.html | TWO FETES IN THE OFFING; Society for Cancer Control Holds Event on Saturday--Victory Ball Plans | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/uncle-sam-wakes-up-to-a-new-world-role-washington-feels-the-throb.html | UNCLE SAM WAKES UP TO A NEW WORLD ROLE; Washington Feels the Throb of Power as the Political Centre of the Globe, Finding in MacDonald's Visit a Reflection of Our International Supremacy Risks for Peace." The Figure of MacDonald. A Lack of Foreign Interest. Outlook for the Conference. | True | By Anne O'Hare McCormick. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/vermont-beats-union-scores-touchdowns-in-second-and-last-periods-to.html | VERMONT BEATS UNION.; Scores Touchdowns in Second and Last Periods to Triumph, 13-7. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-nurses-week-henry-street-service-to-be-explained-to-patrons.html | A NURSES' WEEK; Henry Street Service to Be Explained to Patrons | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/observations-from-times-watchtowers-wait-on-brookhart-iowa-senators.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; WAIT ON BROOKHART Iowa Senator's Promise to Reveal "Social Lobby" Stirs Washington Interest. WOMEN DENY ONE EXISTS Influence of the "Siren," They Say, Departed With the Grant Administration. Strong Interest in "Social Lobby." Present-Day Motives Different. The Lobby in Jackson's Time. Another "Iowa Idea." Climbers Find Road Rough. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/john-o-crane-weds-teresa-marescotti-son-of-former-us-minister-to.html | JOHN O. CRANE WEDS TERESA MARESCOTTI; Son of Former U.S. Minister to China Married in Chapel of a Prince at Rome. BRIDE IS OF THE NOBILITY Many Notables Among Guests-- Jan Masaryk One of Witnesses for the Bridegroom. | True | Wireless to THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/call-general-meeting-on-tariff.html | Call General Meeting on Tariff. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bespectacled-funmakers-latest.html | BESPECTACLED FUN-MAKER'S LATEST | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/a-good-word-suffers-from-improper-usage.html | A GOOD WORD SUFFERS FROM IMPROPER USAGE | True | MELVILLE K. BAILEY. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/meeting-of-women-democrats-clubs-annual-campaign-luncheon-is-to-be.html | MEETING OF WOMEN DEMOCRATS; Club's Annual Campaign Luncheon Is to Be Held on Saturday--Prominent Members Cooperating | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/will-lay-ring-oct-31-for-navys-big-airship-akron-plant-is.html | WILL LAY RING OCT. 31 FOR NAVY'S BIG AIRSHIP; Akron Plant Is Completing Huge Hangar Covering Eight and One-Half Acres. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/many-announcements-of-bridal-plans-miss-jane-shonnard-and-geoffrey.html | MANY ANNOUNCEMENTS OF BRIDAL PLANS; Miss Jane Shonnard and Geoffrey Gates Are to Be Married on Tuesday Afternoon--Other Ceremonies of the Season | True | Photograph by Marceau.photograph By New York Times Studios. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/chicago-police-on-special-wave.html | CHICAGO POLICE ON SPECIAL WAVE | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/national-council-of-women-to-meet-conference-begins-here-nov-4.html | NATIONAL COUNCIL OF WOMEN TO MEET; Conference Begins Here Nov. 4 --Three Hoover Advisers to Be Among the Speakers. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/scientists-to-remeasure-the-distance-to-the-sun.html | Scientists to Remeasure The Distance to the Sun | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/writes-of-experience-as-he-freezes-to-death-diary-found-in-hands-of.html | WRITES OF EXPERIENCE AS HE FREEZES TO DEATH; Diary Found in Hands of Dead Student in Alps Tells of His Last Hours. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/agree-to-evaluation-of-goods-in-france-french-exporters-arrange.html | AGREE TO EVALUATION OF GOODS IN FRANCE; French Exporters Arrange With Treasury to Resume System Stopped Two Years Ago. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/to-use-rubber-lifeboats-north-german-lloyd-orders-nine-for-the.html | TO USE RUBBER LIFEBOATS.; North German Lloyd Orders Nine for the Bremen. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/unknown-mozart-mass-found.html | Unknown Mozart Mass Found. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/legal-comment-on-current-events-execution-of-new-will-does-not.html | Legal Comment on Current Events; Execution of New Will Does Not Always Revoke Prior Instrument --Intent and Letter of Law Regarding the Purchase of Liquor. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/air-battle-against-fog-waged-on-wide-front-campaign-initiated-by.html | AIR BATTLE AGAINST FOG WAGED ON WIDE FRONT; Campaign Initiated by Guggenheim Fund Has Enlisted Aid Of Scientists in Many Countries--Four Major Vunerable Points Being Studied Research Was Divided. Instrument Companies Aid. Radio Beacon Gives Promise. | True | By Lauren D. Lyman. (WIDE WORLD PHOTOS.) | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/over-the-dead-citadels-of-the-mayas-now-the-plane-joins-in-the.html | OVER THE DEAD CITADELS OF THE MAYAS; Now the Plane Joins in the Search for the Ruins of an American Civilization of Twenty Centuries Ago OVER CITADELS OF THE MAYAS | True | By R.l. Duffus | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/lauds-news-in-times-on-education-topics-city-college-writer.html | LAUDS NEWS IN TIMES ON EDUCATION TOPICS; City College Writer Excludes It From Dr. Farley's 'Indictment' as to 'Fads and Frills.' | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/medical-school-ceremony-university-of-virginia-will-dedicate-new.html | MEDICAL SCHOOL CEREMONY; University of Virginia Will Dedicate New Building on Tuesday. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/tests-against-rabies-ordered-by-army.html | TESTS AGAINST RABIES ORDERED BY ARMY | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rio-auto-tax-100-a-year-motorists-in-brazilian-city-must-aid.html | RIO AUTO TAX $100 A YEAR.; Motorists in Brazilian City Must Aid Municipal Expenses. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/new-zealand-plans-broad-tax-increase-premier-seeks-to-double-import.html | NEW ZEALAND PLANS BROAD TAX INCREASE; Premier Seeks to Double Import Duties and Put Levy on Agricultural Lands. FACES DEFICIT OF $2,886,260 Aim of Measure Is to Break Up Big Sheep Ranches--Farmers Would Pay on Income. Farmers Have a Alternative. Would Break Up Ranches. | True | By Hugh C. Jenkins. Special Correspondence of the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/policeman-shot-fighting-robbers-dying-of-wound-received-in-battle.html | POLICEMAN SHOT FIGHTING ROBBERS; Dying of Wound Received in Battle With Three Thugs in Brooklyn Shop. HIS ASSAILANT ESCAPES Sergeant Captures Two Confederates--Victim Was Serving Last Minute of His Shift. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/simons-speaks-on-peace-stresses-value-of-international-law-in.html | SIMONS SPEAKS ON PEACE.; Stresses Value of International Law in Promoting It. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hebrew-college-honors-am-cohen-cincinnati-institution-marks-55th.html | HEBREW COLLEGE HONORS A.M. COHEN; Cincinnati Institution Marks 55th Year With Degree for Its Board President. LIFE OF SACRIFICE URGED Dr. Morgenstein in Address Traces Influence of Judaism From Bible Times. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/statistical-summary.html | Statistical Summary | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/handtomouth-buying-scored-by-head-of-purchasing-agents.html | Hand-to-Mouth Buying Scored By Head of Purchasing Agents | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/stern-gets-triple-at-monmouth-meet-takes-middletown-masters-cup-and.html | STERN GETS TRIPLE AT MONMOUTH MEET; Takes Middletown, Master's Cup and Shrewsbury Races at Red Bank. RIDER IS INJURED IN FALL Bobby Young Is Taken to Hospital After His Mount, Eloquence, Tumbles in Chase. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/martin-files-taxi-charge-affidavits-of-white-horse-men-are.html | MARTIN FILES TAXI CHARGE.; Affidavits of White Horse Men Are Submitted to Governor. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/some-famous-clocks-here-and-abroad-this-country-has-the-worlds.html | SOME FAMOUS CLOCKS HERE AND ABROAD; This Country Has the World's Largest, but Europe Boasts Odd Timepieces Such as Gog and Magog and Stettin's Bogy Man | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/more-new-products-at-business-show-sales-records-made-this-year-by.html | MORE NEW PRODUCTS AT BUSINESS SHOW; Sales Records Made This Year by Firms That Present Lines Tomorrow. MERGERS SEEN AS AID Demand for Labor and Time Saving Devices Gains by Increased Efficiency Sought. Record Attendance Expected. Display by Airline. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/two-pairs-score-778-in-husbandwife-golf-toss-gives-mr-and-mrs.html | TWO PAIRS SCORE 778 IN HUSBAND-WIFE GOLF; Toss Gives Mr. and Mrs. Kelsey First Net Prize at Essex County Club. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/okla-ii-takes-lipton-yatching-trophy-at-new-orlansturnesa-wins.html | Okla II Takes Lipton Yatching Trophy at New Orlans--Turnesa Wins Play-Off; LIPTON TROPHY WON BY WATKINS'S BOAT Okla II Leads Star Class Fleet on Points as Two Races Are Sailed. TAKES THE MORNING TEST Finishes Second in Afternoon to Roll Up a Grand Total of 31 Tallies. SPARKLER II IS SECOND Last Year's Winner Has 29 Points and Mabi and Chico Tie for Third With 25 Each. Third Race to Chico. Keep Same Positions. | True | By Shannon Cormack. Special To the New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/st-francis-halts-manhattan-20-to-0-brilliant-aerial-attack-nets.html | ST. FRANCIS HALTS MANHATTAN, 20 TO 0; Brilliant Aerial Attack Nets Touchdowns in First and Fourth Periods. BILLETDEAUX SCORING ACE Goes Over Twice for Pennsylvanians at Jasper Field--Kunzler Stars at Passing. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/richmond-hill-teams-win-psal-golf-and-soccer-titles.html | Richmond Hill Teams Win P.S.A.L. Golf and Soccer Titles | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/hupp-motor-insures-employes.html | Hupp Motor Insures Employes. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/mechanical-pencil-exports-large.html | Mechanical Pencil Exports Large. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/west-virginia-wins-from-w-and-l-266-15000-see-mountaineers-repel.html | WEST VIRGINIA WINS FROM W. AND L., 26-6; 15,000 See Mountaineers Repel Generals in Contest on Charleston Gridiron. VARNEY GETS TOUCHDOWN Registers for Victors After 60-Yard Advance in 2d Quarter--Larue Also Scores. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/red-cross-extends-health-services-more-persons-study-first-aid-life.html | RED CROSS EXTENDS HEALTH SERVICES; More Persons Study First Aid, Life Saving, Home Hygiene, Says Annual Report. NURSING ACTIVITIES GROW Rural Demonstration Units Will Remain in Field as Number of Country Doctors Decreases. Nursing Service Made Permanent. RED CROSS EXTENDS HEALTH SERVICES Tells of Diphtheria, "War." | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/honor-col-mh-smith-at-dedication-of-dam-speakers-eulogize-engineer.html | HONOR COL. M.H. SMITH AT DEDICATION OF DAM; Speakers Eulogize Engineer and Memorial Tablet Is Unveiled at Kensico. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS.; OTHER EVENTS | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/armynavy-game-impossible-this-season-robison-states.html | Army-Navy Game Impossible This Season, Robison States | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/yachtsmen-meet-here-wednesday-yra-of-long-island-sound-to-hold.html | YACHTSMEN MEET HERE WEDNESDAY; Y.R.A. of Long Island Sound to Hold Annual Election at Harvard Club. STEWART HEADS SLATE International Union to Gather in London Nov. 4--North American Session a Postponed. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/syracuse-swamps-johns-hopkins-856-second-night-intercollegiate-game.html | SYRACUSE SWAMPS JOHNS HOPKINS, 85-6; Second Night Intercollegiate Game for Orange Witnessed by 16,000. VICTORS USE MANY SUBS Syracuse Runs Up Forty Points in First Period--Second and Third Teams Play. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/jeffersons-attempt-to-mold-an-america-after-his-ideal-professor.html | Jefferson's Attempt to Mold an America After His Ideal; Professor Chinard Presents Him as the Most Original of Our Political Thinkers Thomas Jefferson | True | By Allen Sinclair Will | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/city-names-oct-30-for-making-of-loan-will-offer-38000000-of-serial.html | CITY NAMES OCT. 30 FOR MAKING OF LOAN; Will Offer $38,000,000 of Serial Bonds and $22,000,000 of Corporate Stock. KEEN BIDDING IS EXPECTED Market Lacks Securities of the Type--Short Term Debts to Be Refunded. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/four-stock-rights-expire-after-activity-on-exchange.html | Four Stock Rights Expire After Activity on Exchange | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/film-record-of-tibet.html | FILM RECORD OF TIBET | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/london-experiences-a-theatrical-renaissance-as-here-the-talkies.html | LONDON EXPERIENCES A THEATRICAL RENAISSANCE; As Here, the Talkies Seem to Have Helped The Commercial Drama | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/two-new-novels-by-german-writers-novels-by-german-writers.html | Two New Novels by German Writers; Novels by German Writers | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/all-the-world-pays-honor-to-edison-the-occasion-is-the-fifteith.html | ALL THE WORLD PAYS HONOR TO EDISON; The Occasion Is the Fifteith Anniversary of the Invention of the Electric Lamp, the Story of Which Is Told by One Who Took Part in That Notable Achievement, So Beneficial to Civilization Magic of the Lamp. His Hand Strong and Small. The Inventor Under a Strain. The Electric Railway. ALL THE WORLD HONORS EDISON, THE INVENTOR One of the Men Who Worked in His Laboratory Describes The Adventurous Days When the Electric Lamp Was Being Completed at Menlo Park Discovery and Invention. His Powers of Endurance. Deafness as an Asset. A "Good Guessor." Mr. Edison Was Missed. | True | By Albert H. Herrick.from the Painting By Ellis M. Silvette. Photograph Copyright By Thomas A. Edison.photograph By Times Wide World.from A Drawing By Harry K. Fleming. Photograph By Brown Bros. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/seeks-direct-line-to-san-francisco.html | Seeks Direct Line to San Francisco. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/frisch-too-good-a-player-to-pilot-cards-says-breadon.html | Frisch Too Good a Player To Pilot Cards, Says Breadon | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/bellefonte-is-victor-triumphs-over-navy-plebes-20-to-0-at-annapolis.html | BELLEFONTE IS VICTOR.; Triumphs Over Navy Plebes, 20 to 0, at Annapolis. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/le-sacre-as-a-ballet.html | LE SACRE" AS A BALLET. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/current-magazines.html | Current Magazines | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/rutgers-rallies-to-triumph-147-scores-twice-in-last-quarter-after.html | RUTGERS RALLIES TO TRIUMPH, 14-7; Scores Twice in Last Quarter After Trailing St. John's of Annapolis. ROBERTS AND HARRIS STAR Grossman Also Proves Effective Ground Gainer for Victors at New Brunswick. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/art-sale-brings-96393-auction-of-collectors-property-ends-at.html | ART SALE BRINGS $96,393; Auction of Collectors' Property Ends at Galleries. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/large-opera-benefits-arranged-big-sister-and-near-east-college.html | LARGE OPERA BENEFITS ARRANGED; Big Sister and Near East College Groups to Hold Events--Charity Performances of "Week-End" | True | Photograph by Davis & Sanford Studio. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/yellow-jackets-held-to-a-66-tie-orange-team-springs-surprise-in-pro.html | YELLOW JACKETS HELD TO A 6-6 TIE; Orange Team Springs Surprise in Pro Football Game Before 6,000 in Philadelphia. PEASE AND CUNEO EXCEL Former Columbia Men in New Jersey Line-Up--Rogers and Kirkleski Score Touchdowns. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/license-lan-aids-realty-standards-calibre-of-salesmen-higher-than.html | LICENSE LAN AIDS REALTY STANDARDS; Calibre of Salesmen Higher Than Ever Before, Says Secretary MacNulty. INCOMPETENTS WEEDED OUT New York State Now Has About 26,000 Legally Licensed Realty Brokers. Benefits of License Law. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/seaback-wins-match-leads-in-points-12431132-as-evans-ties-in-blocks.html | SEABACK WINS MATCH.; Leads in Points, 1,243-1,132, as Evans Ties in Blocks. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/many-dances-given-in-westchester-rc-ingallses-are-hosts-in-pelham.html | MANY DANCES GIVEN IN WESTCHESTER; R.C. Ingallses Are Hosts in Pelham Heights-- L.F. Vosburgs Entertain. H.B. PENNELL JRS. HOSTS Others Having Guests Are Mrs. J.C. Oswald, Mrs. G.S. Ewing, W.T.Heydeckers and F.W. Wiletts. Bridge at Pelham Manor Club. Mrs. S.C. Jordan Is Hostess. New Rochelle College Celebrates. | True | Special to The New York Times. | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/few-bond-issues-called-last-week-redemptions-this-month-prior-to.html | FEW BOND ISSUES CALLED LAST WEEK; Redemptions This Month Prior to Maturity Amount Only to $21,590,000. LATER PAYMENTS LISTED France, Panama and Ontario Power Corporation to Reduce Their Obligations. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/essential-oil-prices-lower.html | Essential Oil Prices Lower. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/nvr-sanitarium-to-open-dec-1.html | N.V.R. Sanitarium to Open Dec. 1. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-20 | 1929-10-20 | https://www.nytimes.com/1929/10/20/archives/notre-dame-beats-wisconsin-19-to-0-90000-in-chicago-see-victors.html | NOTRE DAME BEATS WISCONSIN, 19 TO 0; 90,000 in Chicago See Victors Gain Their Touchdowns on Three Long Runs. SAVOLDI IS SCORING STAR Sophomore Ace Gallops 45 and 75 Yards to Register at Soldier Field. ELDER RACES 43 YARDS Rockne Stays at Home Because of Illness--Badgers Outplayed by Wide Margin. Rockne Stays at Home. Then Clinch the Game. | True | | C1B 45882,C1B 45883,C1B 45884,C1B 45885,C1B 45886,C1B 45887,C1B 45888 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/the-low-german-wage-scale.html | The Low German Wage Scale. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dry-law-record-for-years-ended-june19281929.html | Dry Law Record for Years Ended June,1928-1929. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/1500-coal-miners-enroll-for-study-in-pennsylvania.html | 1500 Coal Miners Enroll For Study in Pennsylvania. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/weak-air-defense-a-worry-to-roper-princeton-mentor-hopes-to-correct.html | WEAK AIR DEFENSE A WORRY TO ROPER; Princeton Mentor Hopes to Correct Defects Shown in Game With Cornell. COACH PRAISES WAKEMAN Says Cornell Outplayed Tigers--Whyte, Moore and Mestres to Play Against Navy. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/whalen-tells-of-need-for-crime-prevention-bureau-for-that-purpose.html | WHALEN TELLS OF NEED FOR CRIME PREVENTION; Bureau for That Purpose Will Reform Incipient Criminals, He Says in Church Address. H.S. Black Recovering Rapidly. Dr. Lurie Heads Shalleck Workers. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/topics-of-sermons-preached-in-city-and-suburban-districts-yesterday.html | Topics of Sermons Preached in City and Suburban Districts Yesterday; POTTER SEES TENETS OF FAITH DISGUISED Religion Seeks to Hide Virgin Birth Behind Smoke Screen of Casuistry, He Asserts. SCOFFS AT SUPERNATURAL Holds Women Won Recognition as "Persons" Only When Humanist Point of View Came to Fore. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/hungaria-defeats-newark-eleven-31-triumphs-in-soccer-struggle-of.html | HUNGARIA DEFEATS NEWARK ELEVEN, 3-1; Triumphs in Soccer Struggle of the Eastern League at Starlight Park. SCORE TIED AT HALF, 1-1 Goals by Tuzes and Stevens Bring Margin of Victory--1,000 Fans Attend the Contest. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/scholarships-sought-for-koreans.html | Scholarships Sought for Koreans. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/hoover-speeds-west-on-fourday-trip-he-will-deliver-first-speech-at.html | HOOVER SPEEDS WEST ON FOUR-DAY TRIP; He Will Deliver First Speech at Edison Celebration at Dearborn, Mich., Tonight.TO VOYAGE DOWN THE OHIOAddresses at Cincinnati andLouisville to Be on InlandWaterways Improvements. To Make Three Speeches. HOOVER SPEEDS WEST ON FOUR-DAY TRIP | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/the-trucking-situation-agreement-in-dispute-held-to-violate-federal.html | THE TRUCKING SITUATION.; Agreement in Dispute Held to Violate Federal and State Laws. | True | J. GOULD POWELL. | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/two-atlanta-banks-in-big-merger-deal-atlanta-and-lowry-and-fourth.html | TWO ATLANTA BANKS IN BIG MERGER DEAL; Atlanta and Lowry and Fourth National to Unite to Form the Largest Institution in South. RESOURCES OF $141,000,000 Enlarged Service Announced as the Only Aim--Ratification Meeting Called on Nov. 20. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/economists-oppose-new-tariff-bill-most-replies-in-nationwide-poll.html | ECONOMISTS OPPOSE NEW TARIFF BILL; Most Replies in Nation-Wide Poll by Business Research Bureau Are Unfavorable. HIGHER LIVING COSTS SEEN Measure Would Not Achieve Purpose and International Amity Would Suffer, Many Say. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/declines-potter-debate-rabbi-katz-holds-religion-is-too-great-for.html | DECLINES POTTER DEBATE.; Rabbi Katz Holds Religion Is "Too Great for Controversy. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/owen-young-joins-peace-award-group-with-tw-lamont-and-sh-straws-he.html | OWEN YOUNG JOINS PEACE AWARD GROUP; With T.W. Lamont and S.H. Straws, He Is Listed With World Court Backers. BOK URGES OUR ADHERENCE Quotes Hoover and Stimson in Message Voicing Hope for Early Action. EXPECTS SENATE TO RATIFY Root Formula Seen as Solution of Difficulties Barring Our Entrance Heretofore. Fifty Nations Have Signed. Quotes President Hoover. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bank-experts-talk-with-home-leaders-delegates-will-return-on.html | BANK EXPERTS TALK WITH HOME LEADERS; Delegates Will Return on Tuesday for Final Stage of Parley on Statutes. NEW PLANS ON SITE LIKELY Organizers Will Open Debate on Trustee Deed--Bank Is to Have No Branches. Final Stage Approaches. To Debate Trustee Deed. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/criticizes-aim-of-church-dr-sockman-says-it-overstresses-salvation.html | CRITICIZES AIM OF CHURCH; Dr. Sockman Says It Overstresses Salvation and Needs Censure. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/many-dinners-given-at-hot-springs-va-hostesses-include-miss-frances.html | MANY DINNERS GIVEN AT HOT SPRINGS, VA.; Hostesses Include Miss Frances Miller, Mrs. Z.G. Simmons and Mrs. D.B. Dearborn Jr. J.A. HULLS ARE HONORED Mrs. George Mesta Entertains for Them--Countess Alfonso P. Villa Has a Luncheon. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/arthur-a-fowle-dead-for-52-years-was-with-the-boston-globemanaging.html | ARTHUR A. FOWLE DEAD.; For 52 Years Was With The Boston Globe--Managing Editor for 42. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/asks-hoover-to-act-on-hoboken-piers-hudson-county-editor-urges-that.html | ASKS HOOVER TO ACT ON HOBOKEN PIERS; Hudson County Editor Urges That Terminals Be Returned to German Lines. SAYS PEOPLE FAVOR MOVE Docks, Not Now Being Used to Full Capacity, Add to Tax Burdens, R.B. Harrison Asserts. Says People Favor Return. Wants Stockholders Named. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bank-plans-cause-criticism-in-london-market-skeptical-of.html | BANK PLANS CAUSE CRITICISM IN LONDON; Market Skeptical of International Bank's Suggested Control of Gold Movements.BERLIN IS CAUTIOUS But Bankers Consider Present Negotiations Will Produce a Practical Organization. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/europe-fortunate-in-harvest-results-its-wheat-production-far-above.html | EUROPE FORTUNATE IN HARVEST RESULTS; Its Wheat Production Far Above 1927 and Only Slightly Below 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/provision-market-at-chicago-appel-heads-weighting-group.html | Provision Market at Chicago.; Appel Heads Weighting Group. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/warns-that-church-faces-downfall-dr-farber-declares-christians-are.html | WARNS THAT CHURCH FACES DOWNFALL; Dr. Farber Declares Christians Are Indifferent Though World Is Sunk in Sin. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/reactionary-days-on-paris-market-french-investors-selling.html | REACTIONARY DAYS ON PARIS MARKET; French Investors Selling HighPriced Stocks and TurningAttention to Bonds.BANK BORROWINGS PAID OFF Issues, of New Securities on theFrench Market Continue FairlyLarge. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cards-in-exhibition-golf-of-amateurs-at-north-hills.html | Cards in Exhibition Golf Of Amateurs at North Hills | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/palestine-unifies-relief-of-refugees-vaad-leumi-national-jewish.html | PALESTINE UNIFIES RELIEF OF REFUGEES; Vaad Leumi, National Jewish Council, Takes Over Work at Americans' Suggestion. CONDITIONS WERE CHAOTIC Zionist Executive Failed to Cope With Task--Refugees, Underfed, Did Not Dare Go Home. Committee Quit in Disgust. Headline Tells Conditions. Americans Come to Rescue. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/committee-appointed-to-aid-school-survey-wilbur-picks-9-educators.html | COMMITTEE APPOINTED TO AID SCHOOL SURVEY; Wilbur Picks 9 Educators to Advise Federal Officials--Dean Russell of Columbia Included. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/singer-boxes-abad-in-garden-tonight-feature-bout-of-five-tenround.html | SINGER BOXES ABAD IN GARDEN TONIGHT; Feature Bout of Five Ten-Round Matches for Benefit of Palestine Relief Fund.CARD HOLDS KEEN INTEREST$100,000 Expected to Be Realized for Fund--1,000 Disabled WorldWar Veterans to Be Guests. Capacity Crowd Predicted. Bouts Mean Much to Four Men. | True | By James P. Dawson. | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/says-mental-sloth-is-foe-of-progress-dr-howard-urges-youth-in.html | SAYS MENTAL SLOTH IS FOE OF PROGRESS; Dr. Howard Urges Youth in Particular to Grasp Every Opportunity to Develop. REGRETS WASTED HOURS Active, Believing Men Are the Ones Who Are Leading the world, He Declares. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mme-curie-to-get-medal-city-womens-federation-to-make-its-sixth.html | MME. CURIE TO GET MEDAL.; City Women's Federation to Make Its Sixth Award of Prize. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/asks-progressives-to-aid-la-guardia-nonpartisan-committee-likens.html | ASKS PROGRESSIVES TO AID LA GUARDIA; Non-Partisan Committee Likens Him to "Splendid" Insurgents in the Senate. APPEALS TO THOMAS GROUP Says It Is Wrong In Supporting Man Who Has No Chance--Criticizes Smith and Walker. Says Nation Watches Election. Place In Congress Called Unique. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/london-sent-8053790-gold-in-september-6791574-of-months-import-came.html | LONDON SENT $8,053,790 GOLD IN SEPTEMBER; $6,791,574 of Month's Import Came From South America, $2,804,762 From Canada. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/lacey-tops-troubles-on-air-tour-flight-leading-to-chicago.html | LACEY TOPS TROUBLES ON AIR TOUR FLIGHT; Leading to Chicago, Livingston Can Be Bested Only by Accident on Final Detroit Leg Today. | True | From a Staff Corespondent of The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/lauds-fight-on-callaghan-lawyer-praises-mccooey-for-refusing-to.html | LAUDS FIGHT ON CALLAGHAN; Lawyer Praises McCooey for Refusing to Endorse Jurist. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/another-woman-revolts.html | Another Woman Revolts. | True | S.I.K. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/opera-box-holders-listed-for-season-duchess-of-roxburghe-has.html | OPERA BOX HOLDERS LISTED FOR SEASON; Duchess of Roxburghe Has Parterre 1, Formerly Held by Her Mother, Mrs. Goelet. SEVERAL CHANGES MADE "Manon Lescaut," With Lucrezia Bori, in Leading Role, Will Be First Performance Next Monday. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/large-steel-output-in-germany-deceptive-trade-reports-describe.html | LARGE STEEL OUTPUT IN GERMANY DECEPTIVE; Trade Reports Describe Sales as Disappointing and Production Held in Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/2mile-steeplechase-is-captured-by-getz-defeats-schilling-by-75.html | 2-MILE STEEPLECHASE IS CAPTURED BY GETZ; Defeats Schilling by 75 Yards in Warinanco Track Meet of Elizabeth. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bar-plebiscite-parades-berlin-police-interfere-in-antiyoung-plan.html | BAR PLEBISCITE PARADES.; Berlin Police Interfere In AntiYoung Plan Drive--No Riots occur. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/recital-by-max-rosen-violinist-heard-by-a-cordial-audience-at.html | RECITAL BY MAX ROSEN.; Violinist Heard by a Cordial Audience at Carnegie Hall. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/schulte-group-quits-morrow-concerns-split-between-the-two-interests.html | SCHULTE GROUP QUITS MORROW CONCERNS; Split Between the Two Interests Seen in Withdrawal From Three Tobacco Companies. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/stapleton-routs-atlantic-city-370-scores-six-touchdowns-mainly-the.html | STAPLETON ROUTS ATLANTIC CITY, 37-0; Scores Six Touchdowns, Mainly the Result of Aerials, to Triumph Before 6,000. LEARY TALLIES 3 TIMES Old Fordham End Takes Two Passes From Strong for Scores--Gets Third on Intercepted Toss. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/shannon-tests-succeed-are-getting-current-increases-germans-can.html | SHANNON TESTS SUCCEED.; Are Getting Current Increases--Germans Can Fulfill Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/fire-wrecks-talkie-gear-research-instruments-are-destroyed-in.html | FIRE WRECKS TALKIE GEAR.; Research Instruments Are Destroyed in British Studio Blaze. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/steel-less-active-in-chicago-area-industry-as-a-whole-is-prosperous.html | STEEL LESS ACTIVE IN CHICAGO AREA; Industry, as a Whole, Is Prosperous With Sales ShowingIncrease. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/football-giants-stop-yellow-jackets-before-30000-at-polo-grounds.html | Football Giants Stop Yellow Jackets Before 30,000 at Polo Grounds; FRIEDMAN'S GIANTS WIN BEFORE 30,000 Former Governor Smith Sees Pro Eleven Conquer Frankford Yellow Jackets, 32-0.VICTORS SCORE ON PASSESFriedman Tosses to Moran,Flaherty, Hagerty for Touchdowns in Second Period.ONE FORWARD IS 43 YARDSPolo Grounds Crowd Watches Brilliant Aerial Display--Wilson, Murtagh Tally on Long Runs. Passes Gain 12 Yards. Whirls Ball to Moran. | True | By Arthur J. Daley.times Wide World Photo. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/article-1-no-title-organising-of-international-company-brings.html | Article 1 -- No Title; Organising of International Company Brings TransoceanicService a Step Nearer. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/columbia-eleven-not-disheartened-decisive-defeat-by-dartmouth.html | COLUMBIA ELEVEN NOT DISHEARTENED; Decisive Defeat by Dartmouth Unexpected, but Lions Hope to Redeem Themselves. POINT FOR WILLIAMS NEXT Coach Crowley Looks for Hard Battle From Purple Saturday-- Squad's Injuries Minor Ones. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dr-herman-henry-hoppe-neuroiogist-and-psychiatrist-dies-in.html | DR. HERMAN HENRY HOPPE.; Neuroiogist and Psychiatrist Dies in Cincinnati. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cadman-sees-revolt-on-divided-church-time-may-not-be-ripe-for-union.html | CADMAN SEES REVOLT ON DIVIDED CHURCH; Time May Not Be Ripe for Union, but It is for Federalized Action, He Says Over Radio. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/tax-revenue-disappoints-german-collections-for-completed-fiscal.html | TAX REVENUE DISAPPOINTS.; German Collections for Completed Fiscal Half-Year Below Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dr-wise-holds-britain-has-ignored-promises-jews-ask-only-open-door.html | DR. WISE HOLDS BRITAIN HAS IGNORED PROMISES; Jews Ask Only "Open Door and Security" in Palestine, Rabbi Declares. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/rattlesnake-hunt-fails-only-two-blacksnakes-captured-by-reptile.html | RATTLESNAKE HUNT FAILS.; Only Two Blacksnakes Captured by Reptile Society in Day. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/europe-recalling-capital-from-here-market-reflects-the-homeward.html | EUROPE RECALLING CAPITAL FROM HERE; Market Reflects the Homeward Flow of Foreign Funds Invested in Wall Street.LONDON HAS SOLD STOCKS Paris Said to Have Recalled Balances--London Discusses GoldExport From New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mexican-veteran-dies-at-116-years.html | Mexican Veteran Dies at 116 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/museum-here-gets-rare-greek-marble-2000yearold-war-memorial-was.html | MUSEUM HERE GETS RARE GREEK MARBLE; 2,000-Year-Old War Memorial Was Torn From Base by Roman Plunderers. NEEDLE WORK ON DISPLAY English Embroidery. Some of It 600 Years Old. Shown--Art of Old China Exhibited. Portrays Fallen Youth. Museum Gets Rare Fabric. Scouts to Visit Roosevelt's Grave | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/votes-to-complete-jerseys-superroad-highway-board-approves-plan-for.html | VOTES TO COMPLETE JERSEY'S SUPER-ROAD; Highway Board Approves Plan for Thoroughfare Connecting Camden and Holland Tube. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/group-of-150-to-view-the-morgan-library-guests-of-henry-street.html | GROUP OF 150 TO VIEW THE MORGAN LIBRARY; Guests of Henry Street Settlement to Attend Reception Today Opening Nurse Service Week. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/good-and-bad-lobbies-fault-is-found-with-classifications-made-by.html | GOOD AND BAD LOBBIES.; Fault Is Found With Classifications Made by Senator Walsh. | True | O.M. ESTEVES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/lindbergh-rescued-from-crowd-on-landing-complies-with-demand-to.html | Lindbergh 'Rescued' From Crowd on Landing; Complies With Demand to Make a Speech | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/attacks-resolutions-as-means-of-reform-bishop-denny-tells-virginia.html | ATTACKS RESOLUTIONS AS MEANS OF REFORM; Bishop Denny Tells Virginia Methodists That a Good Example Is a Better Method. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/miss-hitomi-of-japan-lowers-worlds-record-for-60-meters.html | Miss Hitomi of Japan Lowers World's Record for 60 Meters | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/johns-hopkins-ends-law-research-survey-finds-1200-studies-under-way.html | JOHNS HOPKINS ENDS LAW RESEARCH SURVEY; Finds 1,200 Studies Under Way in Nation, With Crime the Subject of 107 of Them. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/ohio-river-fleet-races-against-time-four-hours-late-on-way-to.html | OHIO RIVER FLEET RACES-AGAINST TIME; Four Hours Late on Way to Cincinnati-- 20,000 Greet It atHuntington, W.Va. | True | From a Staff Correspondent of The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/training-for-safety.html | TRAINING FOR SAFETY. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/pittsburgh-illumined.html | Pittsburgh Illumined. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/steel-production-ebbs-in-the-week-output-now-off-5-per-cent-with.html | STEEL PRODUCTION EBBS IN THE WEEK; Output Now Off 5 Per Cent, With the Average About 80 Per Cent. CAR BUILDING IS HEAVY Rumors of Price Cutting Bring an Unsettled Condition, but No Cuts Are Announced. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/finds-parents-lax-as-religious-guides-the-rev-sm-shoemaker-jr-says.html | FINDS PARENTS LAX AS RELIGIOUS GUIDES; The Rev. S.M. Shoemaker Jr. Says Homes Do Less Than Schools to Mold Character. HE URGES TWO REMEDIES Conditions Call for Best Possible Teaching in Week-Day and Sunday Classes, He Asserts. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/alcoholic-deaths-rise-in-dry-states-moderation-league-gives-data-to.html | ALCOHOLIC DEATHS RISE IN DRY STATES; Moderation League Gives Data to Show Them Unbenefited by National Prohibition. ONLY DECREASE IN MAINE Report Recalls Opposite View of Proponents of 18th Amendment-- Findings Sent to Hoover Board. Finds Dry States Not Aided. List of Statistics. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/100-student-fliers-begin-final-course-eightynine-cadets-and-eleven.html | 100 STUDENT FLIERS BEGIN FINAL COURSE; Eighty-nine Cadets and Eleven Officers Finish Eight Months' Preliminary Training. 47 FROM REGULAR ARMY Group Takes Up Four Months of Advanced Work at Kelly Field, Texas. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/elinor-rogers-engaged-to-marry-andrew-d-rodgers-jr-other.html | ELINOR ROGERS ENGAGED.; To Marry Andrew D. Rodgers Jr.-- Other Engagements. Immerman--Peyser. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/nanking-troops-go-north-forces-push-forward-from-hankow-rebels-move.html | NANKING TROOPS GO NORTH.; Forces Push Forward From Hankow --Rebels Move South. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/relieved-by-easier-money.html | RELIEVED BY EASIER MONEY | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/upstate-hunter-shot-by-accident.html | Up-State Hunter Shot by Accident. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/the-senate-disliked.html | The Senate Disliked. | True | FRANK J. McKAY. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bank-support-fails-to-maintain-prices-heavy-purchases-on-berlin.html | BANK SUPPORT FAILS TO MAINTAIN PRICES; Heavy Purchases on Berlin Stock Market Did Not Prevent Further Decline.SHARES HAVE FALLEN AGAIN Particularly Sharp Decline Noted inPotash--Rayon Stock Drops--Average Prices Down. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/takes-city-plan-chair-professor-vincent-hubbard-is-appointed-to-new.html | TAKES CITY PLAN CHAIR.; Professor Vincent Hubbard Is Appointed to New School at Harvard. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/extension-of-lighting-under-walker-hailed-campaign-committee.html | EXTENSION OF LIGHTING UNDER WALKER HAILED; Campaign Committee Commends Him for "Marked Progress" in City Power Program. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cattle-prices-higher-values-move-up-on-the-week-despite-large.html | CATTLE PRICES HIGHER.; Values Move Up on the Week Despite Large Receipts. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/three-overcome-at-fire-200-persons-routed-in-night-clothes-by.html | THREE OVERCOME AT FIRE.; 200 Persons Routed in Night Clothes by Cherry Stret Blaze. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/wheat-liquidation-brings-price-break-one-group-of-speculators-is.html | WHEAT LIQUIDATION BRINGS PRICE BREAK; One Group of Speculators is Said to Have Sold Fifty Million Bushels. RECORD OPEN INTEREST Corn Closed the Week With Net Losses and With May Near the Season's Low Mark. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/princetons-defeat-upset-of-football-georgias-victory-over-north.html | PRINCETONS DEFEAT UPSET OF FOOTBALL; Georgia's Victory Over North Carolina U. and Columbia's Rout Also Surprise. THREE TEAMS STAND OUT Harvard, Army and Dartmouth Show Great Power in East --Penn is Ranked High. YALE AND N.Y.U. RECOVER Fordham Extended to Win--Notre Dame Holds Stride--Coast Elevens Follow Form. N.Y.U. and Yale Recover. Lom Proved Great Star. Harvard and Army Strong. | True | By Robert F. Kelley. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/french-prices-rose-slightly-last-month-september-index-number-is.html | FRENCH PRICES ROSE SLIGHTLY LAST MONTH; September 'Index Number' Is, However, Lowest for Month in Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mdonald-and-dewey-called-men-of-truth-dr-norwood-says-both-refuse.html | M'DONALD AND DEWEY CALLED MEN OF TRUTH; Dr. Norwood Says Both Refuse to Compromise--Likens British Premier to Lincoln. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/stars-unveil-statues-of-women-of-stage-four-i-miller-building.html | STARS UNVEIL STATUES OF WOMEN OF STAGE; Four I. Miller Building Marbles Depict Actresses and Singer in Famous Roles. THEATRICAL NOTES. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/thomas-appeals-for-labor-in-south-socialist-leader-in-bay-state-for.html | THOMAS APPEALS FOR LABOR IN SOUTH; Socialist Leader in Bay State Forums Lays Strife to Mills' Fight Against Unionism. HAILS NEW A.F. OF L. PLAN He Pleads for Aiding Civil Liberty, Relief of Needy and Enactment of a National Labor Code. Background of Workers in South. Calls Unionism the Major Issue. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/a-play-of-merriment-his-wifs-lover-provides-pleasant-fare-at.html | A PLAY OF MERRIMENT.; "His Wife's Lover" Provides Pleasant Fare at Yiddish Folks Theatre. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/fordham-game-shifted-maroon-to-play-davis-and-elkins-at-polo.html | FORDHAM GAME SHIFTED.; Maroon to Play Davis and Elkins at Polo Grounds Saturday. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/unemployment-still-large-in-germany-less-however-than-year-ago.html | UNEMPLOYMENT STILL LARGE IN GERMANY; Less, However, Than Year Ago, Business of German Railways Somewhat Lighter. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/halloween-dance-to-aid-soldiers.html | Halloween Dance to Aid Soldiers. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/harvard-team-fit-after-army-game-no-serious-injuries-suffered-and.html | HARVARD TEAM FIT AFTER ARMY GAME; No Serious Injuries Suffered and Policy of Light Work Will Be Continued. DARTMOUTH NEXT ON LIST Running Attack and Defense Called Lacking Against Cadets-- Biggest Gains Made in the Air. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/edison-invention-failed-to-stir-city-gaslit-town-was-too-busy-with.html | EDISON INVENTION FAILED TO STIR CITY; Gas-Lit Town Was Too Busy With Indian War and Tilden Campaign to Pause for Bulb. SCIENTIST JEERED AT IT But Old Newspaper File Contains Inventor's Own Explanation of Incandescent Lamp. Professor Called Bulb Failure. Tells of Heat Resistance. Lights Burned Night and Day. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/french-press-stirred-by-bourse-depression-assails-government-for.html | FRENCH PRESS STIRRED BY BOURSE DEPRESSION; Assails Government for Huge Surplus and Sending of Money by Banks to Wall Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dentistry-against-time-mr-heckschers-subject-important-but-his.html | DENTISTRY AGAINST TIME.; Mr. Heckscher's Subject Important, but His Figures Are Questioned. | True | N.Y., Oct. 18, | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/8-teams-unbeaten-and-untied-in-eastern-college-football.html | 8 Teams Unbeaten and Untied In Eastern College Football | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dutch-plane-wrecked-on-black-sea.html | Dutch Plane Wrecked on Black Sea. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/new-england-rail-plan-providence-journal-warns-of-new-york.html | NEW ENGLAND RAIL PLAN.; Providence Journal Warns of New York Central-Canadian Inclusion. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/william-key-young-managing-editor-of-montgomery-ala-advertiser-dies.html | WILLIAM KEY YOUNG.; Managing Editor of Montgomery (Ala.) Advertiser Dies at 47. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/hoover-shakes-hands-of-juvenile-constituents-crowding-about-his.html | Hoover Shakes Hands of Juvenile Constituents Crowding About His Train at Cumberland, Md. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/douglaston-hills-grows-new-families-reported-as-settling-in-queens.html | DOUGLASTON HILLS GROWS.; New Families Reported as Settling in Queens Community. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/30mile-motorpaced-race-won-by-dealberg-georgetti-crowned-bike.html | 30-Mile Motor-Paced Race Won by Dealberg, Georgetti Crowned Bike Champion; DEULBERG CAPTURES MOTOR-PACED RACE Wins Last 30-Mile Title Event as Season Ends at New York Velodrome. LETOURNER IS RUNNER-UP 18,000 See Georgetti Crowned Motor-Paced Champion--Gets Silver Loving Cup. Champion Cheered by Throng Silver Wins Handicap Race. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/roosevelt-field-lighted-messages-sent-to-edison-as-new-system-is.html | ROOSEVELT FIELD LIGHTED.; Messages Sent to Edison as New System Is Turned On. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/players-neck-dislocated-delaware-university-football-centre-in.html | PLAYER'S NECK DISLOCATED; Delaware University Football Centre in Serious Condition. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/will-rogers-to-thank-edison-in-behalf-of-air-travelers.html | Will Rogers to Thank Edison In Behalf of Air Travelers | True | To the Editor of The New York Times: | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cubans-protest-flight-new-yorkbuenos-aires-line-must-explain.html | CUBANS PROTEST FLIGHT.; New York-Buenos Aires Line Must Explain Unauthorized Trial. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/goldman-boxes-tonight-meets-heller-in-new-talent-show-in-st.html | GOLDMAN BOXES TONIGHT.; Meets Heller in New Talent Show in St. Nicholas Arena. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/slocums-149-wins-shoot-at-bethlehem-narrowly-misses-perfect-score.html | SLOCUM'S 149 WINS SHOOT AT BETHLEHEM; Narrowly Misses Perfect Score in 150-Target Event--Walker Second With 148. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/messboys-in-fight-ship-radios-boston-federal-attorney-marshal-and.html | MESSBOYS IN FIGHT, SHIP RADIOS BOSTON; Federal Attorney, Marshal and Special Agent Will Board the Unicoi Today to Investigate. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/a-fastmoving-film-sailors-holiday-abounds-in-unreasonable.html | A FAST-MOVING FILM; "Sailor's Holiday" Abounds in Unreasonable Situations. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/governors-island-poloists-lose-to-first-division-at-fort-hamilton-8.html | Governors Island Poloists Lose to First Division at Fort Hamilton, 8 to 2; FIRST DIVISION FOUR TRIUMPHS BY 8 TO 2 Fort Hamilton Takes Odd Game in Series of Three With Governors Island. KIEFER AND SCOTT EXCEL Former Scores Four Times, but Scott Paves Way for Attempts Before Crowd of 7,500. | True | Times Wide World Photo. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/plane-ambulance-service-is-started-here-to-offer-emergency-aid-to.html | Plane Ambulance Service Is Started Here To Offer Emergency Aid to Entire Nation | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/irishscholar-dies-in-accident.html | Irish-Scholar Dies in Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/scores-military-honors-rev-ce-wagner-says-they-were-out-of-place.html | SCORES MILITARY HONORS.; Rev. C.E. Wagner Says They Were Out of Place for MacDonald. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/urges-all-to-banish-fear-dr-lynch-tells-unity-society-thought-will.html | URGES ALL TO BANISH FEAR.; Dr. Lynch Tells Unity Society Thought Will Conquer It. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/marsters-retains-lead-in-scoring-dartmouth-star-well-out-in-front.html | MARSTERS RETAINS LEAD IN SCORING; Dartmouth Star Well Out in Front Among Eastern Players With 90 Points.UANSA STILL 2D WITH 49Honors in Extra Point Making Heldby Ellert, Syracuse, WithMarsters Trailing. Has Thirteen Touchdowns. Wakeman in Third Place. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/new-home-opened-by-fencers-club-occasion-marked-by-tourney-pinchard.html | NEW HOME OPENED BY FENCERS CLUB; Occasion Marked by Tourney, Pinchard Winning After Fence- Off With Santelli. LARGE CROWD IS PRESENT Inspects Quarters, Comprising Two Floors of Apartment Building-- Two Outdoor Epee Courts. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/british-gold-exports-much-above-imports-net-loss-in-september-was.html | BRITISH GOLD EXPORTS MUCH ABOVE IMPORTS; Net Loss in September Was 4,722,436, for the Nine Months 27,305,902. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/crowds-see-mrs-hart-in-beleaguered-home-but-she-gets-only-1-toward.html | CROWDS SEE MRS. HART IN BELEAGUERED HOME; But She Gets Only $1 Toward $600 Back Rent--Says She May Give Benefit Show. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/thomas-assails-walker-on-taxes-asserts-mayor-misrepresented-his.html | THOMAS ASSAILS WALKER ON TAXES; Asserts Mayor Misrepresented His Views on Assessing Property Along Subways.FAVORS SPECIAL LEVIES Congestion Will Never Be Ended if Landlords Get Full Benefit ofImprovements, He Declares. Says Walker Disregards Warnings Says System Benefits Landlords. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/sack-crisis-hits-soviet-grain-work-tarpaulin-famine-is-thwarting.html | 'SACK CRISIS' HITS SOVIET GRAIN WORK; Tarpaulin Famine Is Thwarting Collections, Halting Rail Cars and Causing Chaos. SHORTAGE FAR IN MILLIONS Growth of Roads Outstrips Ability of Directors, Who Lack Professional Experience. | True | By Walter Duranty. Wireless To the New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/plot-not-illegal-says-cuban-leader-col-mendieta-one-of-fourteen.html | 'PLOT' NOT ILLEGAL, SAYS CUBAN LEADER; Col. Mendieta, One of Fourteen Accused, Admits They Signed Anti-Government Manifesto. BAIL FOR FOUR ARRESTED Oppositionist Group Denies It Acted Clandestinely or Overstepped Political Party Rights. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/watson-asks-speed-on-tariff-as-vital-to-stable-business-on-eve-of.html | WATSON ASKS SPEED ON TARIFF AS VITAL TO STABLE BUSINESS; On Eve of Action on Rates, Republican, Leader Urges Farm-Industrial Accord. COALITION NOW IN CONTROL But State Interests May Dissolve Solidity of Debenture-- Flexible Clause Victories. SOME DEMOCRATS UNEASY Simmons, However, Predicts House Will Accept Amended Bill and Hoover Will Sign It. Urge Viewpoint of Industry Also. Republican Leaders More Optimistic ASKS TARIFF SPEED AS AID TO BUSINESS Coalition In Majority Control. Some Democrats "Amenable." Doubts Hoover Will Use Veto. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/doherty-asks-laws-to-curb-oil-output-wants-american-bar-association.html | DOHERTY ASKS LAWS TO CURB OIL OUTPUT; Wants American Bar Association to Name Group to Study Federal Power to Restrict. NATIONAL DEFENSE ISSUE Cities Service Declares Waste of Petroleum Endangers Safety in War. Seeks Impartial Tribunal. Sees Waste Due to Laws. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/borelli-wins-for-passaic-runs-ninety-yards-off-tackle-to-give-team.html | BORELLI WINS FOR PASSAIC.; Runs Ninety Yards Off Tackle to Give Team 6-0 Victory Over Newark | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/shikat-on-mat-tonight-will-meet-zelezniak-in-wrestling-bout-at-71st.html | SHIKAT ON MAT TONIGHT.; Will Meet Zelezniak in Wrestling Bout at 71st Armory. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/expects-natural-gas-to-widen-its-fields-eg-diefenbach-says-distant.html | EXPECTS NATURAL GAS TO WIDEN ITS FIELDS; E.G. Diefenbach Says Distant Markets Will Be Reached With Industrial Fuel. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/london-disturbed-by-news-from-australia-and-brazil.html | London Disturbed by News From Australia and Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dr-poling-resigns-5th-avenue-pulpit-will-end-tenyear-service-at.html | DR. POLING RESIGNS 5TH AVENUE PULPIT; Will End Ten-Year Service at Marble Collegiate Jan. 1 to Devote More Time to Youth. PLANS MANY TRIPS ABROAD Will Serve Out Term as Head of General Synod and Continue Weekly Radio Sermons. Will Work for Youth. Plans Trips Abroad. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/southern-railway-to-pension-force-will-pay-2500000-to-insure.html | SOUTHERN RAILWAY TO PENSION FORCE; Will Pay $2,500,000 to Insure Employes Against Age, Mishaps and Sickness. WORKERS TO SUPPORT FUND Retirement to Be Optional at 65 and 70--No Examinations Will Be Required. Retirement Not Obligatory. No Examinations Required. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/stephen-b-elkins-dies-on-birthday-descendant-of-two-former-u-s.html | STEPHEN B. ELKINS DIES ON BIRTHDAY; Descendant of Two Former U. S. Senators and Brother of Third Stricken at 52. HEADED MINING CONCERNS Had Large Coal Interests In West Virginia--Inherited Millions From His Father. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/poincare-operation-due-he-is-expected-to-enter-clinic-for-second.html | POINCARE OPERATION DUE.; He Is Expected to Enter Clinic for Second Time Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/miller-to-aid-bijur-exgovernor-backs-republican-choice-for.html | MILLER TO AID BIJUR.; Ex-Governor Backs Republican Choice for Municipal Court. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/receivers-for-georgia-florida-road.html | Receivers for Georgia & Florida Road | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/nationals-beaten-by-pawtucket-21-succumb-in-opener-of-soccer.html | NATIONALS BEATEN BY PAWTUCKET, 2-1; Succumb in Opener of Soccer Double-Header Before 2,500 at Hawthorne Field. BROOKLYN HAKOAH WINS, 3-1 Triumphs Over Providence Eleven, Nehadoma Scoring Two Goals-- Trumpeldors on Top, 1-0. Leonard Badly Thrown. Schneider Scores Goal. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/13749000-new-securities-on-todays-investment-list.html | $13,749,000 New Securities On Today's Investment List | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/stillman-back-from-alaskan-hunt.html | Stillman Back From Alaskan Hunt. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dr-wilson-lashes-tammany-hall-temperance-chief-tells-state-wctu-it.html | DR. WILSON LASHES TAMMANY HALL; Temperance Chief Tells State W.C.T.U. It Is Unreformed, and Evil as in Tweed's Day. SAYS MORAL CRISIS IS HERE Citing "Indecent" Books and Plays and Wet Movies, He Calls for Drive Against "Im-Puritans." Urges Pledge-Signing Campaign. Maps Militant Action Hits Stage, Movies, Books. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/archibald-g-king-dies-after-clothing-burns-set-fire-to-bathrobe.html | ARCHIBALD G. KING DIES AFTER CLOTHING BURNS; Set Fire to Bathrobe Last Week Lighting a Cigarette--Descendant of Rufus King. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/senator-edges-successor.html | SENATOR EDGE'S SUCCESSOR. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/investment-concerns-to-be-consolidated-stockholders-of-investors.html | INVESTMENT CONCERNS TO BE CONSOLIDATED; Stockholders of Investors' Equity and Motion-Picture Capital Approve Merger. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/ties-steam-rollers-77-buffalo-comes-from-behind-to-knot-count-in.html | TIES STEAM ROLLERS, 7-7.; Buffalo Comes From Behind to Knot Count in Pro Football. PRO. FOOTBALL RESULTS. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/plan-law-session-at-cuba-directors-of-institute-of-international.html | PLAN LAW SESSION AT CUBA.; Directors of Institute of International Law Arrive There Oct. 29. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/may-get-polish-contract-harrimans-expected-to-receive-big.html | MAY GET POLISH CONTRACT.; Harriman's Expected to Receive Big Electrification Award. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/sees-women-losing-toes-english-chiropodist-puts-blame-on-high-heels.html | SEES WOMEN LOSING TOES.; English Chiropodist Puts Blame on High Heels. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/ruth-and-gehrig-aid-west-new-york-nine-former-playing-first-gets.html | RUTH AND GEHRIG AID WEST NEW YORK NINE; Former, Playing First, Gets Three Hits is 5-4 Victory Over Royals Before Overflow Crowd. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/macdonald-leaves-canadian-capital-attends-church-service-and-then.html | MACDONALD LEAVES CANADIAN CAPITAL; Attends Church Service and Then Takes Motor Ride Before Starting for Montreal.FORMALITIES END THEREMost of His Time Before Departurefor Home Will Be Spent inResting. Will Be Met in Montreal. | True | From a Staff Correspondent of The New York Times. | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mehlhornburke-win-in-exhibition-defeat-cruickshank-and-farrell-by-2.html | MEHLHORN-BURKE WIN IN EXHIBITION; Defeat Cruickshank and Farrell by 2 and 1 Over Fenimore Club Links. BURKE SHOOTS LOW SCORE Turns in a 71, One Over Par-- Farrell Has 73, Cruickshank, 74, and Mehlhorn, 77. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/left-gains-8-seats-in-french-senate-radical-socialists-capture-36.html | LEFT GAINS 8 SEATS IN FRENCH SENATE; Radical Socialists Capture 36, While Nationalists and Radicals Each Win 17.LEFT REPUBLICANS GET TEN 12 Republican Socialists Win and 1Independent-- Radicals Hope to Control Chamber. Marsal Among Defeated. Tax Returns Bring Criticism. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mrs-peck-plans-air-tour-explorer-to-sail-for-south-america-oct-30.html | MRS. PECK PLANS AIR TOUR.; Explorer to Sail for South America Oct. 30 to Start Trip. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/japan-cancels-salary-cut-wide-protests-result-in-abandoning.html | JAPAN CANCELS SALARY CUT; Wide Protests Result in Abandoning Reductions for Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/a-noble-university.html | A NOBLE UNIVERSITY. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/views-suffering-with-jesus-as-need-of-the-world-today.html | Views Suffering With Jesus as Need of the World Today | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/carlisle-army-beats-navy-yard-team-310-two-long-runs-by-hunt-for.html | CARLISLE ARMY BEATS NAVY YARD TEAM, 31-0; Two Long Runs by Hunt for Touchdowns Mark Triumph Over Washington Eleven. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/to-harvard-on-scholarships.html | To Harvard on Scholarships. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cleanup-by-state-impends-in-hurley-wisconsin-governor-threatens-bad.html | CLEAN-UP BY STATE IMPENDS IN HURLEY; Wisconsin Governor Threatens "Bad Town," Rendezvous of Miners and Lumberjacks. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/decries-tendency-of-modern-thought-dr-buchanan-reviews-period-since.html | DECRIES TENDENCY OF MODERN THOUGHT; Dr. Buchanan Reviews Period Since His Ordination in 30th Anniversary Sermon. FINDS ATHEISM INCREASING Tells Congregation at Broadway Presbyterian Church Science Is "Reducing Bible to a Pulp." | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/london-is-elated-at-sterlings-rise-gold-reserve-in-bank-of-england.html | LONDON IS ELATED AT STERLING'S RISE; Gold Reserve in Bank of England Expected to Be Reconstituted Rapidly.SOME MAY GO TO PARIS London's Market for New SecuritiesKilled by Financial Uncertaintyand Poor Company Reports. The Bank's Gold Reserve. Market for New Loans Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/new-york-hakoah-stops-giants-32-national-soccer-champions-triumph.html | NEW YORK HAKOAH STOPS GIANTS, 3-2; National Soccer Champions Triumph in Eastern LeagueGame at Ebbets Field. NEUFELD STARS ON ATTACK Scores One Goal and Makes Passesto Gruenwald and Wortman forOthers--5,000 Attend. Giants Miss a Chance. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/back-democratic-judges-labor-council-and-steuben-society-endorse.html | BACK DEMOCRATIC JUDGES.; Labor Council and Steuben Society Endorse Tammany Choices. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/disquiet-in-mexico-as-election-nears-with-both-presidential.html | DISQUIET IN MEXICO AS ELECTION NEARS; With Both Presidential Candidates Claiming Victory, Loser's Course Is Held Uncertain. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/asks-stage-inquiry-on-walker-regime-enright-wires-to-knight-to.html | ASKS STAGE INQUIRY ON WALKER REGIME; Enright Wires to Knight to Demand a Special LegislativeSession to Act. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/commodity-average-declines-slightly-now-stands-of-lowest-of-year.html | COMMODITY AVERAGE DECLINES SLIGHTLY; Now Stands of Lowest of Year-- British and Italian Prices Lower. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/autos-kill-five-2-die-of-injuries-car-sidewiped-in-pelham-causes.html | AUTOS KILL FIVE; 2 DIE OF INJURIES; Car Sidewiped in Pelham Causes Contractor's Death-- Long Island Man Hits Tree. BROOKLYN BOY RUN DOWN Struck by Motorcycle Running Onto Sidewalk--Great Neck Resident Killed in Street. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/nyu-safety-study-gets-scholarships-ten-donated-by-arthur-williams.html | N.Y.U. SAFETY STUDY GETS SCHOLARSHIPS; Ten Donated by Arthur Williams for Free Tuition in Accident Prevention Courses. CALL ISSUED FOR LEADERS University, Museum of Safety and Society for Blindness Prevention Appeal for Aides. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/completes-charge-for-gastonia-jury-judge-barnhill-will-deliver.html | COMPLETES CHARGE FOR GASTONIA JURY; Judge Barnhill Will Deliver Today a 90-Page Document, Result of Two-Day Task. DEFENSE READY TO APPEAL In Event of Conviction, the Religious Issue, Raised by Ruling on Oath, Would Go to Highest Court. Opposing Contentions in Case. Appeal Likely on Religious Issue. Move to Repeal 1777 Law on Oaths. Labor Defense Facing Suits. | True | From a Staff Correspondent of The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/gambles-in-india-beat-police.html | Gambles in India Beat Police. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mrs-lydigs-rites-today-family-says-mgr-lavelle-will-officiate-at.html | MRS. LYDIG'S. RITES TODAY.; Family Says Mgr. Lavelle Will Officiate at Private Services. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/wanderers-succumb-in-soccer-clash-62-brooklyn-eleven-is-beaten-by.html | WANDERERS SUCCUMB IN SOCCER CLASH, 6-2; Brooklyn Eleven Is Beaten by Fall River of Tiverton-- Bruce Scores Twice. Tobias in Quest of Title. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/100000-for-st-stephens-college-gets-gift-from-mrs-hb-jacobs-to-aid.html | $100,000 FOR ST. STEPHEN'S; College Gets Gift From Mrs. H.B. Jacobs to Aid Chaplaincy. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/san-juan-disaster-laid-to-3-officers-third-mate-of-pacific-coast.html | SAN JUAN DISASTER LAID TO 3 OFFICERS; Third Mate of Pacific Coast Ship on Which 70 Died Loses His Papers for Life. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dr-fosdick-finds-inferiority-complex-due-to-dollarmindedness-of.html | Dr. Fosdick Finds Inferiority Complex Due to 'Dollar-Mindedness' of America | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/11-ships-due-today-seven-from-europe-four-other-liners-bringing.html | 11 SHIPS DUE TODAY, SEVEN FROM EUROPE; Four Other Liners Bringing Passengers Are Coming FromSouthern Ports. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/sweetserbourn-held-even-in-golf-exhibition-with-voigt-and-held-at.html | SWEETSER-BOURN HELD EVEN IN GOLF; EXhibition With Voigt and Held at North Hills Golf Club Ends All Square. BRITON SHOOTS A PAR 72 Held and Voigt Each Turns in 73 for Eighteen Holes, Sweetser Scoring a 76. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/rum-ring-got-hint-of-raids-in-advance-three-special-agents-spotted.html | RUM RING GOT HINT OF RAIDS IN ADVANCE; Three Special Agents "Spotted" at Highlands Two Weeks Before Federal Attack. STOCKS BELIEVED REMOVED Authorities Reported to Have Found Only Six Cases of Contraband at Mansion. Three Agents "Spotted." Grounds Comprise Six Acres. Found Sitting on Steps. Mayor Protests Notoriety. Change in Bootlegging Methods. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/st-marys-beats-gonzaga.html | St. Mary's Beats Gonzaga. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/hispano-wins-at-soccer-rallies-in-second-half-to-beat-newark.html | HISPANO WINS AT SOCCER.; Rallies in Second Half to Beat Newark Portuguese, 2-1. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/republicans-aid-crain-group-forms-committee-to-work-for-tammany.html | REPUBLICANS AID CRAIN.; Group Forms Committee to Work for Tammany Nominee. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/new-investment-firm-formed.html | New Investment Firm Formed. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/russian-choir-appears-gives-compositions-seldom-heard-in-this.html | RUSSIAN CHOIR APPEARS.; Gives Compositions Seldom Heard In This Country. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/kings-hospital-bids-to-be-opened-today-new-building-will-be-fourth.html | KINGS HOSPITAL BIDS TO BE OPENED TODAY; New Building Will Be Fourth Project Launched by Dr. Schroeder Since February. COST PUT AT $6,300,000 Will Have 1,500 Beds, With Space for Emergency Expansion--To Be Ready Early in 1931. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/law-delegates-at-nyu-today.html | Law Delegates at N.Y.U., Today. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/finds-tariff-anxiety-in-latin-america-goodrich-executive-after.html | FINDS TARIFF ANXIETY IN LATIN AMERICA; Goodrich Executive After Three Months' Trip Calls Reciprocity Essential to Our Export Trade. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/leatrice-joy-in-new-film-a-most-immoral-lady-at-the-hippodrome-is.html | LEATRICE JOY IN NEW FILM; "A Most Immoral Lady" at the Hippodrome Is Based on Stage Play. Other Photoplays. William Hain, Tenor, Sings. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/asks-child-welfare-aid-judge-samuel-d-levy-addresses-jewish.html | ASKS CHILD WELFARE AID.; Judge Samuel D. Levy Addresses Jewish Theatrical Guild. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dr-bowie-defends-faith-assails-humanism-and-says-prayer-proves-its.html | DR. BOWIE DEFENDS FAITH.; Assails Humanism and Says Prayer Proves Its Own Worth. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/america-first-called-blasphemy-dr-gc-morgan-says-similar-ideas-are.html | 'AMERICA FIRST' CALLED BLASPHEMY; Dr. G.C. Morgan Says Similar Ideas Are Contrary to the Cause of Mankind. GIVES THE CHRISTIAN VIEW Betterment of All Nations Is Sought by Those Who See Vision of Humanity, He Asserts. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/stock-average-lower-fisher-index-shows-net-decline-for-past-week.html | STOCK AVERAGE LOWER.; "Fisher Index" Shows Net Decline for Past Week. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/broadway-group-to-start-big-drive-association-will-begin-campaign.html | BROADWAY GROUP TO START BIG DRIVE; Association Will Begin Campaign for, 1,000, New Membersat Meeting Tomorrow.100 WORKERS TO ORGANIZEWill Form 31 Committees to Make2,500 Visits to Prospects-- More Funds Needed. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/a-source-of-gratification.html | A Source of Gratification. | True | VIRGINIA C. GILDERSLEEVE. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/german-business-reported-lagging-the-department-of-commerce-agent.html | GERMAN BUSINESS REPORTED LAGGING; The Department of Commerce Agent Says Expected Revival Has Not Materialized. IMPROVEMENTS CURTAILED Domestic Loans have Been Floatad With Difficulty--Foreign Capital Falls Off. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/old-art-to-aid-milk-fund-loan-exhibition-of-flemish-primitives-to.html | OLD ART TO AID MILK FUND.; Loan Exhibition of Flemish Primitives to Open Oct. 28. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/latinamerican-friendship-an-association-proposed-to-cultivate-it.html | LATIN-AMERICAN FRIENDSHIP; An Association Proposed to Cultivate It. | True | (Mrs.) ANNA I. PEARNE. | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/world-peace-sure-dr-ray-declares-says-this-generation-may-not-see.html | WORLD PEACE SURE, DR. RAY DECLARES; Says This Generation May Not See It Established, but Feels Confident of Future. FINDS IGNORANCE WANING Stresses Need for Sound International Law and Praises Work ofHoover and MacDonald. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/irish-republican-army-seeks-men.html | Irish Republican Army Seeks Men. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/moran-leads-100-in-25mile-grind-outrides-granelli-in-unione.html | MORAN LEADS 100 IN 25-MILE GRIND; Outrides Granelli in Unione Sportiva Italiana Bike Race in Brooklyn. NAPOLITAN IS ACME VICTOR Wins Ten-Mile Handicap From Schnitzer--Met. A.C. Event Annexed by Buonoccorso. 40 Acme Wheelmen Ride. Buonoccorso Leads Nacinovich. | True | Times Wide World Photo. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/paraguay-accepts-treaty-with-brazil-boundary-accord-is-ratified-by.html | PARAGUAY ACCEPTS TREATY WITH BRAZIL; Boundary Accord Is Ratified by Chamber After Bitter Debate, With Forced Quorum. POLICE ROUND UP DEPUTIES Asuncion Is Disturbed by Report of War-Like Speech of Former Bolivian Foreign Minister. Party Politics Involved. Warning Seen in Speech. Treaty Is Promulgated. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/m-na-railroad-sold-to-frank-kell-texas-cereal-manufacturer-buys.html | M. & N.A. RAILROAD SOLD TO FRANK KELL; Texas Cereal Manufacturer Buys Property From St. Louis Investors for Less Than $3,000,000. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/financial-markets-new-impressions-of-the-week-undigested-securities.html | FINANCIAL MARKETS; New Impressions of the Week--"Undigested Securities" and Old-Time Reminiscence. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cosmetics-give-hot-dogs-blonde-or-brunette-skins.html | Cosmetics Give "Hot Dogs". Blonde or Brunette Skins | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/deadlock-or-veto.html | DEADLOCK OR VETO. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/john-dorland-by-nieto-to-marry-by-proxy-aide-of-cuban-consulate.html | JOHN DORLAND BY NIETO TO MARRY BY PROXY; Aide of Cuban Consulate Here to Have Spokesman at Havana Wedding to Julia Abalo y Bartlet. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/federal-dry-cases-set-new-high-mark-convictions-drop-justice.html | FEDERAL DRY CASES SET NEW HIGH MARK; CONVICTIONS DROP; Justice Department Started 56,786 Prosecutions in Fiscal Year, Against 55,729 in 1928. WON 47,100, OR 1,720 LESS Fines Assessed Rose to $7,476,300, or $173,000 More Than in Preceding Twelvemonth. HALF OF COURT CASES DRY Southern New York District Leads in Number--District of Columbia Is Near the Top. District Here Leads in Number Detroit Leads in Fines Assessed. FEDERAL DRY CASES SET NEW HIGH MARK | True | Special to The New York Times. | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/haas-hits-3-doubles-in-home-town-game-athletics-star-plays-outfield.html | HAAS HITS 3 DOUBLES IN HOME TOWN GAME; Athletics' Star Plays Outfield and Pitches, but His Team Loses in Montclair. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/says-diricibler101-can-carry-air-craft-expert-declares-british-ship.html | SAYS DIRICIBLER-101 CAN CARRY AIR CRAFT; Expert Declares British Ship Has Fittings for Apparatus to Catch or Release Planes. SECRET TESTS HELD LIKELY Attached Craft Could Aid the Airship's Engines--Date for Indian. Trip Not Yet Set. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/fords-to-get-talking-doll-made-by-edison-in-1889.html | Fords to Get Talking Doll Made by Edison in 1889 | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/indian-summer-sends-throngs-to-beaches-balmy-breezes-follow-close.html | Indian Summer Sends Throngs to Beaches; Balmy Breezes Follow Close on Record Cold | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dedicate-additions-to-the-farm-school-speakers-at-doylestown-honor.html | DEDICATE ADDITIONS TO THE FARM SCHOOL; Speakers at Doylestown Honor Founder and the Late Abraham Erlanger.SCHLESINGER HEADS BOARDAdministration Building, MemorialGate and Highway System AreOfficially Opened. Rabbi Wise Unable to Attend. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/japan-and-naval-armament.html | JAPAN AND NAVAL ARMAMENT | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/finds-gain-in-business-conference-of-statisticians-reports-greater.html | FINDS GAIN IN BUSINESS.; Conference of Statisticians Reports Greater Activity Than in 1928. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/schutzbund-member-slain-killed-by-heimwehr-man-during-quarrel-in.html | SCHUTZBUND MEMBER SLAIN; Killed by Heimwehr Man During Quarrel in Langenwang, Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/italianizing-stirs-anger-among-aosta-valley-folk.html | Italianizing Stirs Anger Among Aosta Valley Folk | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bayonne-to-improve-piers-harbor-engineer-favors-project-to-develop.html | BAYONNE TO IMPROVE PIERS.; Harbor Engineer Favors Project to Develop Newark Bay. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/world-will-hear-edison-celebration-radio-waves-and-land-wires-will.html | WORLD WILL HEAR EDISON CELEBRATION; Radio Waves and Land Wires Will Be Used Tonight in Greatest Broadcast System. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/librarian-holds-book-clubs-useful-columbia-official-finds-adverse.html | LIBRARIAN HOLDS BOOK CLUBS USEFUL; Columbia Official Finds Adverse Criticism Is Due Largely to "Jealousy and Prejudice." BUT ASSAILS THEIR CLAIMS Selling Points Called Misleading and Demagogic--New Interest Seen In Publishers' Biographies. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/syracuse-leads-by-one-point-in-scoring-dartmouth-next.html | Syracuse Leads by One Point In Scoring; Dartmouth Next | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/french-industry-active.html | FRENCH INDUSTRY ACTIVE. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/to-dedicate-laboratory-amherst-will-open-wh-moore-chemistry.html | TO DEDICATE LABORATORY.; Amherst Will Open W.H. Moore Chemistry Building Friday. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/links-morals-to-wealth-prof-hf-ward-says-method-of-getting-money.html | LINKS MORALS TO WEALTH.; Prof. H.F. Ward Says Method of Getting Money Rules Lives. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/berlins-gold-reserve-rises-but-is-far-below-end-of-1928.html | Berlin's Gold Reserve Rises, But Is Far Below End of 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/starts-war-mausoleum-rumania-erecting-edifice-at-marashti-for-36000.html | STARTS WAR MAUSOLEUM.; Rumania Erecting Edifice at Marashti for 36,000 Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/239-candidates-in-ontario-nominations-close-for-election-in-112.html | 239 CANDIDATES IN ONTARIO.; Nominations Close for Election in 112 Constituencies Oct. 30. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/federation-begins-drive-for-members-jewish-charity-organization.html | FEDERATION BEGINS DRIVE FOR MEMBERS; Jewish Charity Organization Hopes to Put 50,000 New Families on Its Rolls. WOULD DEMOCRATIZE WORK 2,000 Attend Opening Dinner at Which Organization's Five Presidents Are Honored. Discusses Commerce and Peace. The Radio Speakers. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/french-steel-production-latest-monthly-output-4-above-1928-and-18.html | FRENCH STEEL PRODUCTION.; Latest Monthly Output 4 % Above 1928 and 18 % Above 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/nyu-to-prepare-for-butler-game-violets-first-intersectional-contest.html | N.Y.U. TO PREPARE FOR BUTLER GAME; Violet's First Intersectional Contest Will se at Yankee Stadium Saturday. SQUAD IS IN GOOD SHAPE Mechan Likely to Retain Myers at Quarterback and Marshall in Kicking Role. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/canisius-victor-136-conquers-st-vincents-eleven-scoring-twice-on.html | CANISIUS VICTOR, 13-6.; Conquers St. Vincent's Eleven, Scoring Twice on Passes. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/deplores-stressing-of-salvation.html | Deplores Stressing of Salvation. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dr-villelli-is-honored-a-hymn-brought-pastor-into-ministry-preacher.html | DR. VILLELLI IS HONORED.; A Hymn Brought Pastor Into Ministry, Preacher Declares. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/hockey-body-meets-wednesday.html | Hockey Body Meets Wednesday. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/london-increases-stock-of-rubber-gain-of-about-1-400-tons-likely-to.html | LONDON INCREASES STOCK OF RUBBER; Gain of About 1 400 Tons Likely to Be Announced Today-- Tin and Lead Markets. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/rome-prepares-for-humberts-wedding-our-envoy-goes-to-paris-on.html | Rome Prepares for Humbert's Wedding; Our Envoy Goes to Paris on Outfitting Tour | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mrs-samson-hodges-wife-of-official-of-salvation-army-dies-in.html | MRS. SAMSON HODGES.; Wife of Official of Salvation Army Dies in Arlington, N.J. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/prince-obolensky-heard-with-nyra-dorrance-soprano-and-others-basso.html | PRINCE OBOLENSKY HEARD.; With Nyra Dorrance, Soprano, and Others, Basso Gives a Recital. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/the-dewey-tribute.html | THE DEWEY TRIBUTE. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/boy-violinist-9-creates-a-furor-ruggiero-ricci-cheered-on-his-debut.html | BOY VIOLINIST, 9, CREATES A FUROR; Ruggiero Ricci Cheered on His Debut With Manhattan Symphony at Mecca Temple.HAS PHENOMENAL TALENT His Playing Reminds Hearers of Yehudl Menuhin--Hadley Conducts New Orchestra. | True | By Olin Downes. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/celtic-five-beats-visitation-2520-overcomes-late-rally-of-the.html | CELTIC FIVE BEATS VISITATION, 25-20; Overcomes Late Rally of the Brooklyn Quintet to Win Before 7,000 at Garden. Basketball made its return to Madison Square Garden last night and a crowd of 7,000 turned out to see the Original Celtics beat off a desperate second-half rally to defeat the Brooklyn Visitation quintet, 25 to 20, in a stirring contest. Taylor Signed to Meet Duane. Magee on 102d Armory Card. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/zeppelin-line-gets-american-charter.html | ZEPPELIN LINE GETS AMERICAN CHARTER | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/resident-offices-report-on-trade-cooler-weather-brought-gain-in.html | RESIDENT OFFICES REPORT ON TRADE; Cooler Weather Brought Gain in Wholesale Market Activities. CALL FOR COATS A FEATURE Resort Dresses Prepared--Demand for Furs Slack--Good Orders on Wash Wiltons. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/25-flee-mexican-jail-by-tunnel.html | 25 Flee Mexican Jail by Tunnel. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/exkings-brothers-found-dead-in-kabul-usurper-to-amanullahs-throne.html | EX-KING'S BROTHERS FOUND DEAD IN KABUL; Usurper to Amanullah's Throne Held Them as Hostages in Citadel Before Fleeing. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/turkey-crop-shows-gain-production-this-year-is-9-per-cent-larger.html | TURKEY CROP SHOWS GAIN.; Production This Year Is 9 Per Cent Larger Than in 1928. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/foreign-rubber-stocks-up-traders-here-not-looking-now-for-increase.html | FOREIGN RUBBER STOCKS UP; Traders Here Not Looking Now for Increase in Prices. New Commodity Exchange Busy. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/alekhine-victor-over-bogoljubow-wires-adjourned-game-in-wortd-chess.html | ALEKHINE VICTOR OVER BOGOLJUBOW; Wires Adjourned Game in World Chess Championship on 20th Additional Move. LOSER FORCED TO RESIGN Exposed Position of King Causes This Step--Alekhine Now Has Margin of 7 to 4. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bl-armstrong-dies-dean-of-silk-men-chairman-of-board-of-corticelli.html | B.L. ARMSTRONG DIES; DEAN OF SILK MEN; Chairman of Board of Corticelli Company Succumbs in New London, Conn., at 85. WAS PRESIDENT OF A BANK He Established at Trust Fund of $100,000, the Income to Be Used for Charitable Purposes. | True | Special To The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/rn-ball-38-heads-bank-in-rochester-treasurer-of-university-will.html | R.N. BALL, 38, HEADS BANK IN ROCHESTER; Treasurer of University Will Assume Post Today With the Lincoln-Alliance. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/put-lobby-inquiry-ahead-of-shearer-senators-decide-to-set-aside.html | PUT LOBBY INQUIRY AHEAD OF SHEARER; Senators Decide to Set Aside Sifting of "Big Navy" Man's Affairs to Next Week. WISH TO CENTRE ATTENTION Heads of Connecticut Manufacturers' Body Will Appear Today, With Grundy to Follow. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cotton-prices-sag-under-spot-sales-rush-of-staple-to-market-so.html | COTTON PRICES SAG UNDER SPOT SALES; Rush of Staple to Market So Heavy That Buying Demand Is Inadequate to Absorb It. PEAK OF PRODUCTION NEAR Outside Speculative Interest Lacking, but Spot Houses Are Storing Tenderable Grades. Little Top-Crop Making. Smaller Carryover Forecast. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dewey-an-optimist-on-70th-birthday-philosopher-observing-the-day.html | DEWEY AN OPTIMIST ON 70TH BIRTHDAY; Philosopher, Observing the Day Quietly, Sees Human Motives, Other Than Money, on Rise. CITES YOUTH'S LIBERALISM New Generation Less Nationalistic, He Asserts--Finds a Growing Appreciation of Esthetics. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/more-held-in-cuban-plot-four-men-linked-with-mariano-newspaper-are.html | MORE HELD IN CUBAN PLOT.; Four Men Linked With Mariano Newspaper Are Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/policeman-dies-of-thugs-bullet-charles-a-sauer-shot-foiling.html | POLICEMAN DIES OF THUG'S BULLET; Charles A. Sauer, Shot Foiling Brooklyn Hold-Up, Succumbs in Hospital. HIS ASSASSIN IDENTIFIED Escaped, but Two Confederates Who Were Captured Reveal Name to the Police. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/large-plot-bought-near-first-avenue-rebar-corporation-assembles.html | LARGE PLOT BOUGHT NEAR FIRST AVENUE; Rebar Corporation Assembles Site in 79th St.--Nathan Wilson Buys East Side Corner. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/two-yale-regulars-out-with-injuries-marting-left-tackle-hickok-left.html | TWO YALE REGULARS OUT WITH INJURIES; Marting, Left Tackle; Hickok, Left End, Undoubtedly Lost for Army Game. CRUIKSHANK ALSO DISABLED Coach Stevens Says Team Showed Improvement Against Brown-- Light Drill Today. May Be Used for Drop Kicking. Brown Aerials Not Effecttve. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/fire-destroys-hotel-at-burlington-vt-guests-flee-the-la-france.html | FIRE DESTROYS HOTEL AT BURLINGTON, VT.; Guests Flee the La France, Leaving Possessions Behind-- SeveralFiremen Overcome. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/for-housing-law-change-la-guardia-and-thomas-favor-revision-of.html | FOR HOUSING LAW CHANGE.; La Guardia and Thomas Favor Revision of Tenement Measure. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/miss-james-names-bridal-attendants-her-marriage-to-reginald-r.html | MISS JAMES NAMES BRIDAL ATTENDANTS; Her Marriage to Reginald R. Church in Central Presbyterian Church on Nov. 19.MISS DOWNING'S BRIDAL Ceremony With William B. Higgins in St. Michael's Roman CatholicChurch Wednesday Morning. Downing--Higgins. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/two-die-as-american-ship-sinks-tug.html | Two Die as American Ship Sinks Tug | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/nyac-tennis-team-wins-met-club-title-beats-montclair-ac-5-to-4-in.html | N.Y.A.C. TENNIS TEAM WINS MET, CLUB TITLE; Beats Montclair A.C., 5 to 4, in Final Round--Margin Defeats Bowman, 6-3, 6-8, 7-5. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/britain-makes-more-steel-septembers-output-much-increased-over.html | BRITAIN MAKES MORE STEEL; September's Output Much Increased Over August and Last Year. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/dr-j-battle-y-oronez-dies-in-montevideo-former-president-of-uruguay.html | DR. J. BATTLE Y ORONEZ DIES IN MONTEVIDEO; Former President of Uruguay, 73, Fought Several Political Duels--Was Host to Roosevelt in 1913. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/british-living-costs-below-last-year.html | British Living Costs Below Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/prof-jb-taylor-dies-retired-educator-he-was-former-principal-of.html | PROF. J.B. TAYLOR DIES; RETIRED EDUCATOR; He Was Former Principal of Chauncey Hall School and PreMedical Dean of U. of M. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/waverly-place-rentals-new-apartment-there-will-be-opened-next-month.html | WAVERLY PLACE RENTALS.; New Apartment There Will Be Opened Next Month. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/satisfied-at-export-trade-of-germany-various-branches-pushing.html | SATISFIED AT EXPORT TRADE OF GERMANY; Various Branches Pushing Foreign Market--New Negotiations With Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/duffy-parish-gets-advice-but-no-aid-former-war-chaplain-asserts-he.html | DUFFY PARISH GETS ADVICE, BUT NO AID; Former War Chaplain Asserts He Has Many Suggestions on Meeting $65,000 Budget. SOME FROM RACKETEERS Realty Speculators Send Offers for School Property, but Pastor Says He Is Unwilling to Sell It. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/calless-plans-indefinite-he-says-return-to-mexico-depends-on-health.html | CALLES'S PLANS INDEFINITE.; He Says Return to Mexico Depends on Health and Doctors. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/klimontover-soccer-team-wins.html | Klimontover Soccer Team Wins. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bar-association-will-view-divorce-national-meeting-opens-at-memphis.html | BAR ASSOCIATION WILL VIEW DIVORCE; National Meeting Opens at Memphis With Wide Range of Laws to Be Discussed. "LAWYER-LOBBYIST" IS HIT Convention to Be Asked to Consider Legislation to Rid Profession of Self-Styled attorneys. To Discuss Divorce Laws. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/viscount-de-rivauds-motrico-wins-64000-stake-at-paris.html | Viscount De Rivaud's Motrico Wins $64,000 Stake at Paris | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/british-nayy-league-decries-pacifist-talk-trafalgar-day-message.html | BRITISH NAYY LEAGUE DECRIES PACIFIST TALK; Trafalgar Day Message Says New Generation Is Being Taught Sacrifices Were Vain. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/professor-streit-at-congress.html | Professor Streit at Congress. | True | FRIEND OF GREECE. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/reed-slated-to-go-to-5power-parley-hoover-said-to-have-decided.html | REED SLATED TO GO TO 5-POWER PARLEY; Hoover Said to Have Decided Watson Is Needed as Leader in the Senate. CHOICE OF REED SURPRISE He and Robinson, Expected to Represent Democrats, Firm for National Defense. REED SLATED GO TO 5-POWER PARLEY | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/deals-in-new-jersey-buildings-change-hands-in-grantwood-and-union.html | DEALS IN NEW JERSEY.; Buildings Change Hands in Grantwood and Union City. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/plans-zionist-rollcall-organization-hopes-to-enlist-500000-who-will.html | PLANS ZIONIST ROLL-CALL.; Organization Hopes to Enlist 500,000 Who Will Pay $1 Each. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/six-children-killed-with-father-by-gas-breakfast-water-boils-over.html | SIX CHILDREN KILLED WITH FATHER BY GAS; Breakfast Water Boils Over on Stove, Putting Out Flame as Family Sleeps. NEARLY SAVED BY CALLER Daughter Who Aided Widowed Man to Keep Home Together Collapsed on Way to Door. Three Boys Dead in One Red. Seventh Child Had Left Home. 6 CHILDREN KILLED WITH FATHER BY GAS Child Put Water on Stove. Nearly Saved by Phone Call. Employer Is Saddened. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/fairbankses-in-london-film-stars-guests-of-lord-and-lady-louis.html | FAIRBANKSES IN LONDON.; Film Stars Guests of Lord and Lady Louis Mountbatten. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cox-campaign-on-in-queens-tonight-walker-and-other-citywide.html | COX CAMPAIGN ON IN QUEENS TONIGHT; Walker and Other City-Wide Candidates to Speak of Jamaica Meeting. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mars-cassidy-dies-noted-turf-figure-veteran-starter-63-succumbs-to.html | MARS CASSIDY DIES; NOTED TURF FIGURE; Veteran Starter, 63, Succumbs to Stomach Malady at Home in Hollis, Queens. WAS STRICKEN LAST WEEK Deceased Spent 35 Years on Race Tracks--Inventor of Barrier Device--Funeral Tomorrow. Joined Trainer Fitzsimmons. First to Use Barrier. Massey to Defend Title. Petrone to Oppose Zazzarino. Vince Dundee to Box Ketchell. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bank-of-englands-gold-took-in-1103001-last-week-lost-only-7157.html | BANK OF ENGLAND'S GOLD.; Took In 1,103,001 Last Week, Lost Only 7,157. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/latorre-wins-fivemile-walk.html | Latorre Wins Five-Mile Walk. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/stolen-gun-killed-woman-weapon-used-in-greenburg-murder-taken-from.html | STOLEN GUN KILLED WOMAN.; Weapon Used in Greenburg Murder Taken From a Tailor. | True | Special to The New York Times. | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/walker-will-talk-nightly-this-week-mayor-berry-and-mckee-are.html | WALKER WILL TALK NIGHTLY THIS WEEK; Mayor, Berry and McKee Are Scheduled to Start in Jamaica Tonight. NO SMITH SPEECH LISTED But Former Governor May Address Women's Club Saturday and Speaks Thrice Next Week. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/melodrama-on-east-side-love-and-politics-seen-as-skeleton-of-a-fine.html | MELODRAMA ON EAST SIDE.; "Love and Politics" Seen as Skeleton of a Fine Drama. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/smith-is-injured-saddle-river-wins-suffers-possible-shoulder.html | SMITH IS INJURED; SADDLE RIVER WINS; Suffers Possible Shoulder Fracture in Collision--OraworthFour Beaten 11 to 3. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/lehigh-points-for-penn-will-put-powerful-eleven-into-saturdays-game.html | LEHIGH POINTS FOR PENN.; Will Put Powerful Eleven Into Saturday's Game. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/parrot-disease-hits-buenos-aires-theatre-actor-and-actress-die-of.html | PARROT DISEASE HITS BUENOS AIRES THEATRE; Actor and Actress Die of Strange Malady and Seven Others in Show Are Stricken. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/turks-hail-british-amity-commander-of-english-mediterranean-fleet.html | TURKS HAIL BRITISH AMITY.; Commander of English Mediterranean Fleet Decorates Statue. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/woman-arrested-in-63000-theft-5301-said-to-be-part-of-loot-from.html | WOMAN ARRESTED IN $63,000 THEFT; $5,301, Said to Be Part of Loot From Armored Car, Found in Trunk in Jersey City. IS RELATIVE OF FUGITIVE Sister-in-Law of Missing Man Says His Wife Gave Her Luggage, Saying It Held Silverware. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/tories-complain-of-chiefs-inertia-widespread-grumbling-as-the-party.html | TORIES COMPLAIN OF CHIEFS' INERTIA; Widespread Grumbling as the Party Awaits Parliament Minus Definite Program. NO NEW LEADER IN SIGHT But Rank and File Begin to Fear Baldwin's "No Captious Opposition" Means No Opposition. Tories Still Grumbling. No "Captious Opposition." Labor Considered Pro-American. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/woman-lawyer-to-teach-dr-lewinson-to-give-lecture-course-at-hunter.html | WOMAN LAWYER TO TEACH.; Dr. Lewinson to Give Lecture Course at Hunter College. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/wont-sue-oil-drivers-standard-official-denies-planning-action.html | WON'T SUE OIL DRIVERS.; Standard Official Denies Planning Action Against Strikers. Philadelphia Welfare Asks Aid. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/press-criticizes-binghams-practices-comment-ranges-up-to-sharp.html | PRESS CRITICIZES BINGHAM'S PRACTICES; Comment Ranges Up to Sharp Condemnation of Senator for Hiring Tariff Aide. OKLAHOMA CITY, OKLA. BALTIMORE. CHARLESTON, S.C. LITTLE ROCK, ARK. CHICAGO. CHATTANOOGA, TENN. MEMPHIS, TENN. MINNEAPOLIS, MINN. PORTLAND, ORE. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/charge-s-walker-is-false-to-labor-la-guardia-says-he-and-berry.html | CHARGE S WALKER IS FALSE TO LABOR; La Guardia Says He and Berry Connive With Contractors to Underpay Men. SCORES STRIKE ATTITUDE Coler Attacks Tammany Appointments, Citing Position Given toRelative of Bronx Leader. Heckler Interrupts La Guardia. Would Hold Up Contract Money. Coler Assails Tammany Appointee. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/brooklyn-borough-wins-10.html | Brooklyn Borough Wins, 1-0. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/flax-crop-failure-affects-building-oilusing-branches-of-industry.html | FLAX CROP FAILURE AFFECTS BUILDING; Oil-Using Branches of Industry Suffer From Inferior Supply of Flaxseed. PRICE QUOTATIONS STOP Leading Linseed Oil Distributors Withdraw Price Listings From Architects' Weekly. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/edison-anniversary-to-be-marked-by-city-flags-th-fly-schools-to.html | Edison Anniversary to Be Marked by City; Flags th Fly, Schools to Hold Exercises | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/edisons-birthplace-will-pay-him-honor-twelve-childhood-playmates-of.html | EDISON'S BIRTHPLACE WILL PAY HIM HONOR; Twelve Childhood Playmates of the Inventor Will Be Guests at Dinner in Milan, Ohio, Today. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/to-arrest-ships-officer-detectives-will-meet-the-creole-today-to.html | TO ARREST SHIP'S OFFICER.; Detectives Will Meet the Creole Today to Seize Staying Suspect. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/pease-leads-orange-to-uphill-triumph-former-columbia-back-figures.html | PEASE LEADS ORANGE TO UPHILL TRIUMPH; Former Columbia Back Figures in Two Touchdowns in 19 to 13 Victory of Boston. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mexican-trade-bid-by-canadians-seen-visit-of-directors-of-bank-of.html | MEXICAN TRADE BID BY CANADIANS SEEN; Visit of Directors of Bank of Montreal Also Is Linked With Debt Negotiations. EXPANSION HELD UNLIKELY Intensification of Operations but No Big New Business Is Viewed as Program. Banco de Mexico Not a Rival. Expansion Not Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/edison-young-again-as-he-relives-past-in-old-laboratory-tremulous.html | EDISON YOUNG AGAIN AS HE RELIVES PAST IN OLD LABORATORY; Tremulous With Emotion, Now Misty-Eyed, Now Chuckling, He Marvels at Re-Creation. FINDS IT ALL AT DEARBORN Exclaims That Ford Has Even Brought Real Jersey Clay and Stump of Menlo Park Elm. FINALLY SITS IN OLD CHAIR Onlookers Stand Apart in Silence, Leaving Him for the Moment Alone With His Memories. Amazed to Find Dirt Authentic. Horses and Oxen in Rehearsal. Recognizes Stump of Old Elm. EDISON YOUNG AGAIN AS HE RELIVES PAST Sits Alone With His Memories. | True | Special to The New York Times. | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/asks-crains-stand-on-records-inquiry-coudert-demands-to-know-if-he.html | ASKS CRAIN'S STAND ON RECORDS INQUIRY; Coudert Demands to Know if He Would Sift Vanishing of Grand Jury Minutes. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/6000000-sought-by-cancer-hospital-committee-of-fifty-to-make-drive.html | $6,000,000 SOUGHT BY CANCER HOSPITAL; Committee of Fifty to Make Drive for Fund for Extension of Facilities.$2,000,000 FOR RESEARCH New Methods of Diagnosis andTreatment and Theories ofCause to Be Tested. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/wynne-picks-seven-to-study-city-noise-names-commission-including.html | WYNNE PICKS SEVEN TO STUDY CITY NOISE; Names Commission Including Neurologists, a Lawyer and an Engineer for New Work. WANTS SOUNDS CLASSIFIED Suggests Considering Relief From Din of Loud-Speakers, Autos, Subway Turnstiles. Suggest Scope of Work. Measurements of Noise. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/backs-fusion-ticket-former-metz-group-endorses-its-candidates-in.html | BACKS FUSION TICKET.; Former Metz Group Endorses Its Candidates in All Boroughs. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/sports-of-the-times-making-history-strength-along-the-line-true-to.html | Sports of the Times; Making History. Strength Along the Line True to Form. Passing the Ball. | True | By John Kieran. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/mary-henderson-bride-wed-to-robert-k-fagan-in-sacred-heart-church.html | MARY HENDERSON BRIDE.; Wed to Robert K. Fagan in Sacred Heart Church, Newark. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/the-mcooeys-of-brooklyn.html | THE M'COOEYS OF BROOKLYN. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/drift-of-voters-to-thomas-does-not-disturb-tammany-sees-it-as.html | DRIFT OF VOTERS TO THOMAS DOES NOT DISTURB TAMMANY; SEES IT AS REPUBLICAN LOSS; TREND VIEWED AS PROTEST Canvas by Tammany Points to Increase in Walker Strength. ITALIAN VOTE A DIFFICULTY Wigwam Admits Some Losses to La Guardia as Campaign Enters Last Two Weeks. SURE OF BERRY AND McKEE Leaders Think They May Run Ahead of Mayor-- Harmony Aiding Cox in Queens. See Advantage to Walker. Leaders Size Up Situation. Confident on Borough Heads. Little Progress by Coudert. | True | By J.a. Hagerty. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/berlin-is-hopeful-of-money-outlook-german-market-helped-by-return.html | BERLIN IS HOPEFUL OF MONEY OUTLOOK; German Market Helped by Return of European CapitalFrom America.REICHSBANK VERY STRONGRelief at Reports That Bond IssuesMay Once More Interest theAmerican Investor. | True | Wireless to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/walker-hails-spirit-of-hungarians-here-lehman-also-lands-them-for.html | WALKER HAILS SPIRIT OF HUNGARIANS HERE; Lehman Also Lands Them for Democratic Ideals at Young Men's Circle Fete. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/thrift-sale-planned-it-will-be-given-to-aid-womens-league-for.html | THRIFT SALE PLANNED.; It Will Be Given to Aid Women's League for Animals. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/auto-production-shows-slowing-up-total-output-in-september-was-only.html | AUTO PRODUCTION SHOWS SLOWING UP; Total Output in September Was Only 18 Above Total for September, 1928. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/indian-band-plays-jazz-tunes-at-palace-their-noisy-syncopations-a.html | INDIAN BAND PLAYS JAZZ TUNES AT PALACE; Their Noisy Syncopations a Contrast to Koreans' Harmonics--Tempest and Sunshine Reunited. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/trial-of-warder-will-begin-today-bribery-charge-will-be-heard-first.html | TRIAL OF WARDER WILL BEGIN TODAY; Bribery Charge Will Be Heard First Against Former State Banking Superintendent. INDICTED ON TEN OTHERS Jury in City Trust Case Will Be Selected From Special Panel of Two Hundred. TWO EXPECTED TO PLEAD Di Paola and Frederico Ferrari. Who Aided Prosecution, Probably Will Be Arraigned Today. Two Aided the State. Much Documentary Evidence. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/ohio-state-leads-in-big-ten-race-holds-top-place-in-the-conference.html | OHIO STATE LEADS IN BIG TEN RACE; Holds Top Place in the Conference With Two Victories-- Three Have One Each.IOWA SCORED AN UPSET Surprised by Playing 7-7 Tie WithIllinois--Minnesota Showed Power--Pharmer Tops Scorers. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/cigarette-increase-shown-in-tax-rise-total-collected-on-them-for-9.html | CIGARETTE INCREASE SHOWN IN TAX RISE; Total Collected on Them for 9 Months Represents 80 Per Cent of the Tobacco Revenue. STEADY GAIN SINCE 1926 Receipts Nearly $32,000,000 More Than for the Same Period of Last Year. Table Shows Relative Receipts. Increase Since 1926 Shown. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/swanson-predicts-democratic-swing-senator-declares-united-party.html | SWANSON PREDICTS DEMOCRATIC SWING; Senator Declares United Party Will Be Victorious in the Virginia Election. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/leasehold-deals-manhattan-properties-recorded-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Recorded Under New Control. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/arabs-fire-on-palestine-orphanage.html | Arabs Fire on Palestine Orphanage. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/woman-in-swimming-test-mrs-schoermell-covers-6-miles-in-handcuffs.html | WOMAN IN SWIMMING TEST.; Mrs. Schoermell Covers 6 Miles in Handcuffs, Feet Tied. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/play-of-williams-a-navy-surprise-quarterback-promoted-from-the.html | PLAY OF WILLIAMS A NAVY SURPRISE; Quarterback Promoted From the Second Squad Gained Often in Duke Game. NOW POINT TO PRINCETON Players Will Be Accompanied to Saturday's Contest by Regiment and Band. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/10-commandments-for-wives-to-beguile-husbands-votes.html | '10 Commandments' for Wives To Beguile Husbands' Votes | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/where-oratory-still-witches.html | WHERE ORATORY STILL WITCHES. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/bishops-to-elect-head-next-month-meeting-called-at-washington-on.html | BISHOPS TO ELECT HEAD NEXT MONTH; Meeting Called at Washington on Nov. 13 to Choose Murray's Successor. TWO YEARS TO BE SERVED Dr. Manning and Dr. Stires Among Those Named to Finish Term of Episcopal Church Leader. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/calls-for-social-rebels-dr-bell-tells-bryn-mawr-students-nation-is.html | CALLS FOR SOCIAL REBELS; Dr. Bell Tells Bryn Mawr Students Nation Is Obsessed by Youth. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/new-york-woman-killed-at-capital-mrs-aurelia-f-dreyfuss-falls.html | NEW YORK WOMAN KILLED AT CAPITAL; Mrs. Aurelia F. Dreyfuss Falls Mysteriously From Porch of Boat Club During Dance. HER ESCORT HELD BY POLICE E.J. McBrien, Stock Salesman, Also of New York, Facing Inquiry, Says He Had Left Her Alone. | True | Special to The New York Times. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/tadjikistan-declared-a-soviet-republic-million-central-asians.html | TADJIKISTAN DECLARED A SOVIET REPUBLIC; Million Central Asians Achieve Autonomous Rule for First Time in Centuries. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/eleven-persons-die-in-autos-hit-by-trains-four-each-are-killed-in.html | ELEVEN PERSONS DIE IN AUTOS HIT BY TRAINS; Four Each Are Killed in Kentucky and Wisconsin--Three Perish in Oklahoma Wreck. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/leaps-27-stories-to-death-in-wall-st-law-librarian-ends-life-by.html | LEAPS 27 STORIES TO DEATH IN WALL ST.; Law Librarian Ends Life by Plunge From Equitable Building After Long Illness. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/stock-market-averages.html | STOCK MARKET AVERAGES. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/brttish-here-hold-harvest-festival-give-thanks-for-recovery-of-kind.html | BRTTISH HERE HOLD HARVEST FESTIVAL; Give Thanks for Recovery of Kind and for Harmony in Relations With Us. DR. HODGSON THE SPEAKER Many American and English Groups Are Represented at St. Paul's Chapel Gathering. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/breaks-glider-record-german-lieutenant-stays-in-air-14-hours-and-45.html | BREAKS GLIDER RECORD.; German Lieutenant Stays in Air 14 Hours and 45 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/heads-guard-association-gen-foote-succeeds-gen-walsh-as-president.html | HEADS GUARD ASSOCIATION.; Gen. Foote Succeeds Gen. Walsh as President at Los Angeles Meeting. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/prince-will-meet-veterans-at-fete-to-be-at-armistice-celebration-of.html | PRINCE WILL MEET VETERANS AT FETE; To Be at Armistice Celebration of British Legion--V.C.'s Shy on Bid to Dinner. | True | | C1B 46434 |
| 1929-10-21 | 1929-10-21 | https://www.nytimes.com/1929/10/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 46434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/tm-girdler-joins-eaton-steel-group-resigns-presidency-of-jones.html | T.M. GIRDLER JOINS EATON STEEL GROUP; Resigns Presidency of Jones & Laughlin to Work on "Plans Affecting the Industry." MERGER MOVES EXPECTED Action Believed to Foreshadow Important Expansion Steps by Cleveland Interests. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/kopeck-captures-feature-at-laurel-defeats-finite-by-nose-with.html | KOPECK CAPTURES FEATURE AT LAUREL; Defeats Finite by Nose, With Crystal Domino Next, in Hagerstown Handicap. AUTHOR IS FIRST IN CHASE Triumphs Over Autumn Bells in Furious Finish--Ascot Stable Claims Shan Tung. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/bender-beats-hennessey-mullen-and-hanlon-also-win-in-fall-river.html | BENDER BEATS HENNESSEY.; Mullen and Hanlon Also Win in Fall River Ring. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/rest-for-w-and-j-squad-men-in-good-shape-following-hard-carnegie.html | REST FOR W. AND J. SQUAD.; Men in Good Shape Following Hard Carnegie Tech Game. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/merchants-in-drive-for-sanitation-plan-letters-to-38-civic-bodies.html | MERCHANTS IN DRIVE FOR SANITATION PLAN; Letters to 38 Civic Bodies Seek Cooperation for Proposed New City Department. WOULD AMEND CHARTER Association Aims to Fight Pollution of Waters of Riversand Beaches. ACTION IS NON-PARTISAN Work to Include Development of Adequate Sewage and Garbage Disposal. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Indications of Support. Heavy Margin Calls. The Ticker's Lag. Bull Market in Bonds and Exchange. "Box Account" Selling. No Move by Investment Trusts. Some Postponed Deals. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hockey-camp-dates-set-for-2-teams-rangers-to-report-at-springfield.html | HOCKEY CAMP DATES SET FOR 2 TEAMS; Rangers to Report at Springfield Friday and Americansat New Haven Monday. SQUADS TO BEGIN TRAINING Practice Period to Be Unusually Important Because of Change in playing Rules. Many Regulars on Squad. Conacher Is Confident. | True | By Grover Theis. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/aaron-brylawski-78-dies-pioneer-of-motionpicture-industry-exhead-of.html | AARON BRYLAWSKI, 78, DIES.; Pioneer of Motion-Picture Industry --Ex-Head of Theatre Chain. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/gorman-knocks-out-cobb.html | Gorman Knocks Out Cobb. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/longbothum-gets-holeinone.html | Longbothum Gets Hole-in-One. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/exgov-catts-tried-as-a-counterfeiter-prossecutor-at-tampa-fla.html | Ex-GOV. CATTS TRIED AS A COUNTERFEITER; Prossecutor at Tampa, Fla., Alleges Ex-Governor Furnished$5,000 to Bogus Money Ring. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/clemenceau-gains-after-heart-crisis-valet-finds-him-unconscious.html | CLEMENCEAU GAINS AFTER HEART CRISIS; Valet Finds Him Unconscious During Night and Doctor Gives Injections. PRECAUTIONS BEING TAKEN Physicians Guard Against Another Attack--Patient Has Cold, but Is Allowed to Sit Up. Begins to Show His Age. Slight Crisis Is Past. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/goldman-beats-heller-in-st-nicholas-ring-gains-verdict-is-feature.html | GOLDMAN BEATS HELLER IN ST. NICHOLAS RING; Gains Verdict is Feature of NewTalent Program--CoccaroOutpoints Losansky. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/report-by-briggs-stratton.html | Report by Briggs & Stratton. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/farm-board-aids-cotton-producers-offers-to-lend-cooperatives.html | FARM BOARD AIDS COTTON PRODUCERS; Offers to Lend Cooperatives $100,000,000 to Assist "Orderly Marketing" GROWERS TO GET FULL PRICE Board Announces That It Is Prepared to Take Simllar Actionfor Wheat Later. Loan to Be Based on Spot Prices. Board Holds Plan Is Safe. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dartmouth-starts-drive-for-harvard-second-and-third-teams-hold.html | DARTMOUTH STARTS DRIVE FOR HARVARD; Second and Third Teams Hold Scrimmage White 1st Eleven Gets Blackboard Talk. "GHOST" BALL IS USED Crimson Lateral and Tackle Plays Receive Attention--1,000 Ticket Applications Refused. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/aristocracy-here-called-pichel-aim-witness-at-heraldry-inquiry-says.html | ARISTOCRACY HERE CALLED PICHEL AIM; Witness at Heraldry Inquiry Says Literature Praised Coat of Arms as "Distinction." BRITISH ENVOYS PROSPECTS Sir Esme Howard and Sir Harry G. Armstrong-Got Letters About Book, It Is Testified. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/buys-brooklyn-site-from-city.html | Buys Brooklyn Site From City. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/socialist-endorses-la-guardia.html | Socialist Endorses La Guardia. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/ladies-of-the-jury-is-hilariously-funny-mrs-fiske-brilliant-in-fred.html | 'LADIES OF THE JURY IS HILARIOUSLY FUNNY; Mrs. Fiske Brilliant in Fred Ballard's New Comedy That Concerns Jury Room Happenings. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/omareen-is-beaten-by-governor-seth-loses-by-half-length-in-mile.html | OMAREEN IS BEATEN BY GOVERNOR SETH; Loses by Half Length in Mile Feature at Aurora After Setting the Pace. SALONA, FAVORITE, FOURTH Braggadocio Closes With Rush to Gain Show Money--Winner's Backers Get $16.72 for $2. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/surplus-freight-cars-fewer.html | Surplus Freight Cars Fewer. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/mrs-hart-continues-fight-concentrates-on-plan-for-benefit-as-time.html | MRS. HART CONTINUES FIGHT; Concentrates on Plan for Benefit as Time for Eviction Nears. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/senators-and-leaders.html | SENATORS AND LEADERS. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dividends-announced-extra-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Voted by Directors. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/burlap-futures-active-sales-total-1050000-yards-record-since.html | BURLAP FUTURES ACTIVE.; Sales Total 1,050,000 Yards, Record Since Opening of Exchange. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/begins-electrification.html | BEGINS ELECTRIFICATION. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/joe-mcginnity-is-ill-famous-giant-pitcher-of-25-years-ago-faces.html | JOE McGINNITY IS ILL.; Famous Giant Pitcher of 25 Years Ago Faces Serious Operation. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/money.html | MONEY. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/banker-gives-tablet-to-john-david.html | Banker Gives Tablet to John David. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/suffrage-is-k-of-c-essay-subject.html | Suffrage Is K. of C. Essay Subject. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/richard-o-davies-publisher-of-palm-beach-papers-dies-at-81-in.html | RICHARD O. DAVIES; Publisher of Palm Beach Papers Dies at 81 in Cleveland. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/miss-platt-bride-of-john-m-congdon-ceremony-of-sherrys-performed-by.html | MISS PLATT BRIDE OF JOHN M. CONGDON; Ceremony of Sherry's Performed by the Rev. Dr. Harry E. Fosdick--Other Marriages. Peterson--Sterrett. Lauder--Stewart. Anderson--Peterson. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hopper-master-of-ceremonies.html | Hopper, Master of Ceremonies. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-resume-football-play-pasaaic-high-to-continue-card-canceled-at.html | TO RESUME FOOTBALL PLAY; Pasaaic High to Continue Card Canceled at Death of End. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/jocelyne-bush-wed-to-duke-of-cirella-ceremony-is-performed-in-rome.html | JOCELYNE BUSH WED TO DUKE OF CIRELLA; Ceremony Is Performed in Rome -- Bridegroom Gave Up Diplomatic Career to Marry. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/edison-accepts-honor-as-paid-to-his-life-purpose-advancing-human.html | Edison Accepts Honor As Paid to His Life Purpose, Advancing Human Understanding and Happiness | True | From a Staff Correspondent of The New York Times. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/many-changes-made-in-rutgers-practice-roberts-at-quarter-while.html | MANY CHANGES MADE IN RUTGERS PRACTICE; Roberts at Quarter While Greenberg Goes to Halfback--KrafchikReplaces Coursen at End. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/lawyer-gets-14-years-for-embezzlement-mw-shapiro-former-building.html | LAWYER GETS 14 YEARS FOR EMBEZZLEMENT; M.W. Shapiro, Former Building and Loan Trustee, Had Disappeared After Taking $90,000. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Rogers-Majestic Corporation. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/success-teachers-face-writ-today-head-of-monjar-co-consents-to.html | SUCCESS TEACHERS FACE WRIT TODAY; Head of Monjar & Co. Consents to Injunction Forbidding Sale of Memberships or Stock. BUT DENIES ANY FRAUD Federal Grand Juicy to Supplement State Action by Own Inquiry Into Methods of Company. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/oils-and-fats-cheaper.html | Oils and Fats Cheaper. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/pilof-saves-air-mail-by-leap-in-parachute-with-bag-in-arm.html | Pilof Saves Air Mail by Leap In Parachute With Bag in Arm | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/standard-oil-cuts-california-prices-reduction-of-50-to-75-cents-a.html | STANDARD OIL CUTS CALIFORNIA PRICES; Reduction of 50 to 75 Cents a Barrel Attibuted to Big Overproduction. OTHERS TO FALL IN LINE Shell Company Announces It Will Meet New Rates--Union Oil Expected to Act Also. Law to Conserve Gas. Shell Will Follow Suit. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/estates-get-tax-refunds-margaret-rb-farrell-and-marcia-b-tucker.html | ESTATES GET TAX REFUNDS; Margaret R.B. Farrell and Marcia B. Tucker Trustees Win Awards. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/purcells-82-low-in-nyac-golf-takes-gross-prize-when-match-for-title.html | PURCELL'S 82 LOW IN N.Y.A.C. GOLF; Takes Gross Prize When Match for Title With Anderson Is Postponed. H.B. SHAW SECOND WITH 85 Cunningham, With 75, Wins Net Prize in Special Medal Play Event at Winged Foot. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/crane-yacht-returns-from-the-south-seas-reaches-gloucester-after.html | CRANE YACHT RETURNS FROM THE SOUTH SEAS; Reaches Gloucester After 36,000Mile Trip for Field MuseumSpecimens. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/west-va-to-play-duquesne-in-1930.html | West Va. to Play Duquesne in 1930 | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/godman-replaces-hickok-of-yale-fills-post-of-left-end-injured-in.html | GODMAN REPLACES HICKOK OF YALE; Fills Post of Left End Injured in Brown Game-- No Other Changes Probable. MARTING NOT BADLY HURT Tackie's Foot Only Sprained-- Three Days of Hard Scrimmage Ordered for Squad. | True | Special to The New York Times. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/state-amendment-no-4-means-of-raising-money-to-fight-forest-fires.html | STATE AMENDMENT NO. 4.; Means of Raising Money to Fight Forest Fires Is Discussed. The Protest Widens. Relief for Music Lovers. Prof. Auer Makes a Correction. | True | FRANCES D. LYON.GERMAINE C. CAMPBELL.SAMUEL BUCK.LEOPOLD AUER. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/plans-to-sue-as-heir-to-tie-up-hubert-fund-chicago-lawyer-will-seek.html | PLANS TO SUE AS HEIR TO TIE UP HUBERT FUND; Chicago Lawyer Will Seek Writ Against Coolidge, Smith and Rosenwald, Directors. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/employment-gains-in-parts-of-state-three-industries-albany-report.html | EMPLOYMENT GAINS IN PARTS OF STATE; Three Industries, Albany Report Shows, Offset Losses in Metal Plants. TREND HERE IS IMPROVED Fall Activity in Clothing and Related Trades Brings Gain of 4 Per Cent in Payrolls. | True |  | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/reich-match-loan-brings-125000000-swedish-concerns-put-up-the-money.html | REICH MATCH LOAN BRINGS $125,000,000; Swedish Concerns Put Up the Money for Half Interest in General Monopoly. LOAN TO RUN FOR 50 YEARS Rate Is 6 Per Cent--Soviet Regards Embargo on Russian Matches as a "Hostile Act." Soviet Protests Scheme. Repayment Starts in Ten Years. Reich Must Accept Young Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/garment-centre-group-to-discuss-congestion-conference-of-meeting-to.html | GARMENT CENTRE GROUP TO DISCUSS CONGESTION; Conference of Meeting Today Will Also Take Up Problem of Rental Concessions. | True |  | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/new-lonsdale-play-given-canaries-sometimes-sing-in-londonthe.html | NEW LONSDALE PLAY GIVEN.; "Canaries Sometimes Sing" in London--"The Gondoliers" Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/revival-full-of-laughs-grant-mitchell-and-fine-company-please-in-a.html | REVIVAL FULL OF LAUGHS.; Grant Mitchell and Fine Company Please in "A Tailor-Made Man." | True |  | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/liners-mate-held-in-river-mystery-submits-to-arrest-as-the-creole.html | LINER'S MATE HELD IN RIVER MYSTERY; Submits to Arrest as the Creole Docks Here, but Offers Alibi in Death of Kraft. NEW ORLEANS WANTS HIM Charge Victim Was Shot and Body Thrown Overboard in Quarrel Over Woman. Mate Has Alibi Reported as Suicide. | True |  | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/colgates-varsity-enjoys-day-of-rest-squad-in-good-condition-after.html | COLGATE'S VARSITY ENJOYS DAY OF REST; Squad, in Good Condition After Victory Over Indiana, Will Resume Practice Today. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/christopher-haves-heard-well-arranged-program-given-by-the-tenor-at.html | CHRISTOPHER HAVES HEARD; Well Arranged Program Given by the Tenor at Steinway Hall. | True |  | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/players-of-the-game-glenn-warnerinventor-of-the-wingback-formation.html | Players of the Game; Glenn Warner--Inventor of the Wing-Back Formation His Colleagues Interested. His Stars at Carlisle. Has Two Varieties. Advantage for Coast Teams. Kerr Agrees With Him. | True | By Allison Danzig. All Rights Reserved.international Newsreel Photo. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/philip-edward-brett-dies-in-74th-year-deacendant-of-mayor-rombouts.html | PHILIP EDWARD BRETT DIES IN 74TH YEAR; Deacendant of Mayor Rombouts, Elected in 1679--Once in the Shipping Business. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/boston-boxers-score-over-new-york-boys-de-fazio-and-omalley-triumph.html | BOSTON BOXERS SCORE OVER NEW YORK BOYS; De Fazio and O'Malley Triumph in Intercity Amateur Show at New York A.C. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/madison-av-church-order-vacated.html | Madison Av. Church Order Vacated. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/british-and-greek-ships-in-collision.html | British and Greek Ships in Collision. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/parker-gives-lecture-on-ccny-mistakes-criticizes-tackling-and-has.html | PARKER GIVES LECTURE ON C.C.N.Y. MISTAKES; Criticizes Tackling and Has Line Practice Blocking--Schlesinger Has Punting Session. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/building-cost-rate-increases.html | Building Cost Rate Increases. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/sports-of-the-times-echoes-from-the-stadium-the-baker-field-report.html | Sports of the Times; Echoes from the Stadium. The Baker Field Report. Technicalities. Nothing to Inspect. Scattering Shots. | True | Ref. u.s. Pat. off. By John Kieran. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/recalls-italian-envoy-ii-duce-summons-entire-berlin-staff-in-code.html | RECALLS ITALIAN ENVOY.; Il Duce Summons Entire Berlin Staff in Code Disappearance. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/police-department.html | Police Department. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/says-interest-in-india-is-growving-in-america-sk-ratcliffe-tells.html | SAYS INTEREST IN INDIA IS GROWING IN AMERICA; S.K. Ratcliffe Tells Audience in London We Realize Britains Difficulties With Colony. | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/holy-cross-men-in-shape-few-injuries-reported-from-fordham.html | HOLY CROSS MEN IN SHAPE.; Few Injuries Reported From Fordham Game--Drill Is Light. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/borough-president-miller.html | BOROUGH PRESIDENT MILLER. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/six-liners-are-due-to-arrive-today-bremen-majestic-and-albertic-to.html | SIX LINERS ARE DUE TO ARRIVE TODAY; Bremen, Majestic and Albertic to Arrive From Europe With Many Passengers. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/medal-is-awarded-ford-charles-m-schwab-announces-honor-by.html | MEDAL IS AWARDED FORD.; Charles M. Schwab Announces Honor by Pennsylvania Society. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/southern-railways-pension-plan.html | Southern Railway's Pension Plan. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. NEWPORT. THE BERKSHIRE HILLS. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hails-fast-growth-of-insurance-trust-banker-reports-700000000.html | HAILS FAST GROWTH OF INSURANCE TRUST; Banker Reports $700,000,000 National Volume in 1928-- $276,785,000 for 1927. SEES NEW RECORD FOR 1929 $2,000,000,000 in Life Policies Will Be on Deposit by End of Year, R. A. Lewis Jr. Tells Meeting Here. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/says-edward-was-violent-in-hatred-of-kaiser-book-on-lansdowne-also.html | Says Edward Was Violent in Hatred of Kaiser; Book on Lansdowne Also Scores Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/spinning-activity-larger-percentage-of-operation-15-above-last-year.html | SPINNING ACTIVITY LARGER.; Percentage of Operation 15% Above Last Year. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dr-cj-culp-heads-new-jersey-synod-new-presbyterian-moderator.html | DR. C.J. CULP HEADS NEW JERSEY SYNOD; New Presbyterian Moderator Predicts Greater Efficiency in Churches. PENSION PLAN IS STRESSED Memorial Service Held for Dr. J.D. Steels, Who Died Whils Serving as Moderator. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/walkerhudkins-speed-training.html | Walker-Hudkins Speed Training. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/88000-to-see-clash-on-coast-saturday-southern-california-and.html | 88,000 TO SEE CLASH ON COAST SATURDAY; Southern California and Stanford, Undefeated in Conference, Will Meet on Gridiron. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/changes-at-georgetown-coach-little-puts-bordeau-and-bozck-in-back.html | CHANGES AT GEORGETOWN.; Coach Little Puts Bordeau and Bozck in Back Field. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/southern-surety-plans-to-expand.html | Southern Surety Plans to Expand. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/modern-voyageurs.html | MODERN VOYAGEURS. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hh-freedman-sued-by-wife-in-store-case-took-50000-from-funds-of-bay.html | H.H. FREEDMAN SUED BY WIFE IN STORE CASE; Took $50,000 From Funds of Bay Shore Company Before Going Abroad, She Says. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/mrs-quigley-attends-wounded-husband-reconciliation-of-new-york.html | MRS. QUIGLEY ATTENDS WOUNDED HUSBAND; Reconciliation of New York Lawyer and Wife, Who Had Sued forDivorce, Hinted at Denver. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-give-winter-bound-provincetown-playhouse-will-present-it-on-nov.html | TO GIVE "WINTER BOUND."; Provincetown Playhouse Will Present It on Nov. 7 at the Garrick. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/fordham-prepares-for-next-hard-test-cavanaugh-begins-drills-for.html | FORDHAM PREPARES FOR NEXT HARD TEST; Cavanaugh Begins Drills for Davis and Elkins Game-- Running Plays Rehearsed. SEVERAL STARS INJURED But Maroon Mentor Is Cheered by Recovery of Kloppenburg, Picculewicz and Janis. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/higher-bail-for-alleged-bigamist.html | Higher Bail for Alleged Bigamist. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/lafayette-squad-inactive.html | Lafayette Squad Inactive. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/miss-hitomi-japanese-girl-sets-worlds-broadjump-mark.html | Miss Hitomi, Japanese Girl, Sets World's Broad-jump Mark | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/van-ryn-allison-score-beat-bell-and-barnes-in-exhibition-match-46.html | VAN RYN, ALLISON SCORE.; Beat Bell and Barnes in Exhibition Match, 4-6, 6-3, 8-6. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/nebraska-to-resort-to-aerial-offense-coach-bible-stresses-forward.html | NEBRASKA TO RESORT TO AERIAL OFFENSE; Coach Bible Stresses Forward Pass for Use Against the Missouri Eleven Saturday. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/cd-booth-arrives-to-lecture.html | C.D. Booth Arrives to Lecture. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/80000-shares-traded-in-one-deal-on-curb-cities-service-stock.html | 80,000 SHARES TRADED IN ONE DEAL ON CURB; Cities Service Stock, Unusually Active Throughout Session, Decline Sharply. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/leslie-faber-left-30000-widow-gets-income-from-actor-and-estate.html | LESLIE FABER LEFT $30,000.; Widow Gets Income From Actor and Estate Goes to Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/children-honor-inventor-book-of-signatures-from-jersey-towns.html | CHILDREN HONOR INVENTOR.; Book of Signatures From Jersey Towns Presented to Edison. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/two-japanese-liners-launched.html | Two Japanese Liners Launched. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/barrowses-hosts-to-ge-barstows-henry-graves-jrs-pk-rhinelanders-and.html | BARROWSES HOSTS TO G.E. BARSTOWS; Henry Graves Jrs., P.K. Rhinelanders and. A.W. Brands Give Dinners at Hot Springs.G.E. EDDYS ENTERTAIN Others Having Guests Are Henry Seligmans, William Mitchells, W.B. Duryeas and S.F. Pryors. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/novel-wing-slows-plane-for-landing-burnelli-innovation-allows-the.html | NOVEL WING SLOWS PLANE FOR LANDING; Burnelli Innovation Allows the Pilot to Extend the Edges and Alter Curvature. 30-MILE SPEED EXPECTED Craft Designed for Safety Contest Has Four Landing Wheels-- Will Receive Tests Soon. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/lerian-of-phillies-dies-after-accident-catcher-succumbs-in.html | LERIAN OF PHILLIES DIES AFTER ACCIDENT; Catcher Succumbs in Baltimore Hospital After Being Hit by Truck--Driver Arrested. Signed With Jack Dunn. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/shikat-is-victor-in-feature-on-mat-triumphs-when-zelesniak-plunges.html | SHIKAT IS VICTOR IN FEATURE ON MAT; Triumphs When Zelesniak Plunges Through Ropes and Is Dazed--Time Is 22:15. 5,000 SEE THE CONTESTS MeMillan and Manich Draw in Opening Show at 71st Regiment Armory --Judson Pins LaDietze. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/the-play-why-girls-leave-home.html | THE PLAY; Why Girls Leave Home. | True | By J. Brooks Atkinson. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/trading-in-silk-dull-market-featureless-with-35-bales-sold-on.html | TRADING IN SILK DULL; Market Featureless, With 35 Bales Sold on Exchange. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/byrd-sledge-party-finds-better-going-camped-61-miles-south-of-base.html | BYRD SLEDGE PARTY FINDS BETTER GOING; Camped 61 Miles South of Base Sunday Night on Antarctic Trail. WARMER DAYS AID ON WAY After Difficult Start, Dog Teams Did 17 Mites Saturday and 18 on Sunday. CLIMB OF BARRIER WORST Four of Geological Party, for Which Depots Are Being Laid, Relay Loads 20 Miles. Heartbreaking Work on Sledges. Far Different in Alaska. Weather Clears the Next Day. | True | By Russell Owen. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/naval-orders.html | Naval Orders. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/griffith-stops-stanley-knocks-out-rival-in-second-round-in-sioux.html | GRIFFITH STOPS STANLEY.; Knocks Out Rival in Second Round in Sioux City Bout. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/luncheon-for-princess-de-somhetic.html | Luncheon for Princess de Somhetic. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/wheat-prices-rise-as-trading-closes-weakness-of-the-stock-market-is.html | WHEAT PRICES RISE AS TRADING CLOSES; Weakness of the Stock Market Is a Factor in Early Dip in Values. SHIPPING DEMAND IS SLOW Closing of Spreads Between Corn and Wheat Sends the Former to Higher Close. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Weak in Sympathy With Wall Street's Slump. FRENCH STOCKS DECLINE Government and Bank Securities Hardest Hit--Prices Irregular on German Boerse. London Closing Prices. Prices Lower in Paris. Paris Closing Prices. Early Gains Lost in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/200000-bond-theft-linked-to-a-ring-whalen-announces-his-new-secret.html | $200,000 BOND THEFT LINKED TO A RING; Whalen Announces His New Secret Service Has Solved A.E. Frank & Co. Loss. HE INVOLVES LAWYERS Two Attorneys and insurance Adjuster Questioned--One Man Under Arrest. Two Lawywers Questioned. Theft Was One of Boldest. Sang $75,000 Reward Was Sought. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/increase-in-net-and-time-deposits-banks-report-to-the-reserve-board.html | Increase in Net and Time Deposits, Banks Report to the Reserve Board | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/tauszig-and-wife-file-divorce-stipulation-daughter-of-william-fox.html | TAUSZIG AND WIFE FILE DIVORCE STIPULATION; Daughter of William Fox Will Amend Complaint--Husband Will Withdraw Answer. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/texan-named-on-federal-tax-board.html | Texan Named on Federal Tax Board | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/fire-department.html | Fire Department. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/princeton-freshmen-disdain-brains-in-girls-vote-shows-ideal-is-for.html | Princeton Freshmen Disdain Brains in Girls; Vote Shows Ideal Is for Beauty and Dance | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/favors-brooklyn-as-site-of-big-piers-redfield-tells-port-group.html | FAVORS BROOKLYN AS SITE OF BIG PIERS; Redfield Tells Port Group Manhattan Must Get Rid of "Superiority Complex." ' SEES BAY TRAFFIC IMPEDED Lengthening of Docks on HudsonWould Seriously Hamper Bay Shipping, He Asserts. Sees Traffic Jams Eased. Pleads for Staten Island Piers. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/detroit-acclaims-hoover-in-rain-bared-to-downpour-he-rides-thronged.html | DETROIT ACCLAIMS HOOVER IN RAIN; Bared to Downpour, He Rides Thronged Streets 2 Hours Amid an Ovation. CHIMES PEAL 'AMERICA' Greeted at City Hall by Governar-- President and Wife Borrow Dry Wraps After Drenching. Lusty Shou's of Welcome. Paws Tribute to Edison. Golden Lights in Streets. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/poincare-undergoes-second-operation-firmer-president-suffers-no.html | POINCARE UNDERGOES SECOND OPERATION; Firmer President Suffers no Unfavorable Effects--Apprecoates Surgeon's Quickness. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/bertini-sworn-as-judge-succeeds-mancuso-on-the-bench-of-general.html | BERTINI SWORN AS JUDGE.; Succeeds Mancuso on the Bench of General Sessions. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hungarian-saving-bank-gains.html | Hungarian Saving Bank Gains. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-deal-in-jute-futures-european-interests-plan-to-trade-on-new.html | TO DEAL IN JUTE FUTURES.; European Interests Plan to Trade on New York Exchange. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/governor-urges-bridge-will-ask-next-legislature-to-act-on-st.html | GOVERNOR URGES BRIDGE.; Will Ask Next Legislature to Act on St. Lawrence Project. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/a-correction.html | A Correction. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/44500000-earned-by-utility-in-year-american-superpower-reports-12.html | $44,500,000 EARNED BY UTILITY IN YEAR; American Superpower Reports 12 Months' Income Available for Dividends.NEW FINANCING ANNOUNCED100,000 Shares of First Preferredon Market Soon, Bringing CashResources to $45,000,000. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/milan-ohio-celebrates-childhood-friends-of-edison-are-honor-guests.html | MILAN, OHIO, CELEBRATES.; Childhood Friends of Edison Are Honor Guests at Banquet. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/edison-tries-to-flee-dinner-returns-when-wife-insists.html | Edison Tries to Flee Dinner; Returns When Wife Insists | True | From a Staff Correspondent of The New. York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/yorkshire-cup-draw-made-rugby-league-teams-paired-for-second-round.html | YORKSHIRE CUP DRAW MADE; Rugby League Teams Paired for Second Round of Event. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/other-utility-earnings-statements-for-various-periods-issued-by.html | OTHER UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Standard Gas and Electric. Standard Power and Light. Southern California Edison. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hoover-will-unveil-ohio-memorial-today-cincinnati-decorarted-for.html | HOOVER WILL UNVEIL OHIO MEMORIAL TODAY; Cincinnati Decorated for Shaft Dedication--President to Be Guest at Luncheon. | True | From a Staff Correspondent of The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/say-harvey-is-losing-votes-in-his-party-supporters-of-opponent.html | SAY HARVEY IS LOSING VOTES IN HIS PARTY; Supporters of Opponent Assert Walker-Cox Republican Clubs Have 3,000 Membership. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/navy-game-abroad-sought-angloamerican-baseball-club-in-london-asks.html | NAVY GAME ABROAD SOUGHT; Anglo-American Baseball Club in London Asks Contest. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/shifts-at-boston-college-several-changes-in-view-before-game-with.html | SHIFTS AT BOSTON COLLEGE; Several Changes In View Before Game With Canisius. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/palestine-village-suffers-quake.html | Palestine Village Suffers Quake. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/washington-views-situation-as-sound-officials-hold-that-decline-in.html | WASHINGTON VIEWS SITUATION AS SOUND; Officials Hold That Decline in Stocks Will Not Disturb Business Materially. RESERVE POSITION STRONG observers Discuss Possible Effect of Cut in Rediscount Rate, but No Action Is Forecast. BANKERS PREDICT A RALLY. Believe Reaction Has Gong Too Far and See No Cause for Alarm. LIVERMORE NOT IN BEAR POOL Says It Is Foolish to Think That Any One Group Can Sway Market. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hirohito-receives-gb-stewart.html | Hirohito Receives G.B. Stewart. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/liquor-law-lifer-released-on-bond-freed-in-michigan-pending-new.html | LIQUOR LAW 'LIFER' RELEASED ON BOND; Freed in Michigan Pending New Ruling on Supreme Court's Order for New Trial. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/school-views-given-by-two-candidates-thomas-and-la-guardia-answer.html | SCHOOL VIEWS GIVEN BY TWO CANDIDATES; Thomas and La Guardia Answer All Four Education Association Question Affirmatively. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/atwill-in-a-new-role-acts-a-deposed-member-of-royalty-in-stripped.html | ATWILL IN A NEW ROLE.; Acts a Deposed Member of Royalty in "Stripped," by Jane Murfin. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-dedicate-music-school-managers-to-give-a-reception-in-new.html | TO DEDICATE MUSIC SCHOOL; Managers to Give a Reception in New Building on Dec. 4. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/senate-firmly-bars-farm-tariff-limit-thomass-recommittal-plan-lost.html | SENATE FIRMLY BARS FARM TARIFF LIMIT; Thomas's Recommittal Plan Lost, 64 to 10--Vote on Borah Motion Was 39-38. SHIFTS DUE TO RATE ISSUES Simmons, Norris, Borah and Others Now for Full Debate on Schedules, Up Today. Final Administrative Amendments. SENATE FIRMLY BARS FARM TARIFF LIMIT Thomas Argues for His Plan. Simmons for Completing Labors. Blease Assails Vote Shifts. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/piano-recital-by-oscar-ziegler.html | Piano Recital by Oscar Ziegler. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/mckee-headquarters-opened.html | McKee Headquarters Opened. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/gets-nine-years-in-killing-on-ship.html | Gets Nine Years in Killing on Ship. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/oldham-rugby-team-wins.html | Oldham Rugby Team Wins. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/corporation-reports-motor-wheel-company-continental-shares-inc-howe.html | CORPORATION REPORTS.; Motor Wheel Company. Continental Shares, Inc. Howe Sound Company. Joint Investors, Inc. Airstocks, Inc. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/irving-kaye-davis-exorferated.html | Irving Kaye Davis Exorferated. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/britain-orders-plane-as-large-as-the-dox-will-have-three-wings-and.html | BRITAIN ORDERS PLANE AS LARGE AS THE DO-X; Will Have Three Wings and Twelve Motors--Speed Expected to Exceed That of German Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/four-sport-captains-included-on-penn-state-football-squad.html | Four Sport Captains Included On Penn State Football Squad | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/fred-keating-in-nine-fifteen-revue.html | Fred Keating in 'Nine Fifteen Revue' | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/winnowing-the-foreign-service.html | WINNOWING THE FOREIGN SERVICE. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/more-indictments-in-liquor-ring-near-forman-ready-to-give-to-grand.html | MORE INDICTMENTS IN LIQUOR RING NEAR; Forman Ready to Give to Grand Jury Evidence Uncovered in 35 Coast Raids. O'BRIEN FOUND IN HOSPITAL Wounded Fugitive, Said to Be One of Leaders of Vast Syndicate, Arrested at Perth Amboy. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/polydor-triumphs-sets-track-record-clips-fifth-second-off-142-35.html | POLYDOR TRIUMPHS; SETS TRACK RECORD; Clips Fifth Second Off 1:42 3-5 Mark for Mile and 70 Yards in the Fearnaught. GENIE AND BOOM FOLLOW Spectacular Takes Stamina From Negopoli by Nose--Montana Wins Opener at Empire City. Three Horses in Field. Distance Face Keenly Fought. Burke Misses Straight Double. | True | By Bryan Field.times Wide World Photo. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/holds-up-contract-for-subway-power-board-acts-on-protests-that.html | HOLDS UP CONTRACT FOR SUBWAY POWER; Board Acts on Protests That Clause Giving Cancellation Right to City Is Not Clear. NEW DRAFT TO BE MADE Officials Reveal That They Art Considering Plan Eventually to Build Municipal Plant. City Plant Contemplated. Disputes Cost Figures. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/chicago-attends-by-radio-crowds-hear-hoover-speech-in-park-ablaze.html | CHICAGO 'ATTENDS' BY RADIO; Crowds Hear Hoover Speech In Park Ablaze With Light. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/mrs-vanderlip-for-moore-calls-meeting-to-aid-westchester-jurist.html | MRS. VANDERLIP FOR MOORE; Calls Meeting to Aid Westchester Jurist Seeking Re-election. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hardy-elevens-remain-for-tennessee-squad-vanderbilt-and-kentucky.html | HARDY ELEVENS REMAIN FOR TENNESSEE SQUAD; Vanderbilt and Kentucky May Cause Setback in Volunteers' Chance for Southern Title. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hoover-radio-opens-service-to-madrid-president-congratulates-king.html | HOOVER RADIO OPENS SERVICE TO MADRID; President Congratulates King Alfonso on Barcelona and Seville Expositions. RULER SENDS GREETINGS Secretary Stimson and Others Take part in R.C.A. Communications Ceremony at Capital. King Alfonso Replies. Ceremonies Awaited Return of King. Four Nations Linked. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/harvey-wins-english-title-bout.html | Harvey Wins English Title Bout. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/two-jurors-chosen-for-warders-trial-plea-to-delay-bribery-case.html | TWO JURORS CHOSEN FOR WARDER'S TRIAL; Plea to Delay Bribery Case Against Ex-Official Till After Election Is Denied. DEFENDANT IS CHEERFUL Pecora Asks Talesmen if They Would Be Prejudiced Against a "Squealer's" Testimony. Two Jurors Are Chosen. Defense Seeks Adjournment. Di Paola's Plea Put Off. Hints Warder Won't Testify. Paterno Acquaintance Challenged. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/russell-paintings-displayed.html | Russell Paintings Displayed. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/canadians-to-play-here-dominion-soccer-team-to-face-hakoah-at.html | CANADIANS TO PLAY HERE.; Dominion Soccer Team to Face Hakoah at Ebbets Field. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/singer-outpoints-abad-in-the-garden-bronx-star-scores-a-decisive.html | SINGER OUTPOINTS ABAD IN THE GARDEN; Bronx Star Scores a Decisive Triumph, in Main Bout at Palestine Fund Show. 16,431 FANS PAY $101,173 Fund Is Likely to Get $75,000 --Many Celebrities Attend the Boxing Carnival. GOLDSTEIN STOPS RENO East Sider Drops Rival in the Third Round--Berg Gains Decision Over Flowers. Notables Among the Patrons. Singer Emphasizes Ability. Crowd Cheers Goldstein. | True | By James P. Dawson. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/cotton-market-up-as-others-decline-futures-here-advance-as-well-as.html | COTTON MARKET UP AS OTHERS DECLINE; Futures Here Advance as Well as in New Orleans and Chicago. CAINS MADE IN LIVERPOOL Local Prices Rise 3 to 8 Points on the Day--Peak of Marketing Believed Passed. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/practice-rfspite-given-nyu-team-meehan-provides-holiday-for.html | PRACTICE RFSPITE GIVEN N.Y.U. TEAM; Meehan Provides Holiday for First-String Men After Penn State Game. SCRIMMAGE SLATED TODAY Coach Works Out Reserves and Freshman Squad for Drill Against Varsity. BUTLER SQUAD PREPARES. Drills for N.Y.U. Game--Booz and Hinchman Rejoin Team. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/3-big-ten-lineups-likely-to-be-changed-shifts-of-michigan-indiana.html | 3 BIG TEN LINE-UPS LIKELY TO BE CHANGED; Shifts of Michigan, Indiana and Wisconsin Players Indicated as Result of Defeats. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/seeks-missing-son-hyman-cohen-of-new-bern-nc-says-youth-vanished-at.html | SEEKS MISSING SON.; Hyman Cohen of New Bern. N.C., Says Youth Vanished at Richmond. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/prof-magoffin-gets-research-post.html | Prof. Magoffin Gets Research Post. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/perjury-charged-in-baseball-pool-jj-otto-sentenced-to-atlanta-in.html | PERJURY CHARGED IN BASEBALL POOL; J.J. Otto, Sentenced to Atlanta in Fraud, Is Indicted by the Federal Grand Jury. WAS VAGUE ABOUT PROFITS Brought Here Last Winter, Prisoner Gave Negative Testimony on Backing by Politicians. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/financial-markets-stocks-break-again-third-largest-trading-on.html | FINANCIAL MARKETS; Stocks Break Again; Third Largest Trading on Record-- Money 5%, Sterling Higher. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/left-1500000-estate-washington-note-brokers-relatives-ask.html | LEFT $1,500,000 ESTATE.; Washington Note Broker's Relatives Ask Administration Papers. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/livingston-wins-as-air-tour-ends-40-fliers-land-in-the-rain-at.html | LIVINGSTON WINS AS AIR TOUR ENDS; 40 Fliers Land in the Rain at Detroit After 5,000-Mile Trip for Ford Trophy. LANCASTER FORCED DOWN Motor Trouble Keeps Him From Finishing, but He Is to Cross Line Today. | True | From a Staff Correspondent of The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/boys-club-to-meet-yale-swimmers.html | Boys' Club to Meet Yale Swimmers. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/harlem-returns-to-the-eltinge.html | "Harlem" Returns to the Eltinge. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/calvary-skyscraper-is-fought-in-court-owner-of-adjoining-building.html | CALVARY SKYSCRAPER IS FOUGHT IN COURT; Owner of Adjoining Building Attacks Legality of the Church's Permit. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/business-world-furniture-men-favor-institute-dress-demand-is-steady.html | BUSINESS WORLD; Furniture Men Favor Institute. Dress Demand Is Steady. Suit Alterations Numerous. Shows Handwoven Coatings. Will Watch Coat Buying. New Shoe-Millinery Containers. Light Jubilee Helps Sales. Camel's-Hair Vogue in Spring. Statuettes of Animals Popular. Gray Goods Trading Light. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/amherst-squad-has-days-rest.html | Amherst Squad Has Day's Rest. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/orchid-growing-enters-ranks-of-big-business-as-bound-brook-nursery.html | Orchid Growing Enters Ranks of Big Business, As Bound Brook Nursery Sells for $2,500,000 | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/new-york-shirt-company-sold.html | New York Shirt Company Sold. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/edison-recreates-his-electric-lamp-as-hoover-leads-in-tribute-to.html | EDISON RE-CREATES HIS ELECTRIC LAMP AS HOOVER LEADS IN TRIBUTE TO HIM; WORLD BY RADIO JOINS ANNIVERSARY FETE; OLD NOTE BOOK GUIDES HIM He Works With Aids of 50 Years Ago Till the Dramatic Moment. THEN DEARBORN IS ABLAZE Miracle Retold Round Earth Is Hailed by President at Dinner Honoring Inventor. DEBT OF MANKIND VOICED Young Speaks for Ford and Reads Messages From Prince of Wales and Hindenburg. Gratitude of All Mankind. Amid Scenes of 50 Years Ago. Nation Celebrates Edison's Feat in Golden Jubilee of Light Edison Re-enacts Experiment. Assistant Plays His Role. As One Master Workman to Another Homage of World-Wide Millions. Five Hundred Guests at Dinner. | True | By Bruce Rae Staff Correspondent of the New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/selling-movement-hits-counter-stocks-bank-and-insurance-shares.html | SELLING MOVEMENT HITS COUNTER STOCKS; Bank and Insurance Shares Decline Sharply--Most OthersDull and Lower. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/byrd-sends-tribute-on-beacon-to-edison-tells-in-message-how.html | BYRD SENDS TRIBUTE ON BEACON TO EDISON; Tells in Message How Incandescent Light Saved Men's Livesin Antarctic. | True | From a Staff Correspondent of The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/light-work-rule-in-columbia-camp-coach-crowley-will-rest-squad.html | LIGHT WORK RULE IN COLUMBIA CAMP; Coach Crowley Will Rest Squad Before Starting Hard Drills for Williams. TYS STILL A CASUALTY Veteran Tackle to Be Idle Until Cornell Clash--Signals, Kicking and Passing Occupy Men. INJURIES HAMPER WILLIAMS. Stevens and Stuart May Be Unable to Face Columbia. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/speak-at-neighborhood-houses.html | Speak at Neighborhood Houses. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/moore-and-mestres-to-aid-princeton-start-practice-for-navy-game-and.html | MOORE AND MESTRES TO AID PRINCETON; Start Practice for Navy Game and Are Expected to Bolster Team's Chances. MANY SHIFTS BY ROPER Frequent Substitutions In Dr. Indicate Possible Revamping of Line-Up for Saturday. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/plans-completed-for-visit-of-good-to-yalearmy-game.html | Plans Completed for Visit Of Good to Yale-Army Game | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/gordon-admits-tip-on-rothstein-case-exmagistrate-asserts-he-told.html | GORDON ADMITS 'TIP' ON ROTHSTEIN CASE; Ex-Magistrate Asserts He Told Enright Second-Hand Story of Vanished Papers. BUT NOT TO AID CAMPAIGN Square Deal Nominee Charges Four Democratic Leaders In Brooklyn Befriend "Augie"--Three Deny It. Gordon Is Indignant. Story Told by Client. New Charges by Enright. Says Gang Smuggles Liquor. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dinner-for-mrs-rp-lamont.html | Dinner for Mrs. R.P. Lamont. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/four-nations-now-rivals-in-the-antarctic-britain-norway-and.html | Four Nations Now Rivals in the Antarctic; Britain, Norway and Argentina Follow Byrd | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/support-for-coudert-republican-and-democratic-backers-of-thomas.html | SUPPORT FOR COUDERT.; Republican and Democratic Backers of Thomas Said to Favor Him. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/paramount-lasky-plans-expansion-proposes-2for1-stock-split-and.html | PARAMOUNT LASKY PLANS EXPANSION; Proposes 2-for-1 Stock Split and Increase of Authorized Shares to 15,000,000. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/judge-moore-not-citys-counsel.html | Judge Moore Not City's Counsel. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/must-vacate-flats-for-bridge-approach-tenants-in-three-stocks-near.html | MUST VACATE FLATS FOR BRIDGE APPROACH; Tenants in Three Stocks Near Hudson River Span Ordered Out by Nov. 30. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/edison-sells-peach-to-hoover-on-train-inventor-once-again-a-news.html | EDISON SELLS PEACH TO HOOVER ON TRAIN; Inventor, Once Again a News Butcher, Relives the Days of His Youth. SCHWAB 'SWIPES' AN APPLE Antique. Train Takes Distinguished Party to Ford's Recreated Village at Dearborn. Kahn Rides in "One-Hoss Shay." Distinguished Guests in Ancient Car. EDISON SELLS PEACH TO HOOVER ON TRAIN Car Decorated With Murals. Produces Old "House Organ." The Rocket Goes Through Its Paces. Ford's Home Town Reproduced. | True | From a Staff Correspondent of The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/japan-honors-edison-tokio-aglow-press-pays-tribute-cabinet-at.html | JAPAN HONORS EDISON.; Tokio Aglow, Press Pays Tribute, Cabinet at Jubilee Banquet. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hamilton-squad-avoids-drill.html | Hamilton Squad Avoids Drill. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/howard-sails-for-tobago-today.html | Howard Sails for Tobago Today. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/offers-new-playwright-sir-barry-jackson-presents-work-by.html | OFFERS NEW PLAYWRIGHT.; Sir Barry Jackson Presents Work by Engine-Fitter, 30. | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/mme-frances-alda-hostess.html | Mme. Frances Alda Hostess. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/want-british-navy-to-disregard-ours-navy-league-speakers-hold.html | WANT BRITISH NAVY TO DISREGARD OURS; Navy League Speakers Hold Britain's Armaments Should Depend on Own Needs. SEE PEACE MENACE IN CUTS Freedom of Action Urged by Sir Sydney Freemantle--London Observes Trafalgar Day. | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dr-parrish-scores-easily-at-latonia-in-front-all-the-way-in.html | DR. PARRISH SCORES EASILY AT LATONIA; In Front All the Way in Featured Sprint Over a MuddyTrack.KULAMAN IS HOME SECOND Trails the Victor, Which Pays $4.52for $2, by Five Lengths--Bell smith Finishes Third. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dornier-plane-takes-169-persons-aloft-huge-german-ship-sets-mark.html | DORNIER PLANE TAKES 169 PERSONS ALOFT; Huge German Ship Sets Mark for Number of Passengers on Any Type of Aircraft. STAYS IN AIR AN HOUR Circles Over Lake Constance, Carrying Total Weight of, Fifty-two Long Tons. TO STUDY TWELVE MOTORS Engineers Will Examine Them and Make Changes Before Rigid Tests in Rough Seas. Passengers Packed on Plane. Calculations Prove Correct. | True | Special Cable to THE NEW YORK TIMES.International Newsreel Photo. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/ingram-undecided-on-navys-lineup-fine-showing-of-players-against.html | INGRAM UNDECIDED ON NAVY'S LINE-UP; Fine Showing of Players Against Duke Makes Selection for Princeton Uncertain. SHORT PRACTICE IS HELD Kohlhas and Chapple Are Kept Out of Drill, but Will Be Ready for Princeton. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/indian-summer-lingers-here-but-rain-is-expected-today.html | Indian Summer Lingers Here But Rain Is Expected Today | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-get-gibbonss-titular-church.html | To Get Gibbons's Titular Church. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/vanguard-to-start-for-golf-tourneys-mehlhorn-wood-and-burke-depart.html | VANGUARD TO START FOR GOLF TOURNEYS; Mehlhorn, Wood and Burke Depart Tomorrow for FirstOpen at Oklahoma City.LARGE PURSES LURE STARS Prize Money for Nineteen Fall andWinter Events Will TotalClose to $125,000. Hagen to Join Group. Majority to Cover Circuits. | True | By Lincoln A. Werden.times Wide World Photo. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/policeman-is-freed-of-shooting-charge-magistrate-also-clears-two.html | POLICEMAN IS FREED OF SHOOTING CHARGE; Magistrate Also Clears Two Students He Arrested--SocietyThreatens Suit. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/stocks-bought-on-rights-call-for-199103750-in-a-day.html | Stocks Bought on Rights Call For $199,103,750 in a Day | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-sell-goldsmith-mss-london-dealer-to-offer-prologue-to-zobeide.html | TO SELL GOLDSMITH MSS.; London Dealer to Offer Prologue to "Zobeide" Nov. 16. | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/cuban-sugar-for-american-trade.html | Cuban Sugar for American Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/jewish-women-here-plan-for-convention-triennial-meeting-of-national.html | JEWISH WOMEN HERE PLAN FOR CONVENTION; Triennial Meeting of National Council to Be Held in Los Angeles, Jan. 12-17. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/beethoven-group-recital-nina-koshetz-appears-with-guest-artists-at.html | BEETHOVEN GROUP RECITAL.; Nina Koshetz Appears With Guest Artists at Town Hall. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/tire-production-in-august-60644800-pounds-of-rubber-and-21070370-of.html | TIRE PRODUCTION IN AUGUST; 60,644,800 Pounds of Rubber and 21,070,370 of Cotton Used. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/would-pay-newark-line-controller-approves-part-of-claim-against-war.html | WOULD PAY NEWARK LINE.; Controller Approves Part of Claim Against War Department. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/fisher-says-prices-of-stocks-are-low-quotations-have-not-caught-up.html | FISHER SAYS PRICES OF STOCKS ARE LOW; Quotations Have Not Caught Up With Real Values as Yet, He Declares. SEES NO CAUSE FOR SLUMP Economist Tells Credit Men That Market Has Not Been Inflated, but Merely Readjusted. SAN FRANCISCO SEES RALLY. Prices Drop, but Tone at the Close Is Decidedly Firmer. HEAVY SELLING IN CHICAGO. 850,000 Shares Traded as Market Plunges After Rise of Opening. PHILADELPHIA PRICES DROP. Losses of From One to Seven Points Recorded for Most of List. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/football-player-21-dies-of-broken-neck-succumbs-in-mckeesport-pa-as.html | FOOTBALL PLAYER, 21, DIES OF BROKEN NECK; Succumbs in McKeesport (Pa.) as Result of Gridiron Accident-- Lived 38 Days With Injury. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/change-speed-rule-for-cruiser-races-owners-statement-to-be-accepted.html | CHANGE SPEED RULE FOR CRUISER RACES; Owners' Statement to Be Accepted Under New Past Performance Regulations.WEEK OF MEETINGS BEGINSHandicap Board of A.P.B.A.Adopts Measures Designed toStimulate Interest. Other Suggestions Adopted. Plan Another Meeting. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/marconi-thanks-the-times-inventor-of-wireless-sends-felicitations.html | MARCONI THANKS THE TIMES; Inventor of Wireless Sends Felicitations on Aid to Radio. | True | By Wireless To the Editor of the New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/miss-mott-selects-bridal-attendants-her-marriage-to-roger-b.html | MISS MOTT SELECTS BRIDAL ATTENDANTS; Her Marriage to Roger B. Williams 3d in St. Luke's Episcopal Church Friday Afternoon. MISS McLAUGHLIN'S BRIDAL Daughter of Mr. and Mrs. FrankMcLaughlin Is to Wed SydneyW. Fenoliosa Saturday. McLaughlin--Fenoliosa. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hagenlacher-wins-twice-defeats-cochran-300166-and-300150-at.html | HAGENLACHER WINS TWICE.; Defeats Cochran, 300-166, and 300150, at Balkline Billiards. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/note-hints-secrets-on-tariff-bill-got-to-manufacturers-eyanson.html | NOTE HINTS SECRETS ON TARIFF BILL GOT TO MANUFACTURERS; Eyanson Fails to Recall at the Lobby Inquiry Memorandum on Shotgun Barrels. HUBBARD BACKS BINGHAM Head of Connecticut Group Defends Senator's Employment of Aide as Adviser.CHARGE MADE ON FISH RATE Bay State Witness Asserts EyansonBlocked Him in Behalf ofAssociation Member. Examined on Memorandum. Questioned on Phone Calls. TARIFF SECRETS GOT TO MANUFACTURERS Cooley a Surprise Witness. Hubbard Tells of Arrangement. Met in Roraback's Office. Approves Bingham's Course. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/former-baseball-man-dies-jf-moran-exowner-of-jersey-city-club.html | FORMER BASEBALL MAN DIES; J.F. Moran, Ex-Owner of Jersey City Club, Succumbs at 51. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/argentine-river-port-is-isolated-by-flood-3000-families-are.html | ARGENTINE RIVER PORT IS ISOLATED BY FLOOD; 3,000 Families Are Homeless at Concordia as Uruguay Still Rises --Railroad Submerged. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/wine-defeats-corri.html | Wine Defeats Corri. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/columbia-deal-likely-by-us-steel-thursday-acquisition-of-40000000.html | COLUMBIA DEAL LIKELY BY U.S. STEEL THURSDAY; Acquisition of $40,000,000 Company Expected to Be Authorized at Special Meeting of Board. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/will-rogers-favorites-at-the-edison-celebration.html | Will Roger's Favorites At the Edison Celebration | True | WILL ROGERS. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/ward-confident-in-westchester-republican-chief-says-land-case.html | WARD CONFIDENT IN WESTCHESTER; Republican Chief Says Land Case Inquiry Will Cause Little. Change in Votes. PARTY ATTACKS LEHMAN County Committee Advertisement Denounces Plan to "Delay" Grand Jury Hearings. Land Case "Delay" Attacked. Two Mentioned as Prosecutor. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/queens-to-receive-sewer-graft-relief-estimate-board-favors-paying.html | QUEENS TO RECEIVE SEWER GRAFT RELIEF; Estimate Board Favors Paying $5,000,000 "Excess Cost" From Street's Fund. TO VOID LEVY ON BOROUGH Final Action on Plan That, Was Suggested by Berry Will Be Taken on Thursday. HARVEY THANKS THE BOARD Representatives of Civic Bodies Express Gratitude for Lifting of Burden on Queens. Storm of Protest Over Levy. Lawyer Angers Walker. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/praised-by-mrs-hoover-cradle-song-at-civie-theatre-delighted.html | PRAISED BY MRS. HOOVER.; "Cradle Song" at Civie Theatre Delighted President's Wife. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. General Foods Corporation. General Electric Company. William Wrigley Jr. Company. Beech-Nut Packing Company. Universal Pictures Company. Seagrave Corporation. Donner Steel Company. Servel, Inc. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/cornell-pointing-for-columbia-fray-coach-dobie-sends-first-team.html | CORNELL POINTING FOR COLUMBIA FRAY; Coach Dobie Sends First Team Through Light Drill--Open Date on Saturday. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/new-inquiry-started-in-michaelson-case-government-seeks-more-light.html | NEW INQUIRY STARTED IN MICHAELSON CASE; Government Seeks More Light on Liquor in Trunk of Chicago Representative's Party. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/jasse-outpoints-sullivan.html | Jasse Outpoints Sullivan. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hindenburg-for-peace.html | HINDENBURG FOR PEACE. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/zone-law-favors-seen-by-la-guardia-says-favoritism-by-board-of.html | ZONE LAW 'FAVORS' SEEN BY LA GUARDIA; Says Favoritism by Board of Standards and Appeals Is "Brazen and Rampant." WOULD DISMISS MEMBERS Some Should Be Indicted, He Declares--Names Three as Recipients of Privileges. Says Three Received Favors. Head of Board Hylan Nominee. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-run-in-brazilian-state-vice-president-mello-vianna-seeks.html | TO RUN IN BRAZILIAN STATE.; Vice President Mello Vianna Seeks Presidency of Minas Geraes. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/the-consumers-counsel.html | THE CONSUMERS' COUNSEL. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/old-park-reservoir-soon-to-be-playground-board-to-provide-100000-to.html | Old Park Reservoir Soon to Be Playground; Board to Provide $100,000 to Begin Work | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/jerry-laflamme-will-coach-montreal-maroon-hockey-team.html | Jerry Laflamme Will Coach Montreal Maroon Hockey Team | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/miss-wald-backs-crain-social-service-worker-endorses-tammany-choice.html | MISS WALD BACKS CRAIN.; Social Service Worker Endorses Tammany Choice for Prosecutor. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/cavein-kills-man-in-subway-ditch-75foot-chunk-of-planking-in-fulton.html | CAVE-IN KILLS MAN IN SUBWAY DITCH; 75-Foot Chunk of Planking in Fulton St., Brooklyn, Gives Way, Grushing Laborer. FOUR PRIESTS CLIMB TO AID Administer Last Rites to Victim-- Police and Firemen Dig for Two Hours, but Find No Others. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dominion-stores-add-stock.html | Dominion Stores Add Stock. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/last-of-tank-fleet-sold-two-ships-bring-in-excess-of-70-a-ton-for-a.html | LAST OF TANK FLEET SOLD.; Two Ships Bring in Excess of $70 a Ton for Agvi. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/pilkington-wins-bout-stops-irish-johnny-curtin-2d-in-the-eighth-at.html | PILKINGTON WINS BOUT.; Stops Irish Johnny Curtin 2d in the Eighth at Jersey City. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/guard-title-bout-tonight-massey-to-meet-sankey-at-22d-regiment.html | GUARD TITLE BOUT TONIGHT; Massey to Meet Sankey at 22d Regiment Armory. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/36hole-medal-play-set-for-public-links-tourney-over-bronx-courses.html | 36-HOLE MEDAL PLAY SET FOR PUBLIC LINKS; Tourney Over Bronx Courses Starts Sunday--Trophy Offered for Qualifiers. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/warns-of-stock-sellers-posing-as-benefactors-of-the-poor.html | Warns of Stock Sellers Posing As Benefactors of the Poor | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/graft-is-citywide-la-guardia-charges-it-is-language-of-tammany-he.html | GRAFT IS CITY-WIDE, LA GUARDIA CHARGES; It Is "Language of Tammany," He Tells Republican Women-- Points to School Contracts. ARON ATTACKS HIGH BUDGET Sees It Approaching $1,000,000,000 --Coudert Questions Crain Again on Chief Clerk. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/noted-horsewoman-killed-mount-tramples-mrs-ms-owens-to-death-in.html | NOTED HORSEWOMAN KILLED; Mount Tramples Mrs. M.S. Owens to Death in Maryland. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/sought-to-shoot-briand-man-who-wounded-french-deputy-admits-design.html | SOUGHT TO SHOOT BRIAND.; Man Who Wounded French Deputy Admits Design Against Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/american-oarsmen-to-invade-europe-for-races-next-year.html | American Oarsmen to Invade Europe for Races Next Year | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/friedman-is-victor-over-dr-haymann-boston-heavyweight-outpoints.html | FRIEDMAN IS VICTOR OVER DR. HAYMANN; Boston Heavyweight Outpoints German in Slow 10-Round Bout in Newark. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/rubber-futures-decline-heavy-tone-on-exchange-here-due-to.html | RUBBER FUTURES DECLINE.; Heavy Tone on Exchange Here Due to Speculative Selling. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/pure-oil-strike-ends-100-who-quit-over-dismissal-of-executive.html | PURE OIL STRIKE ENDS.; 100 Who Quit Over Dismissal of Executive Return for Parley. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/concert-notices-kept-from-violin-prodigy-9-raggiero-rica-says-he.html | CONCERT NOTICES KEPT FROM VIOLIN PRODIGY, 9; Raggiero Rica Says He Was Not Afraid at Debut--Has Kiddie Car and Likes the Movies. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/urgs-restricting-dry-acts-to-states-louisiana-attorney-general.html | URGES RESTRICTING DRY ACTS TO STATES; Louisiana Attorney General Proposes at Memphis SessionRepealing Volstead Law."ORGY OF LAWMAKING" HITPresident Newlin of Bar AssociationAdvises Special Legislative Sessions to Clear Books. Would Have Bar Judge Laws. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dental-union-to-strike-1200-mechanics-here-ordered-to-quit-jobs.html | DENTAL UNION TO STRIKE.; 1,200 Mechanics Here Ordered to Quit Jobs Tomorrow. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/nayy-pilot-saved-by-parachute-leap-seligman-drops-4000-feet-when.html | NAYY PILOT SAVED BY PARACHUTE LEAP; Seligman Drops 4,000 Feet When Plane Fails to Come Out of a Spin. WAS IN AIR FOR AN HOUR Ballast of 800 Pounds Shifted While Lieutenant WaS Testing It-- He Lands Safely. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/penfon-victor-on-mat.html | Penfon Victor on Mat. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/fall-plea-draws-tears-of-juror-woman-is-affected-by-mention-of.html | FALL PLEA DRAWS TEARS OF JUROR; Woman Is Affected by Mention of Doheny's "Good Bless You" in Letter to Ex-Secretary. PATHETIC FIGURE STRESSED Gut Pomerene, Demanding Conviction, Scores Motives of BothMen in Oil Transaction. Woman Juror Wipes Her Eyes. Pomerene Assails Motives in Deal. Clash Over Samuel Johnson. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/1336927-profit-in-first-report-ungerleider-financial-shows-net.html | $1,336,927 PROFIT IN FIRST REPORT; Ungerleider Financial Shows Net Realized Income of $873,857 in 4 Months. SECURITY HOLDINGS SMALL Constitute Less Than 20% of Company's Assets--Substantial Partof Funds in Loan Market. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/holds-rum-buyer-guilty-federal-judge-tells-missouri-jury-purchaser.html | HOLDS RUM BUYER GUILTY.; Federal Judge Tells Missouri Jury Purchaser Violates Law. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/brown-loses-fogarty-for-syracuse-game-star-back-ordered-to-take.html | BROWN LOSES FOGARTY FOR SYRACUSE GAME; Star Back Ordered to Take Week's Rest--Second Team Beats Third in Drill. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/all-7-convicted-at-gastonia-trial-four-get-20-years-one-is.html | ALL 7 CONVICTED AT GASTONIA TRIAL; FOUR GET 20 YEARS; One Is Sentenced to 15 Years and Two to 5 to 7 for Murder of Police Chief Aderholt. COUNSEL ASSAIL VERDICT Charge State Prejudiced Jury to Condemn in Hatred of Communism and Atheism. JUDGE'S CHARGE PRAISED But Defense Doubts Its Effect With Jury Out Only 57 Minutes--Bail Granted on Notice of Appeal. Beal Smiles While Sentenced. Defense Charges Prejudice. ALL 7 CONVICTED AT GASTONIA TRIAL "Two Ballots on Murder Case." Budge Examines Three Prisoners. Judge Mentions His Efforts. Jury's Verdict Laid to Hate. Defense Commends Judge's Charge. Verdict Is Denounced Here. | True | From a Staff Correspondent of The New York Times. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/stocks-slump-again-but-rally-at-close-on-strong-support.html | STOCKS SLUMP AGAIN, BUT RALLY AT CLOSE ON STRONG SUPPORT; Continuation of Selling Wave Depresses Most of List in Day of Exciting Trading. SOME ISSUES SHOW GAINS Market Broadest in Its History With 920 Stocks Dealt In-- Day's Sales 6,091,870. CURB TRADING SETS RECORD Washington Holds That Situation Is Sound--Exchanges in Other Cities See Heavy Losses. Fire Factors in Decline. Market Broadest on Record. STOCKS SLUMP AGAIN, BUT RALLY AT CLOSE Organized Support Lacking. Table of Widest Declines. Support Expected Today. BOSTON TRADING A RECORD. Day's Sales of 172,000 Shares Are Heaviest in Two Decades. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/mrs-lydig-funeral-held-mgr-lavelle-officiates-at-services-attended.html | MRS. LYDIG FUNERAL HELD.; Mgr. Lavelle Officiates at Services Attended by Relatives Only. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/gervin-penn-end-out-with-injury-has-torn-arm-ligaments-suffeted-in.html | GERVIN, PENN END, OUT WITH INJURY; Has Torn Arm Ligaments, Suffeted in California Game-- Unable to Face Lehigh.YOUNG GIVES SQUAD REST Coach Will Take Lehigh Contest inStride, but Will Point forClash With Navy. LEHIGH IN SECRET DRILL Team Prepares for Contest With Penn on Saturday. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/kellog-water-acquires-system.html | Kellog Water Acquires System. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/prr-to-electrify-lines-in-baltimore-the-agreement-makes-possible.html | P.R.R. TO ELECTRIFY LINES IN BALTIMORE; The Agreement Makes Possible Abandonment of Steam From New York to Washington. BIG TUNNELS ARE PLANNED Clearance Will Be Provided for Largest Locomotives and Unusual-Sized Freight. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/av-wainright-in-new-post.html | A.V. Wainright in New Post. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/dorothy-morris-weds-daughter-of-late-republican-state-chairman.html | DOROTHY MORRIS WEDS.; Daughter of Late Republican State Chairman Marries W.A. Holman. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/reed-is-selected-for-naval-parley-stimson-announces-robinson-is-to.html | REED IS SELECTED FOR NAVAL PARLEY; Stimson Announces Robinson Is to Be Other Senate Delegate at London Meeting. COMMITTEE LIMITED TO 5 Dawes and Gibson Are Likely to Be Others, Envoy to Belgium Having Regained His Health. Gibson's Health Improves. Hopes to Meet Japanese Here. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/morrow-radios-tribute-ambassador-addresses-speech-to-edison-in.html | MORROW RADIOS TRIBUTE.; Ambassador Addresses Speech to Edison in Mexico City Broadcast. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/buy-two-houses-near-park-avenue-kempner-stone-purchases-in-56th.html | BUY TWO HOUSES NEAR PARK AVENUE; Kempner & Stone Purchases in 56th Street Believed to Pretend Block Development.NEW TIMES SQUARE HOTEL New York Central Increases 11thAvenue Holdings--Deal onCentral Park West. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/theatre-guilds-new-play-elizabeth-and-essex-is-the-work-of-maxwell.html | THEATRE GUILD'S NEW PLAY; "Elizabeth and Essex" Is the Work of Maxwell Anderson. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/lindbergh-flies-big-plane-with-wife-he-tries-out-the-new.html | LINDBERGH FLIES BIG PLANE; With Wife, He Tries Out the New 32-Passenger Fokker. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/text-of-presidents-hoovers-address-at-the-dearborn-fete.html | Text of Presidents Hoover's Address at the Dearborn Fete | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/tenants-take-over-new-house.html | Tenants Take Over New House. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/radoslavoff-dies-in-exile-in-berlin-bulgarias-expremier-succumbs.html | RADOSLAVOFF DIES IN EXILE IN BERLIN; Bulgaria's Ex-Premier Succumbs After Gaining Permission to Return Home. CAUSED NATION'S DEFEAT Decided After Long NegotiationsWith Allies and Central Powersto Fight With the Latter. Was a Student in Germany. Fled From Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/senate-honors-edison-new-jersey-members-voice-states-pride-in.html | SENATE HONORS EDISON.; New Jersey Members Voice State's Pride in Inventor. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hurley-greeted-at-panama-canal.html | Hurley Greeted at Panama Canal. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/nelson-macy-gives-a-musicale.html | Nelson Macy Gives a Musicale. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/decree-to-blanche-sweet-wins-divorce-from-marshall-neilan-at-los.html | DECREE TO BLANCHE SWEET; Wins Divorce From Marshall Neilan at Los Angeles on Cruelty Charge. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/cuba-plans-to-get-loan-would-use-50000000-to-complete-public-works.html | CUBA PLANS TO GET LOAN.; Would Use $50,000,000 to Complete Public Works Projects. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/japanese-navy-begins-manoeuvres.html | Japanese Navy Begins Manoeuvres. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/senate-orders-cottonseed-inquiry.html | Senate Orders Cottonseed Inquiry. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/advance-continued-in-listed-bonds-upward-price-movement-led-by-the.html | ADVANCE CONTINUED IN LISTED BONDS; Upward Price Movement Led by the Government Issues and Railroad Group. FOREIGN LOANS IRREGULAR But Gains Outweigh Losses--Tone of General Markat Strengthened by News of New Issues. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/business-men-lead-infederation-drive-sign-every-one-of-120-radio.html | BUSINESS MEN LEAD INFEDERATION DRIVE; Sign Every One of 120 Radio Dealers at Luncheon to Aid in Quest for More Members. 4,500 VOLUNTEERS ACTIVE Divisional Quotas in Jewish Charity Campaign Announced--Progress to Be Broadcast. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/leads-in-national-scoring-marsters-not-only-first-in-east-but-also.html | LEADS IN NATIONAL SCORING; Marsters Not Only First in East, but Also Throughout Country. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-the.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to the Public and to Bankers. Cuyahoga County, ohio. State of New Mexico. State of Arkansas Hospital. Hillside Township, N.J. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/columbia-fall-regatta-advanced.html | Columbia Fall Regatta Advanced. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/cut-jail-term-for-raditch-slayer.html | Cut Jail Term for Raditch Slayer. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/jacobsen-predicts-dry-act-modification-exmember-of-british.html | JACOBSEN PREDICTS DRY ACT MODIFICATION; Ex-Member of British Parliament Declares Public Opinion Is Bound to Bring It About. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/financial-notes-96003760.html | FINANCIAL NOTES. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/mendes-knocks-out-cook-australians-claim-of-foul-in-new-bedford.html | MENDES KNOCKS OUT COOK.; Australian's Claim of Foul in New Bedford Bout Disallowed. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/morgan-library-aids-visiting-nurse-drive-several-stores-also-will.html | MORGAN LIBRARY AIDS VISITING NURSE DRIVE; Several Stores Also Will Help During Week to Acquaint Public With Work for the Sick. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/erie-opens-new-station-president-denny-and-other-officials-attend.html | ERIE OPENS NEW STATION.; President Denny and Other Officials Attend Bloomfield Ceremony. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/walker-in-queens-cites-transit-aid-says-credit-for-223000000.html | WALKER IN QUEENS CITES TRANSIT AID; Says Credit for $223,000,000 Program Belongs Solely to His Administration. STRESSES FARE FIGHT Also Pledges Help to Residents in Getting Lower Light Rates--McKee Promises New Roads. Would "Say It With Shovels." Opposes Elevated Lines. Pledges Aid to Home Owners. Cox Assails Rule by Politicians. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/gets-trade-post-at-santiago.html | Gets Trade Post at Santiago. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 16. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/berry-acutely-ill-taken-to-sanitarium-stricken-at-rally-but.html | Berry, Acutely Ill, Taken to Sanitarium; Stricken at Rally, but Condition Improves | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/scots-building-aerial-train-to-fly-l20-miles-an-hour.html | Scots Building Aerial Train To 'Fly' l20 Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/paraguayans-fete-american-minister-give-testimonial-to-envoy-and.html | PARAGUAYANS FETE AMERICAN MINISTER; Give Testimonial to Envoy and Mrs. George Kreeck at Banquet on Eve of Return on Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/adds-to-radburn-development.html | Adds to Radburn Development. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/thomas-outlines-big-park-program-would-spend-10000000-a-year-on-new.html | THOMAS OUTLINES BIG PARK PROGRAM; Would Spend $10,000,000 a Year on New Play Sites--Calls Walker Record "Bunk." DR. POLING ENDORSES HIM Marble Church Pastor Declines Bid by La Guardia and Lauds Socialist Candidate. Dr. Polling Endorses Thomas. Makes Five Charges. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/italy-sends-protest-on-yugoslav-riots-demonstrations-following-the.html | ITALY SENDS PROTEST ON YUGOSLAV RIOTS; Demonstrations Following the Execution of Croat at Pola Bring Sharp Note. | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/gets-mining-medal-today-cornelius-f-kelly-to-receive-award-at.html | GETS MINING MEDAL TODAY.; Cornelius F. Kelly to Receive Award at Metallurgical Reception. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/edward-t-burrill-western-union-executive-drops-dead-on-staten.html | EDWARD T. BURRILL; Western Union Executive Drops Dead on Staten Island Ferryboat. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/3715400share-day-breaks-curb-record-prices-slump-under-distress.html | 3,715,400-SHARE DAY BREAKS CURB RECORD; Prices Slump Under Distress Selling, With Little Short Covering in Evidence. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/shawkey-to-sign-as-pilot-tomorrow-newly-appointed-yankee-manager-to.html | SHAWKEY TO SIGN AS PILOT TOMORROW; Newly Appointed Yankee Manager to Assume Duties Immediately, Barrow Declares.HARGRAVE SOUGHT BY CLUBFormer Cincinnati Catcher HasOption of Continuing With St.Paul or Signing With Yanks. Shawkey Gives Plans. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/high-king-78-dies-his-daughter-also-pioneer-oil-man-succumbs-at.html | HIGH KING, 78, DIES; HIS DAUGHTER ALSO; Pioneer Oil Man Succumbs at Chatham, and Miss Mary King in Minnesota. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/reliance-international-reports.html | Reliance International Reports. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/says-tammany-fed-crain-coudert-tells-magazine-men-his-opponent-will.html | SAYS TAMMANY "FED" CRAIN; Coudert Tells Magazine Men His Opponent Will Take Dictation. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/woman-sheds-light-on-63000-robbery-sisterinlaw-says-gallagher-told.html | WOMAN SHEDS LIGHT ON $63,000 ROBBERY; Sister-in-Law Says Gallagher Told Story of Irish Legacy and Wall Street Investment. $5,301 HIDDEN IN TRUNK Signed Statement Leads Police to Think Armored Car Theft Was Planned for 10 Days. Tells of Florida Trip. Instructed to Ship Money. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/grand-jury-exonerates-prime.html | Grand Jury Exonerates Prime. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/reynolds-to-head-the-world-bank-new-yorker-said-to-be-willing-to.html | REYNOLDS TO HEAD THE WORLD BANK; New Yorker Said to Be Willing to Accept Offer From Organizers at Baden-Baden.DIRECTORS TO FILL OFFICEBut Committee Which Is LayingBase of Institution Will Recommend American as President. Will Have Great Powers. Began Career as Lawyer. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/thrift-exposition-open-sponsored-by-national-committee-for-womens.html | THRIFT EXPOSITION OPEN.; Sponsored by National Committee for Women's Financial Education. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/pennsylvania-boys-fly-kite-71-hours-and-set-new-record.html | Pennsylvania Boys Fly Kite 71 Hours and Set New Record | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/italians-thrilled-by-royal-match-marriage-of-humbert-and-marie-jose.html | ITALIANS THRILLED BY ROYAL MATCH; Marriage of Humbert and Marie Jose Will Be Climax of SavoyBelgian Friendship.TALK OF CEREMONY BY POPEBut Cardinal Is Regarded as MoreLikely Celebrant--PrinceGoing to Brussels. Princess Knows Italy Well. Cardinal Likely to Officiate. Prince to Visit Brussels. | True | By Arnaldo Cortesi. Wireless To the New York Times.herbert Photos, Inctimes Wide World Photo. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/rival-lines-seeking-bremen-rate-rise-north-atlantic-conference-to.html | RIVAL LINES SEEKING BREMEN RATE RISE; North Atlantic Conference to Consider Plan to Reduce Passenger Competition. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/abraham-lincoln-revived-by-old-cast-john-drinkmaters-play-at-the.html | 'ABRAHAM LINCOLN' REVIVED BY OLD CAST; John Drinkmater's Play at the Forrest Is Again Headed by Frank McGlynn in Title Role. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/allan-irving-williams-civil-war-veteran-and-civic-leader-of-olean.html | ALLAN IRVING WILLIAMS.; Civil War Veteran and Civic Leader of Olean Dies at 85. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/harvard-regulars-have-day-of-rest-white-only-firstrank-player-to.html | HARVARD REGULARS HAVE DAY OF REST; White Only First-Rank Player to Participate in Scrimmage With the Scrubs. ALL TO BE FIT SATURDAY Same Players Who Faced Army to Be Available for the Game With Dartmouth. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hughes-welcomes-foreign-jurists-he-declares-the-building-of.html | HUGHES WELCOMES FOREIGN JURISTS; He Declares the Building of Machinery of Peace is the Order of the Day. BAR GIVES RECEPTION Members of International Law Institute Visit New York andColumbia Universities. Sees Progress Toward Peace. Pays Tribute to Professors. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/peerless-oil-acquired-by-richfield.html | Peerless Oil Acquired by Richfield. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/164-aliens-to-be-deported.html | 164 Aliens to Be Deported. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/chicago-street-cleaners-strike.html | Chicago Street Cleaners Strike. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/foreign-relations-would-an-international-research-organization.html | FOREIGN RELATIONS.; Would an International Research Organization Benefit the Public? | True | RICHARD WASHBURN CHILD, | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/asks-new-paper-mail-rate-house-bill-would-provide-onecent-fee-under.html | ASKS NEW PAPER MAIL RATE.; House Bill Would Provide One-Cent Fee Under Two Ounces. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/police-veteran-dismissed-peal-game-on-suspected-premises-costs.html | POLICE VETERAN DISMISSED.; Peal Game on "Suspected Premises" Costs Raleigh His Job. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/120-seized-in-berlin-riots-all-but-one-are-freed-after-antiyoung.html | 120 SEIZED IN BERLIN RIOTS.; All but One Are Freed After AntiYoung Plan Outburst. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/recreation-and-office-centre-planned-by-church-in-harlem.html | Recreation and Office Centre Planned by Church in Harlem | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/woman-sues-ca-pitman-asks-89780-saying-he-broke-agreement-to-pay-he.html | WOMAN SUES C.A. PITMAN.; Asks $89,780, Saying He Broke Agreement to Pay Her as Companion. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/katherine-bullock-to-wed-hp-cole-troth-of-new-york-girl-who-was.html | KATHERINE BULLOCK TO WED H.P. COLE; Troth of New York Girl, Who Was Presented at Court of St. James's Told by Her Parents. HELEN D. LEAVENS ENGAGED Mount Holyoke Graduate to Marry Austin Phelps Winters Next Spring --Other Betrothals. Mount--Wilson. Leavens--Winters. Bleser--Behrens. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/chengchow-falls-to-chinese-rebels-important-railway-junction.html | CHENGCHOW FALLS TO CHINESE REBELS; Important Railway Junction Seized--Strategical Move, Says Nanking. PLANES SENT TO YANGTSE Chiang Orders Concentration at Front--Washington Hears Wuhu Foreigners Are Safe. Chiang Orders Planes to Yangtse. Wuhu Foreigners Safe. | True | Br HALLETT ABEND. Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/raw-hide-futures-quiet-prices-close-steady-on-exchange-5-points-up.html | RAW HIDE FUTURES QUIET.; Prices Close Steady on Exchange, 5 Points Up to 32 Lower. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/rules-drys-in-iowa-need-no-search-writ-supreme-court-decides-agents.html | RULES DRYS IN IOWA NEED NO SEARCH WRIT; Supreme Court Decides Agents May Raid Without Warrant, Under State Law. VAN SWERINGENS WIN CASE Obstacles to Union Rail Terminal at Cleveland AreRemoved.COURT SETS SPEED RECORDDecides 195 Cases in Day, IncludingSeveral Which Involve New Yorkers. Court Decides 195 Cases. To Test Section of Revenue Act. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/hoover-rebukes-florida-committee-replying-to-protest-at-naming-of.html | HOOVER REBUKES FLORIDA COMMITTEE; Replying to Protest at Naming of W.P. Hughes as Federal Attorney, He Hits Patronage.PARTY'S SELECTIONS UNFITHe Says Department of JusticeInvestigated All Names Advanced--Merit, Alone, His Guide. Hoover's Letter. Rejects Patronage System. | True | Special to The New York Times. | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/parade-in-philadelphia-searchlights-flash-gold-bands-play-mackey.html | PARADE IN PHILADELPHIA.; Searchlights Flash Gold, Bands Play, Mackey Speaks. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/notre-dame-team-rests-coach-rockne-still-at-home-with-injured-leg.html | NOTRE DAME TEAM RESTS.; Coach Rockne Still at Home With Injured Leg. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/jersey-fliers-graduates-in-texas.html | Jersey Fliers Graduates in Texas. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/three-players-gain-posts-in-army-line-price-hillsinger-and-lazar.html | THREE PLAYERS GAIN POSTS IN ARMY LINE; Price, Hillsinger and Lazar Promoted for Their Work inHarvard Game.SEEK TO IMPROVE OFFENSECoaches Confer on This Phase-- Sasse Works With Cagle andO'Keefe on Kicking. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/fresh-music-and-canned.html | FRESH MUSIC AND CANNED. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/more-de-forest-radio-stock-out.html | More De Forest Radio Stock Out. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/alekhine-triumphs-in-17th-chess-game-beats-bogoljubow-in-windup-of.html | ALEKHINE TRIUMPHS IN 17TH CHESS GAME; Beats Bogoljubow in Wind-up of Berlin Series--Play to Be Resumed in Holland. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/suit-against-thaw-delayed.html | Suit Against Thaw Delayed. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/indian-deed-to-upstate-land-found.html | Indian Deed to Up-State Land Found | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/lauds-scots-part-in-making-america-dr-jh-finley-in-edinburgh.html | LAUDS SCOTS' PART IN MAKING AMERICA; Dr. J.H. Finley in Edinburgh Lecture Says They Were Among Foremost Early Settlers. IMPROVED PURITAN STOCK After the Coming of Ulster Scots New England Developed Her Distinctive, Traits, He Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/macdonald-fears-romance-of-war-tells-canadians-this-generation.html | MACDONALD FEARS ROMANCE OF WAR; Tells Canadians This Generation, Knowing Its Horrors,Must Pave Way to Peace.PAYS TRIBUTE TO HOOVERPraises Briand, Stresemann andDawes--Leaves for Seclusionof North Woods. Praises Dawes's Informality. Has Tribute for Stresemann. Students Haul Premier's Cab. | True | From a Staff Correspondent of The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/citys-lights-write-tribute-in-the-sky-beams-sweep-heavens-towers.html | CITY'S LIGHTS WRITE TRIBUTE IN THE SKY; Beams Sweep Heavens, Towers Are Illuminated, Broadway and 5th Av. Are Golden. FETES HONOR INVENTOR Civic Groups Here and in New Jersey Give Dinners -- Edison Pioneers Meet at Menlo. Golden Lights on Broadway. CITY'S LIGHTS WRITE TRIBUTE IN THE SKY Inventor Expresses Thanks. Three Children at Menlo Park. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/new-jersey-lots-sold-holdings-in-fort-leelconia-area-bring-41800-at.html | NEW JERSEY LOTS SOLD.; Holdings in Fort Lee-Leolonia Area Bring $41,800 at Auction. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/bloomingdale-left-5000000-estate-2000000-trust-fund-for-son-void.html | BLOOMINGDALE LEFT $5,000,000 ESTATE; $2,000,000 Trust Fund for Son Void Unless Divorced Wife Relinquishes Certain Claims. SHE GETS $72,000 A YEAR Similar Income for His Widow-- St. John's Cathedral May Be Residuary Legatee. Ex-Wife's Mother Provided For. A.J. Rosenthal Left $1,000,000. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/funeral-services-held-for-cassidy-elks-and-racing-officials-pay.html | FUNERAL SERVICES HELD FOR CASSIDY; Elks and Racing Officials Pay Respects to Veteran Starter of New York Racing. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/americans-dominate-berlin-concert-stage-reason-given-is-they-must.html | AMERICANS DOMINATE BERLIN CONCERT STAGE; Reason Given Is They Must Either Sail for Home Soon or Start on European Tours. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/byrne-stops-gitlitz-new-york-heavyweight-knocked-out-in-ninth-in.html | BYRNE STOPS GITLITZ.; New York Heavyweight Knocked Out in Ninth in Williamsport. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/four-men-arraigned-for-killing-policemen-held-without-bail-as-aides.html | FOUR MEN ARRAIGNED FOR KILLING POLICEMEN; Held Without Bail as Aides of Gunman Who Shot Patrolman Sauer in Brooklyn Hold-Up. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/alekhine-explains-opening-variation-sought-to-gain-early-rotation.html | ALEKHINE EXPLAINS OPENING VARIATION; Sought to Gain Early Rotation Often Applied With Success by Tschigorin. MOVE PARTIALLY BLOCKED Bogoljubow Met Some Success on Twelfth Move of Sixteenth Game at Berlin. Bogoljubow Tries Counter. Game Definitely Settled. | True | By Dr. Alexandre Alekhine, World'A Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/long-session-for-swarthmore.html | Long Session for Swarthmore. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/caught-stealing-coat-gets-3-years.html | Caught Stealing Coat, Gets 3 Years. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-broadcast-hoover-speech-today.html | To Broadcast Hoover Speech Today. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/to-attend-conference-on-nurseries.html | To Attend Conference on Nurseries. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/czechs-acquit-slayer-as-avenger-of-insult-jury-decides-epithet-by.html | CZECHS ACQUIT SLAYER AS AVENGER OF INSULT; Jury Decides Epithet by Austrian Falsely Accused of Spying, Applied to Entire Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/equity-to-discuss-sunday-shows-again-special-meeting-called-for-nov.html | EQUITY TO DISCUSS SUNDAY SHOWS AGAIN; Special Meeting Called for Nov. 18 to Consider Union's Attitude on Proposal. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/naughty-marietta-back-ilse-marvenga-makes-hit-in-snappy-revival-of.html | "NAUGHTY MARIETTA" BACK.; Ilse Marvenga Makes Hit in Snappy Revival of Herbert Operetta. | True | | C1B 40435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/injured-stars-back-in-manhattan-fold-burke-lepis-and-power-return.html | INJURED STARS BACK IN MANHATTAN FOLD; Burke, Lepis and Power Return, Ready to Take Old Posts After 2 Weeks' Absence. POINT FOR ST. JOHN'S GAME Aerial Game and Formations Used by Coming Opponents Will Be Tested in Practice. ST. JONN'S WORKS HARD. Coach Lynch Eager for Victory Over Manhattan Saturday. | True | | C1B 40435 |
| 1929-10-22 | 1929-10-22 | https://www.nytimes.com/1929/10/22/archives/west-va-starts-practice-bartrug-out-of-lineup-as-squad-drills-for.html | WEST VA. STARTS PRACTICE.; Bartrug Out of Line-Up as Squad Drills for Oklahoma A. and M. | True | Special to The New York Times. | C1B 40435 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/coler-protests-fusionist-attacks-on-all-democrats-as-rival-party.html | COLER PROTESTS FUSIONIST ATTACKS ON ALL DEMOCRATS; As Rival Party Running-Mate of La Guardia He Tires of Republican Tactics. SIDETRACKED, TOO, HE SAYS Complains He Is Forced to Waste His time Listening to Minor Candidates Talk. LA GUARDIA TAKES ACTION Moves to Smooth Over the Difficulty and Confers With Fusion Campaign Managers. La Guardia Smooths Difficulty. COLER PROTESTS FUSIONIST ATTACKS | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/says-orders-await-british-in-russia-but-business-mens-committee.html | SAYS ORDERS AWAIT BRITISH IN RUSSIA; But Business Men's Committee Stresses Need of Granting Credit on Easier Terms. SEEKS CLAIMS ASSURANCE Soviet Officials Told Mission Orders Worth $850,000,000 Were Available Under 5-Year Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/building-awards-increase-contracts-in-metropolitan-area-show-gain.html | BUILDING AWARDS INCREASE; Contracts in Metropolitan Area Show Gain During Week. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mcgovern-tops-bowlers-annexes-individual-honors-as-vacuum-oil.html | McGOVERN TOPS BOWLERS.; Annexes Individual Honors as Vacuum Oil League Opens. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/edith-mason-married-to-dr-ma-bernstein-friends-confirm-report-of.html | EDITH MASON MARRIED TO DR. M. A. BERNSTEIN; Friends Confirm Report of Wedding on Oct. 6 of Chicago Opera Singer and Surgeon. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/psal-ice-hockey-will-start-tonight-new-utrecht-to-meet-boys-and.html | P.S.A.L. ICE HOCKEY WILL START TONIGHT; New Utrecht to Meet Boys and Erasmus to Face Stuyvesant in Brooklyn Rink. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/nation-to-hear-hoover-tonight.html | Nation to Hear Hoover Tonight. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/purchases-jersey-city-house.html | Purchases Jersey City House. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/eastern-district-victor-defeats-seward-park-high-quintet-in.html | EASTERN DISTRICT VICTOR.; Defeats Seward Park High Quintet in Non-League Game, 22-19. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/says-belgrade-holds-italian-note-insolent-yugoslav-paper-calls-it.html | SAYS BELGRADE HOLDS ITALIAN NOTE INSOLENT; Yugoslav Paper Calls It Interference--Pope Said to Have Asked Pardon for Condemned Student. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/brookharts-son-is-promoted.html | Brookhart's Son is Promoted. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/portrait-unveiled-of-frank-damrosch-painting-by-frederick-beaumont.html | PORTRAIT UNVEILED OF FRANK DAMROSCH; Painting by Frederick Beaumont Presented by Juilliard School and Institute of Musical Art. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/panels-vote-halts-trial-21-of-38-prospective-jurors-say-they-oppose.html | PANEL'S VOTE HALTS TRIAL; 21 of 38 Prospective Jurors Say They Oppose Death Penalty. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mb-philipp-willed-4000000-to-family-widow-of-lawyer-gets-realty-and.html | M.B. PHILIPP WILLED $4,000,000 TO FAMILY; Widow of Lawyer Gets Realty and Art Besides Sharing Big Trust Funds With Children. DE CORDOVA LEFT $300,000 Broker Made Many Large Bequests to Friends and Employes-- Relatives Get Residue. Aaron de Cordova Left $300,000. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/wins-but-loses-title-massey-overweight-in-national-guard-bout-with.html | WINS, BUT LOSES TITLE.; Massey Overweight in National Guard Bout With Sankey. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/revolt-in-china.html | REVOLT IN CHINA. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/miller-says-story-of-enright-is-bunk-man-former-police-head-could.html | MILLER SAYS STORY OF ENRIGHT IS 'BUNK'; Man Former Police Head Could Not Locate in Three Weeks Denies Rothstein Incident. SEES ATTACK ON WALKER Calling Account of Vanished Papers Part of 'Whispering Campaign,' He Challenges Nominee on Charge. Story Told by Enright. Associated in Stage Venture. Enright Praises Coudert. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/exonerate-woman-in-63000-robbery-police-convinced-armored-car.html | EXONERATE WOMAN IN $63,000 ROBBERY; Police Convinced Armored Car Driver's Sister-in-Law Knows Nothing About Theft. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/950000-contract-let-for-ferryboat-united-dry-docks-inc-to-build.html | $950,000 CONTRACT LET FOR FERRYBOAT; United Dry Docks, Inc., to Build Sister of Dongan Hills for City --Will Seat 1,650 Persons. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/sun-beau-defeats-lativich-by-head-only-two-starters-in-the-laurel.html | SUN BEAU DEFEATS LATIVICH BY HEAD; Only Two Starters in the Laurel Feature Run as a Team Throughout. 4TH IN ROW FOR VICTOR Kilmer's Colt Works Mile and a Quarter as Trial for $25,000 Washington Handicap. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/briands-defeat.html | BRIAND'S DEFEAT. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/cm-higgins-dies-ink-manufacturer-one-of-the-founders-of-kings.html | C.M. HIGGINS DIES; INK MANUFACTURER; One of the Founders of Kings County Historical Society Was Leader in Brooklyn Civic Life. TRIED TO SAVE BATTLE SITE He Had Portrait Painted of Major General Stirling--Was Active Foe of Vaccination. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/cigarmakers-to-unite-reading-man-says-cooperative-organization-is.html | CIGAR-MAKERS TO UNITE.; Reading Man Says Cooperative Organization Is Being Formed. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/crosland-to-defend-net-title.html | Crosland to Defend Net Title. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hagenlacher-divides-but-holds-182-lead-cochran-runs-204-winning.html | HAGENLACHER DIVIDES, BUT HOLDS 18.2 LEAD; Cochran Runs 204, Winning Afternoon Block--Hagenlacher Is Night Victor--Score 1,200-875. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/george-morgan-pleases-artistic-song-recital-given-by-him-at-the.html | GEORGE MORGAN PLEASES.; Artistic Song Recital Given by Him at the Town Hall. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/yale-starts-air-service-will-use-planes-to-carry-passengers-to.html | YALE STARTS AIR SERVICE.; Will Use Planes to Carry Passengers to Football Games. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/pawned-painting-ascribed-to-leonardo-austrias-state-shop-gets.html | PAWNED PAINTING ASCRIBED TO LEONARDO; Austria's State Shop Gets Picture Alleged to Be da Vinci's Portrait of Ginevra. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rinaldo-stops-two-in-amateur-tourney-knocks-out-sumer-and-peterser.html | RINALDO STOPS TWO IN AMATEUR TOURNEY; Knocks Out Sumer and Peterser in 115-Pound Class at the Metropolis Club. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/columbia-fans-to-follow-team-to-ithaca-on-special-train.html | Columbia Fans to Follow Team To Ithaca on Special Train | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/polish-gold-purchase-rumored-in-view-here-deal-for-10000000-from.html | POLISH GOLD PURCHASE RUMORED IN VIEW HERE; Deal for $10,000,000 From Reserve Bank Reported--Sale to Czechoslovakia | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/lerian-rites-tomorrow-funeral-arranged-for-philadelphia-catcher.html | LERIAN RITES TOMORROW.; Funeral Arranged for Philadelphia Catcher, Victim of Accident. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/young-horthy-injured-polo-pony-throws-and-drags-son-of-hungarian.html | YOUNG HORTHY INJURED.; Polo Pony Throws and Drags Son of Hungarian Regent. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/gift-to-king-michael-a-problem-for-poles-pilsudski-wins-rumanian.html | GIFT TO KING MICHAEL A PROBLEM FOR POLES; Pilsudski Wins Rumanian Boy Monarch's Heart With Copy of Fairy Story. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/two-stock-concerns-barred-in-new-jersey-el-oharra-his-wife-and-six.html | TWO STOCK CONCERNS BARRED IN NEW JERSEY; E.L. O'Harra, His Wife and Six Others Run Afoul of the Securities Law. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dr-foulkes-urges-new-dry-law-drive-presbyterian-leader-stresses.html | DR. FOULKES URGES NEW DRY LAW DRIVE; Presbyterian Leader Stresses Wider "Observance," Rather Than Enforcement. BACKS HOOVER'S AIMS New Jersey Synod Nears Plea for Effort to Arouse Consciences of the People. Quotes Louis Marshall's Words. Conditions Better in China. | True | Special to The New York Times. | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/weather-aids-walkers-training.html | Weather Aids Walker's Training | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/stuyvesant-five-wins-defeats-bryant-high-school-at-basketball-22-to.html | STUYVESANT FIVE WINS.; Defeats Bryant High School at Basketball, 22 to 17. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/vermont-woman-spends-night-atop-washington-monument.html | Vermont Woman Spends Night Atop Washington Monument | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/national-biscuit-reports.html | National Biscuit Reports. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/armp-orders-and-assignments.html | Armp Orders and Assignments. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/10666-for-palestine-days-contributions-bring-total-fund-to-1965253.html | $10,666 FOR PALESTINE.; Day's Contributions Bring Total Fund to $1,965,253. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/macdonald-goes-to-woods-for-rest-premier-and-party-retreat-to.html | MACDONALD GOES TO WOODS FOR REST; Premier and Party Retreat to Chicoutimi, Quebec, as Guests of Colonel J.H. Price. TOURS THE SAGUENAY RIVER Montreal Crowd Waits in Rain for Visitor to Attend Showing of a Movie. | True | From a Staff Correspondent of The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/jockey-schutte-up-on-four-winners-triumphs-at-latonia-with-peter.html | JOCKEY SCHUTTE UP ON FOUR WINNERS; Triumphs at Latonia With Peter Dixon, Agincourt, Participate and Grand King. AGINCOURT TAKES FEATURE Easily Leads Lord Braedalbane Over Six Furlong Route for Second Victory In Row. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/open-puppy-stake-captured-by-billy-beats-clarion-driver-in-springer.html | OPEN PUPPY STAKE CAPTURED BY BILLY; Beats Clarion Driver in Springer Spaniel Field Trials at Fishers Island. CLARION RYON ALSO SCORES Leads Rab and Morewood Rough in American-Bred Event-- Morewood Pat Triumphs. 15 in Non-Winner's Stake. Ryon and Rab Brilliant. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/railroad-earnings-reports-for-september-and-nine-months-with.html | RAILROAD EARNINGS.; Reports for September and Nine Months With Comparable Figures From Previous Years. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/railwater-unity-up-here-tomorrow-roads-executives-will-discuss.html | RAIL-WATER UNITY UP HERE TOMORROW; Roads' Executives Will Discuss Council Proposed at Recent Meeting in Pittsburgh. TAXES ALSO ON SCHEDULE Carriers Contend That These Costs Have Increased Out of Proportion to Earnings. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/oil-case-expert-put-on-lobby-inquiry-senators-name-jg-holland.html | OIL CASE EXPERT PUT ON LOBBY INQUIRY; Senators Name J.G. Holland, Walsh's Aide in Fall Disclosures, as the Chief Investigator. NEW'LEADS' DEVELOPED F.W. Bryce Charges E.A. Cooley Pictured His Fish Tariff Stand Falsely. OIL CASE EXPERT PUT ON LOBBY INQUIRY Denies Ever Seeing Eyanson. Burgsss's Testimony Compared. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/king-george-joins-shoot-he-uses-gun-for-first-time-since-his-long.html | KING GEORGE JOINS SHOOT.; He Uses Gun for First Time Since His Long Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/miss-larocque-to-wed-saturday-will-become-bride-ofi-schuyler-k.html | MISS LAROCQUE TO WED SATURDAY; Will Become Bride ofi Schuyler K. Smith in Quiet Ceremony at Her Parents' Home. ROSE MALNATI'S WEDDING Marriage to Michael J. Romano Next Monday in Lady Chapel at St. Patrick's Cathedral. Malnati--Romano. Thomas--Hanson. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/shawkey-confers-with-yankee-heads-new-pilot-however-declines-to.html | SHAWKEY CONFERS WITH YANKEE HEADS; New Pilot, However, Declines to Discuss Meeting With Owner Ruppert and Barrow. TO SIGN CONTRACT TODAY Left Wing of Infield and Pitching Staff Need Bolstering, New Manager Asserts. Yanks' Shortcomings Listed. Trade Winds Are Blowing. | True | By John Drebinger. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/woman79-vanishes-widow-of-civil-war-veteran-disappears-in-14th-st.html | WOMAN,79, VANISHES.; Widow of Civil War Veteran Disappears in 14th St. Shopping Crowd. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/gastonia-prepares-for-another-trial-evidence-against-nine-accused.html | GASTONIA PREPARES FOR ANOTHER TRIAL; Evidence Against Nine Accused of Killing Mrs. Wiggins Goes to Grand Jury Today. LAXITY CHARGED BY JUDGE Barnhill, Denying Higher Bail in Aderholt Case, Censures Solicitor on Striker's Death Inquiry. Kidnapping Charge to Be Dropped. Mill Men Accused in Killing. Judge Rebukes Prosecutor. | True | From a Staff Correspondent of The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/moffett-wins-golf-title.html | Moffett Wins Golf Title. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/gets-rocket-test-permit-dr-goddards-request-to-use-camp-devens-is.html | GETS ROCKET TEST PERMIT.; Dr. Goddard's Request to Use Camp Devens Is Granted. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/outboard-racing-widened-in-scope-national-program-of-events-leading.html | OUTBOARD RACING WIDENED IN SCOPE; National Program of Events Leading to U.S. Championship Is Adopted.RULE CHANGES OPPOSED Proposals Made to Restrict Hulls and Shorten Courses at Meeting of Body Here. Drivers' Body Forming. Would Shorten Courses. | True | By Grover Theis. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bronx-properties-sold-old-high-bridge-holding-of-thirty-lots-is.html | BRONX PROPERTIES SOLD; Old High Bridge Holding of Thirty Lots Is Disposed Of. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/guthrie-backs-callaghan-lawyer-once-was-employer-of-dodd-justices.html | GUTHRIE BACKS CALLAGHAN.; Lawyer Once Was Employer of Dodd, Justice's Opponent. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dornier-now-allied-to-general-motors-with-fokker-group-company-is.html | DORNIER NOW ALLIED TO GENERAL MOTORS; With Fokker Group, Company Is Formed to Construct Air Yachts in America. GERMAN HERE NEXT MONTH Will Lay Plans to Build First Boat --Plant to Be in New York District, It Is Reported. Move Long Expected. Dornier Here Recently. New Policy by General Motors. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/peking-riot-draws-troops-martial-law-is-declared-as-rickshaw-men.html | PEKING RIOT DRAWS TROOPS; Martial Law Is Declared as Rickshaw Men Smash Tramways. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hoover-speeds-down-ohio-through-storm-boat-moors-at-night-on.html | HOOVER SPEEDS DOWN OHIO THROUGH STORM; BOAT MOORS AT NIGHT; On Lighthouse Tender He Leads Parade From Cincinnati With High Gale Blowing. DUE AT LOUISVILLE TODAY President Hails Waterway Triumph in Dedicating Monument at the Queen City. "NEW AGENCY OF SERVICE" He Sees National Gain From Completing All-Year-Round Navigation Protect. Hoover Boat Often Out of Sight. Seek Shelter in Cabin. HOOVER, IN A STORM, SPEEDS DOWN OHIO Go Through First Lock. | True | From a Staff Correspondent of The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/refunds-102476-in-tax-bureau-finds-ella-wendel-and-rebecca-swope.html | REFUNDS $102,476 IN TAX.; Bureau Finds Ella Wendel and Rebecca Swope Overassessed. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/wallgren-leads-in-cue-play.html | Wallgren Leads in Cue Play. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/ha-wise-to-conduct-land-deal-inquiry-former-united-states-attorney.html | H.A. WISE TO CONDUCT LAND DEAL INQUIRY; Former United States Attorney Named by Ward for the Westchester Investigation.S.A. SYME WILL AID HIMPenney, Radcliffe Swinnertonand O.G. Cartwright AlsoWill Take Part.GRAND JURY PANEL ISSUED Reported Many Will Be BarredBecause of RelationshipsWith Supervisors. Makes Known Talesmen. Seen as Reply to Critics. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/would-end-politics-in-water-power-economic-congress-committee-would.html | WOULD END POLITICS IN WATER POWER; Economic Congress Committee Would Put Problem in Hand of Business Men. URGES STATE TAX REVISION Modification of Forestry Laws Is Also Advocated in Report Made at Dinner Here. Stable Power Policy Urged. Would Modify Forest Laws. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/financial-markets-stocks-recover-sharply-at-opening-partial.html | FINANCIAL MARKETS; Stocks Recover Sharply at Opening, Partial Reaction Later --Money 5%, Sterling Easier. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rosenwald-to-aid-vienna-museum.html | Rosenwald to Aid Vienna Museum. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/long-island-city-factory-leased.html | Long Island City Factory Leased. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/money-rediscount-rate-ny-reserve-bank-london-market-clearing-house.html | MONEY.; Rediscount Rate, N.Y. Reserve Bank London Market. Clearing House Exchanges. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/superpower-adds-holdings-in-state-reveals-large-purchases-in-both.html | SUPERPOWER ADDS HOLDINGS IN STATE; Reveals Large Purchases in Both Niagara Hudson and Consolidated Gas. NEW STOCK ISSUE OFFERED Utility Holding Company to Market 100,000 Shares of Preferred Rise in Earnings. New Power Plant for Orenburg. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dreyfus-death-accident-washington-jurys-verdict-on-woman-frees.html | DREYFUS DEATH ACCIDENT.; Washington Jury's Verdict on Woman Frees McBrian. | True | Special to The New York Times | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/clemenceau-working-when-doctors-arrive-up-of-6-he-greets-them-on.html | CLEMENCEAU WORKING WHEN DOCTORS ARRIVE; Up of 6, He Greets Them on His Feet--Had Close Call in Heart Attack Sunday Night. | True | BY P.j. Philip. Special Cable To the New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/cochet-beats-harada-to-even-francojapanese-tennis-play.html | Cochet Beats Harada to Even Franco-Japanese Tennis Play | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/21-lepers-at-large-under-citys-care-wynne-tells-world-conference-on.html | 21 LEPERS AT LARGE UNDER CITY'S CARE; Wynne Tells World Conference on Disease Patients Are No Menace to Community. ISOLATION NO LONGER USED Meeting Hears Ailment Is Infectious Only in Cases of Open Lesions-- Out-Clinics in India Now. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/why-prince-sold-horses-quit-fox-hunting-not-for-safety-but-because.html | WHY PRINCE SOLD HORSES.; Quit Fox Hunting, Not for Safety, but Because Ban is Proposed. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/walker-sponsors-more-pay-for-police.html | WALKER SPONSORS MORE PAY FOR POLICE | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/burlap-futures-easier-one-point-decline-registered-on-exchangsugar.html | BURLAP FUTURES EASIER.; One Point Decline Registered on Exchange--Sugar Bags Gain. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mary-garden-arrives-with-new-diet-idea-says-she-keeps-weight-at-116.html | MARY GARDEN ARRIVES WITH NEW DIET IDEA; Says She Keeps Weight at 116 Pounds by Abstinence and Thinking-- Mme. Jeritza Here. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/woman-confesses-she-killed-rothstein-sent-to-bellevue-for.html | WOMAN 'CONFESSES SHE KILLED ROTHSTEIN; Sent to Bellevue for Observation After Telling Whalen She Shot Gambler. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/carnegie-tech-men-busy-squad-continues-practice-for-its-game-with.html | CARNEGIE TECH MEN BUSY.; Squad Continues Practice for its Game With Notre Dame. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rockneill-vows-to-see-carnegie-tech-game-remembering-upset-in-his.html | Rockne,Ill, Vows to See Carnegie Tech Game, Remembering Upset in His Absence in 1926 | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/canada-files-tax-notes-notifies-league-of-exchanges-with-us-on-ship.html | CANADA FILES TAX NOTES.; Notifies League of Exchanges With Us on Ship Exemptions. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/beebe-on-way-here-from-bermuda.html | Beebe on Way Here From Bermuda. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/middlebury-squad-gets-rest.html | Middlebury Squad Gets Rest. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/duval-texas-sulphur-to-split-stock-5-for-1-directors-approve.html | DUVAL TEXAS SULPHUR TO SPLIT STOCK 5 FOR 1; Directors Approve Increase if Capital Shares From 100,000 to 550,000, With 50,000 Reserved. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/diaz-at-mitchel-field-tonight.html | Diaz at Mitchel Field Tonight. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/tire-makers-new-price-lists-made-to-indicate-retail-rates.html | Tire Makers' New Price Lists Made to Indicate Retail Rates | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/boys-club-plans-boxing-team.html | Boys' Club Plans Boxing Team. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/john-eliots-indian-bible-found-in-england-rare-1661-book-lay-on-a.html | John Eliot's Indian Bible Found in England; Rare 1661 Book Lay on a Shelf in Cathedral | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/drill-is-lightened-by-the-army-squad-rain-balks-heavy-work-but-men.html | DRILL IS LIGHTENED BY THE ARMY SQUAD; Rain Balks Heavy Work, but Men Hold Brief Passing Session on the Plains. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/adds-to-utility-holdings.html | ADDS TO UTILITY HOLDINGS. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/sports-of-the-times-syncopated-rowing-short-sharp-and-decisive.html | Sports of the Times.; Syncopated Rowing. Short, Sharp and Decisive. Infringement of Patent. A Precedent on the Hudson. | True | By John Kieran. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/travelers-checks-in-small-size.html | Travelers' Checks in Small Size. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/syracuse-changes-backs-frank-put-at-quarter-as-work-starts-for.html | SYRACUSE CHANGES BACKS.; Frank Put at Quarter as Work Starts for Brown Game. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/miller-receives-prize-poster.html | Miller Receives Prize Poster. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/lady-sarah-wilson-churchills-aunt-dies-noted-hostess-huntress-and.html | LADY SARAH WILSON, CHURCHILL'S AUNT, DIES; Noted Hostess, Huntress and Boer War Heroine Stricken in London at 64. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/flight-a-surprise-here-at-roosevelt-field-three-weeks-diteman.html | FLIGHT A SURPRISE HERE.; At Roosevelt Field Three Weeks, Diteman Prepared Plane Quietly. Has 110-120-Mile Flying Speed. Flier Exposed to the Weather. Darling Confident as to Plane. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/finds-stage-art-rare-prof-somerville-calls-theatre-here-insane-as-a.html | FINDS STAGE ART RARE.; Prof. Somerville Calls Theatre Here "Insane as a Business." | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/navy-plays-tested-by-princeton-team-scrubs-run-through-varied.html | NAVY PLAYS TESTED BY PRINCETON TEAM; Scrubs Run Through Varied Methods With the Varsity On Opposing Side. RAIN CURTAILS SESSION Roper Sends Squad Up and Down Field for Half an Hour Till Darkness Halts Drill. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/t-hastings-dead-famous-architect-his-firm-responsible-for-many-of.html | T. HASTINGS DEAD; FAMOUS ARCHITECT; His Firm Responsible for Many of Finest Buildings of Recent Decades in America. DIDN'T ADMIRE SKYSCRAPER Designed Arlington Memorial to Unknown Soldier--Honored by Various Nations--Came of Old Family. Left Varied Monuments. Not Great Admirer of Skyscraper. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/du-pont-income-up-1000000-a-month-report-for-this-year-to-sept-30.html | DU PONT INCOME UP $1,000,000 A MONTH; Report for This Year to Sept. 30 Shows Net Earnings of $57,215,662. $20,029,831 FOR QUARTER General Motors investment Return Drops to $10,505,322, Against $12,972,267 Year Ago. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/to-inspect-new-ship-here-french-lines-pacific-coast-agent-to-see.html | TO INSPECT NEW SHIP HERE.; French Line's Pacific Coast Agent to See the Oregon on First Run. | True | Special to The New York Times. | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/afternoon-rally-carries-wheat-up-little-pressure-is-felt-on-the.html | AFTERNOON RALLY CARRIES WHEAT UP; Little Pressure Is Felt on the Market and Foreign Cables Are Disappointing. EXPORT DEMAND IS BETTER Trade in Corn Is Quiet With the Country Movement Only Fair-- Close Is Higher. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/lobo-injured-at-williams-guard-is-hurt-in-scrimmage-with.html | LOBO INJURED AT WILLIAMS.; Guard Is Hurt in Scrimmage With Cubs--Stevens and Stuart Out. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/alekhine-started-drive-on-7th-move-champion-successfully-answered.html | ALEKHINE STARTED DRIVE ON 7TH MOVE; Champion Successfully Answered Bogoljubow's Challengein Final Game at Berlin.NINTH PLAY ALSO TIMELY Disorganized Rival's Forces and Caused Title Contender to AdoptDesperate Measures. Bogoljubow Makes Decision. Alternatives Are Suggested. | True | By Alexandre Alekhine. World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/deny-je-reynolds-got-bank-offer-organizers-of-world-institution.html | DENY J.E. REYNOLDS GOT BANK OFFER; Organizers of World Institution Assert That They Have No Power to Name Head. TWO AMERICANS SOUNDED Reynolds and Traylor Are Said to Have Declined Post in Response to Informal Suggestions. Selection Discussed Informally. Payment Details Are Difficult. Two Americans Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mayor-of-berlin-returns-from-tour-will-sail-for-home-tomorrow-on.html | MAYOR OF BERLIN RETURNS FROM TOUR; Will Sail for Home Tomorrow on Bremen After Visiting Cities of the West. CAPITAL CHARMED HIM Finds "Tempo of Work" Here No Quicker Than in Berlin, but Excepts New York City. No Quicker Than Berlin. Air Trip to Chicago. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/princeton-greets-foreign-jurists-dr-hibben-calls-for-americas-entry.html | PRINCETON GREETS FOREIGN JURISTS; Dr. Hibben Calls for America's Entry Into World Court in Welcoming Party. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/passenger-planes-to-span-continent-36hour-allair-service-linking.html | PASSENGER PLANES TO SPAN CONTINENT; 36-Hour All-Air Service Linking New York and Los Angeles to Start in a Few Months. NIGHT STOP AT KANSAS CITY Test Flights Over Eastern Division to Be Made in December--Newark May Be Terminal Here. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/prepare-for-dugout-drive-team-captains-to-meet-this-afternoon-at.html | PREPARE FOR DUGOUT DRIVE; Team Captains to Meet This Afternoon at Sherry's. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/exaide-of-edison-74-is-crippled-and-poor-aj-harksen-who-toiled-with.html | EX-AIDE OF EDISON, 74, IS CRIPPLED AND POOR; A.J. Harksen Who Toiled With Inventor, Hopes to Sell Ford an Engine Made in 1886. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rejects-princeton-post-dr-ge-macartney-declines-to-serve-on.html | REJECTS PRINCETON POST.; Dr. G.E. Macartney Declines to Serve on Seminary Board. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/carriers-earning-less-heads-of-great-northern-and.html | CARRIERS EARNING LESS.; Heads of Great Northern and Missouri-Kansas-Texas Comment. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/chase-meet-opens-at-far-hills-today-fourteenth-annual-event-of-the.html | 'CHASE MEET OPENS AT FAR HILLS TODAY; Fourteenth Annual Event of the Essex Fox Hounds Draws Many Prominent Entrants. SIX RACES ON TODAY'S CARD whippany River Club Plate Featured Fixture--Second and FinalDay of Racing Saturday. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/british-reject-wool-wage-cut.html | British Reject Wool Wage Cut. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bremen-sets-new-record-in-stormy-crossing-clips-18-minutes-from.html | Bremen Sets New Record in Stormy Crossing, Clips 18 Minutes From Mark Made in July | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/grand-jury-sifts-580000-pols-deal-missing-packer-got-400000-bank.html | GRAND JURY SIFTS $580,000 POLS DEAL; Missing Packer Got $400,000 Bank Loan on Forged Letters, Federal Prosecutor Charges. BANKERS PUT ON STAND Mystery Also Surrounds $180,000 Meat Man Obtained From the Estate of His Father. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/fliers-parents-cheerful-news-of-takeoff-was-for-time-kept-from-them.html | FLIER'S PARENTS CHEERFUL.; News of Take-Off Was for Time Kept From Them at Portland, Ore. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/export-bowling-victor-takes-three-straight-games-in-general-motors.html | EXPORT BOWLING VICTOR.; Takes Three Straight Games in General Motors Play. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/city-bar-deplores-bench-nominations-holds-parties-are-failing-to.html | CITY BAR DEPLORES BENCH NOMINATIONS; Holds Parties Are Failing to Put Up Properly Qualified Men for Positions. ONLY TEN ARE ENDORSED Finch, Cohn, Harlman and Irwin Untermyer Are Supported for Supreme Court Posts. Praise Untermyer's Ability. No Action on Grochl or Bertini. Report on One Socialist. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/many-dinners-given-at-white-sulphur-hosts-include-the-rw-bartrams.html | MANY DINNERS GIVEN AT WHITE SULPHUR; Hosts Include the R.W. Bartrams, Philip Osborn and the Samuel Calloways. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bill-rate-is-cut-by-dealers-here-oneeighth-of-1-per-cent-reduction.html | BILL RATE IS CUT BY DEALERS HERE; One-Eighth of 1 Per Cent Reduction Is Made on AllMaturities.RESERVE BANK MAY ACT Lowering of Rate at Which it BuysRegarded as Likely at anEarly Date. Situation at Federal Reserve. Range of Rates. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/paper-exports-increase-gain-of-4585263-shown-by-commerce-department.html | PAPER EXPORTS INCREASE.; Gain of $4,585,263 Shown by Commerce Department for Six Months. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/butler-plays-used-in-nyu-practice-varsity-drilling-in-rain-gets.html | BUTLER PLAYS USED IN N.Y.U. PRACTICE; Varsity, Drilling in Rain, Gets Experience in Handling Wet Ball on Slippery Turf. NO CHANGES ARE EXPECTED Bells, Follet, Jones and O'Herin Work Out at Halfback Posts-- Dummy Scrimmage Held. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/abandons-boy-eagle-took-swiss-canton-gives-up-hope-after-months.html | ABANDONS BOY EAGLE TOOK.; Swiss Canton Gives Up Hope After Month's Search. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/stocks-gain-sharply-but-slip-near-close-vigorous-recovery-marks.html | STOCKS GAIN SHARPLY BUT SLIP NEAR CLOSE; Vigorous Recovery Marks Most of Day and Many Issues Show Net Advances. MARKET GLOOM LESSENED Banking Support, Ease of Money and Mitchell's Optimistic Statement Help Rally. Reasons for Optimism Seen. List of the Day's Best Gains. STOCKS UP SHARPLY, BUT SLIP NEAR CLOSE 22.99 Decline Since Sept. 1. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rocket-plane-catches-fire-in-air.html | Rocket Plane Catches Fire in Air. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/valentine-chirol-dies-at-age-of-77-world-traveler-and-an-authority.html | VALENTINE CHIROL DIES AT AGE OF 77; World Traveler and an Authority on Near and MiddleEastern Affairs.LONG ON THE LONDON TIMES Directed Its Foreign Department for Many Years Prior toWorld War. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/writ-is-prepared-for-success-club-monjar-co-counsel-accepts-terms.html | WRIT IS PREPARED FOR 'SUCCESS CLUB'; Monjar & Co. Counsel Accepts Terms of Injunction Barring Further Promotion Activity. FEDERAL INQUIRY DEFERRED Accountants Still Checking Rumor Organization Sold Stock in Outside Concerns. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bond-prices-higher-on-stock-exchange-government-issues-utilities.html | BOND PRICES HIGHER ON STOCK EXCHANGE; Government Issues, Utilities, Rails and Foreign Loans Lead With Unusual Strength. CONVERTIBLES SHOW GAINS Respond to Improvement in the Shares--A.T. & T. and I.T. & T. 4 s in Good Advances. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/oil-company-expanding-kansas-interests-back-of-three-new-delaware.html | OIL COMPANY EXPANDING.; Kansas Interests Back of Three New Delaware Concerns. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/butler-drills-for-nyu-plays-of-coming-rivals-are-tested-by.html | BUTLER DRILLS FOR N.Y.U.; Plays of Coming Rivals Are Tested by Mid-Western Squad. | True | Special to The New York Times. | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS.; ARRIVAL OF BUYERS | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/calls-police-inadequate-mrs-vanamee-also-charges-laxity-on-tenement.html | CALLS POLICE INADEQUATE.; Mrs. Vanamee Also Charges Laxity on Tenement House Laws. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/steel-merger-rumored-otisestonmatthew-group-reported-seeking.html | STEEL MERGER RUMORED.; Otis-Eston-Matthew Group Reported Seeking Witherow Company. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/applause-to-aid-actors-fund.html | "Applause" to Aid Actors' Fund. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/wins-rhode-island-open-bentley-scores-350-over-4-courses-in-states.html | WINS RHODE ISLAND OPEN.; Bentley Scores 350 Over 4 Courses in State's First Tourney. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/walker-ridicules-charges-of-graft-says-if-regime-had-stooped-to.html | WALKER RIDICULES CHARGES OF GRAFT; Says if Regime Had Stooped to Such Acts There Were Big Chances in Rate Cases. CITES UTILITY FIGHTS Tells Brooklyn Audience I.R.T. Suit Could Have Been Lost by City Turning Its Back. Cites Telephone Suit. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/all-amsterdam-aglow-thousands-attend-edison-fete-from-all-over.html | ALL AMSTERDAM AGLOW.; Thousands Attend Edison Fete From All Over Holland. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/car-loadings-fell-off-in-week-of-oct-12-total-of-1173008-was-11733.html | CAR LOADINGS FELL OFF IN WEEK OF OCT. 12; Total of 1,173,008 Was 11,733 Cars Below the Same Week Last Year. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/tchitcherin-still-on-sick-list.html | Tchitcherin Still on Sick List. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/matsuyama-wins-twice-beats-rupp-and-lann-in-threecushion-matches.html | MATSUYAMA WINS TWICE.; Beats Rupp and Lann in ThreeCushion Matches. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/ingram-drills-navy-entirely-on-defense-impresses-upon-men-princeton.html | INGRAM DRILLS NAVY ENTIRELY ON DEFENSE; Impresses Upon Men Princeton Will Be Dangerous Opponent on Saturday. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/42-join-broadway-group-solicitors-report-at-luncheon-on-first-days.html | 42 JOIN BROADWAY GROUP.; Solicitors Report at Luncheon on First Day's Campaign Result. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/two-radio-stations-on-same-wave-length-early-morning-tests-may-lead.html | TWO RADIO STATIONS ON SAME WAVE LENGTH; Early Morning Tests May Lead to Relief for Mach Broadcasting Congestion. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/light-session-at-rutgers-defensive-work-against-forward-pass.html | LIGHT SESSION AT RUTGERS.; Defensive Work Against Forward Pass Stressed in Drill. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/miss-waring-beats-two-men-at-golf-qualifies-at-pinehurst-with-93.html | MISS WARING BEATS TWO MEN AT GOLF; Qualifies at Pinehurst With 93, Then Wins 1st 2 Matches in October Tourney. NEW YORKER IS MEDALIST Howard Phillips Leads With a 74 - Other Men Stars Have Rounds in the 70s. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/union-oil-meets-price-cut-in-west.html | Union Oil Meets Price Cut In West. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/janeshonnard-wed-to-geoffrey-gates-ceremony-performed-by-bishop.html | JANESHONNARD WED TO GEOFFREY GATES; Ceremony Performed by Bishop Herbert Shipman at St. Bartholomew's. MANY WITNESS WEDDING Large Reception at Sherry's--Mrs. Ann Hess Lawren Is Married to William Loweth. Loweth--Lawren. Pollak--Lowenstein Aiguier--Stahl. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/edison-fatigued-by-his-great-day-the-president-and-edison-in.html | EDISON FATIGUED BY HIS GREAT DAY; THE PRESIDENT AND EDISON IN DEARBORN LABORATORY. | True | Times Wide World Photo. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/plans-stock-issue-for-back-dividends-missouri-pacific-to-offer-its.html | PLANS STOCK ISSUE FOR BACK DIVIDENDS; Missouri Pacific to Offer Its Holders $38,659,900 Common to Pay Preferred Accruals. $35,720,000 TOTAL DUE New Shares May Be Given in Place of Cash--Van Sweringen Influence Thought Possible. Preferred Stock Created in 1917. Cash Proceeds for Stockholders. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/erie-officials-on-inspection-trip.html | Erie Officials on Inspection Trip. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/smith-to-tour-city-for-walker-ticket-former-governor-will-stump.html | SMITH TO TOUR CITY FOR WALKER TICKET; Former Governor Will Stump Four Boroughs--Will Open Drive in Queens Tuesday. TO END CAMPAIGN HERE And Will Be in Accustomed Place in Brooklyn Academy on Friday Before Election. Will Open Tour in Queens. Will Speak at Theatre Rally. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/major-harold-g-salmon-officer-of-finance-department-of-army-dies-in.html | MAJOR HAROLD G. SALMON.; Officer of Finance Department of Army Dies in Omaha. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/to-build-on-4th-av-block-metropolitan-life-announces-part-of-its.html | TO BUILD ON 4TH AV. BLOCK; Metropolitan Life Announces Part of Its Program. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/tajikistan-capital-becomes-stalinabad-change-follows-elevation-to.html | TAJIKISTAN CAPITAL BECOMES STALINABAD; Change Follows Elevation to Soviet Federal State--Regime Starts by Declaring an Amnesty. | True | By Walter Duranty. Wireless To the New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/fields-victor-over-jones-furious-battle-in-san-francisco-drew-30000.html | FIELDS VICTOR OVER JONES.; Furious Battle in San Francisco Drew 30,000 Spectators. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/sir-esme-leaves-bermuda-to-visit-partner-on-plantation-not-seen-in.html | SIR ESME LEAVES BERMUDA.; To Visit Partner on Plantation Not Seen in 25 Years. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/heads-industrial-association.html | Heads Industrial Association. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/socialists-defiant-on-austrian-revision-leader-in-parliament.html | SOCIALISTS DEFIANT ON AUSTRIAN REVISION; Leader in Parliament Declares They Will Never Be Ruled by a Bureaucracy. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/tariff-cuts-forced-in-chemical-rates-senate-coalition-wins-test.html | TARIFF CUTS FORCED IN CHEMICAL RATES; Senate Coalition Wins Test Vote, 45 to 33, on First Schedules Taken Up. LA FOLLETTE LEADS ATTACK Charging Favoring of du Pont and Other Companies, He Warns of Farm Revolt on Bill. Test Vote on Rate Reduction. Filibuster Charge Causes Clash. TARIFF CUTS FORCED IN CHEMICAL RATES Roll-Call on Barkley Amendment. La Follette Challenges Party. Sees Cheamical Industry Favored. Kean Urges Protection. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/montague-glass-operated-on.html | Montague Glass Operated On. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/coudert-and-crain-at-same-meeting-address-womens-university-club-as.html | COUDERT AND CRAIN AT SAME MEETING; Address Women's University Club, as Does Karlin, Socialist Rival. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/babson-still-pessimistic-expects-rebound-to-be-temporary-and.html | BABSON STILL PESSIMISTIC.; Expects Rebound to Be Temporary and Foresees New Lows. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hardening-of-pharaohs-heart-found-to-be-literally-true.html | Hardening of Pharaoh's Heart Found to Be Literally True | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hisses-at-concert-rouse-stockowski-makes-a-speech-of-protest-over.html | HISSES AT CONCERT ROUSE STOCKOWSKI; Makes a Speech of Protest Over Disapproval of Schoenberg's Work."STAND ASIDE" HE PLEADSAudience Applauds PhiladelphiaConductor--Most Are Apatheticto the New Piece. | True | By Olin Downes. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mrs-js-thomas-to-wed-former-josephine-scott-to-be-bride-of-charles.html | MRS. J.S. THOMAS TO WED; Former Josephine Scott to Be Bride of Charles C. McCrea. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/arab-school-strike-held-in-jerusalem-agitators-pull-children-from.html | ARAB SCHOOL STRIKE HELD IN JERUSALEM; Agitators Pull Children From Classes in Protest Against Floggings at Nablus. SITUATION IS MORE TENSE Moslem Propaganda Spreads, With Wailing Wall Rights Stressed-- Inquiry to Begin Tomorrow. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mrs-storrss-gems-seized-by-customs-70000-jewelry-and-15000-clothing.html | MRS. STORRS'S GEMS SEIZED BY CUSTOMS; $70,000 Jewelry and $15,000 Clothing Belonging to Her and Two Daughters Held. APPAREL NOT DECLARED Capitalist Negotiates for Release of Some Garments for Opening of the Opera on Monday. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rainstorm-and-52mile-gale-batter-city-traffic-delayed-streets.html | Rainstorm and 52-Mile Gale Batter City; Traffic Delayed, Streets Littered, Man Killed | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/boxer-dies-of-injuries-miller-succumbs-after-knockout-in-newark.html | BOXER DIES OF INJURIES.; Miller Succumbs After Knockout in Newark Saturday. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dartmouth-starts-drive-for-harvard-reserves-use-crimson-aerial.html | DARTMOUTH STARTS DRIVE FOR HARVARD; Reserves Use Crimson Aerial Tactics Against the First and Second Teams. NEW PLAYS ARE DEVELOPED Captain Armstrong, Out With an Injury, Is Expected to Return toLine-Up Today. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/vok-prittwitz-back-hails-growing-amity-german-ambassador-returning.html | VOK PRITTWITZ BACK, HAILS GROWING AMITY; German Ambassador, Returning on Bremen, Sees Spirit of World Solidarity Gaining. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/women-in-42-states-seek-dry-law-reforam-mrs-ch-sabin-reports-on.html | WOMEN IN 42 STATES SEEK DRY LAW REFORAM; Mrs. C.H. Sabin Reports on Wide Organization to Advisory Council --300 Accept Membership. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/75000-phones-changed-here-in-month-before-moving-day.html | 75,000 Phones Changed Here In Month Before Moving Day | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/sees-wider-trust-field-ev-nelson-declares-companies-should-serve.html | SEES WIDER TRUST FIELD.; E.V. Nelson Declares Companies Should Serve More Lawyers. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bank-merger-at-leominster-mass.html | Bank Merger at Leominster, Mass. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/germans-buy-inchdairnie-british-steamer-was-abandoned-at-savannah.html | GERMANS BUY INCHDAIRNIE.; British Steamer Was Abandoned at Savannah With Oriental Crew. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/berlin-is-disturbed-by-fall-of-briand-german-capital-hopes-next.html | BERLIN IS DISTURBED BY FALL OF BRIAND; German Capital Hopes Next Ministry Will Keep Him in theForeign Office. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/new-jersey-women-held-even-in-golf-westchesterfairfield-players.html | NEW JERSEY WOMEN HELD EVEN IN GOLF; Westchester-Fairfield Players Equal Opposing Team's Total of 7 Points. MISS ORCUTT WINS MATCH Defeats Miss Singer at Hudson River Club--Play-Off for Trophy to Be Staged. Play-off Set for Nov. 1. Players Escape Deluge. | True | By Lincoln A. Werden. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/ticket-requests-overwhelm-yale-huge-overdemand-for-games-with-army.html | TICKET REQUESTS OVERWHELM YALE; Huge Over-Demand for Games With Army and Princeton Is Seen at New Haven. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/carriers-earnings-in-august-totaled-icc-announces-also-their.html | CARRIERS' EARNINGS IN AUGUST TOTALED; I.C.C. Announces Also Their Receipts and Expenditures for Eight Months. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/st-johns-shifts-players-three-changes-made-in-line-and-three-in-the.html | ST. JOHN'S SHIFTS PLAYERS.; Three Changes Made in Line and Three in the Back Field. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/jobless-british-miners-to-get-aid.html | Jobless British Miners to Get Aid. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/charges-drys-used-bootlegger-agent-federal-attorney-asserts-mrs.html | CHARGES DRYS USED BOOTLEGGER AGENT; Federal Attorney Asserts Mrs. Willebrandt and General Andrews Picked McKnight.EMPLOYED TO TRAP OFFICERJ.D.E. Meyer Tells Committee of Senate Washington SoughtSouth Carolina Clean-Up.CRITICIZED BY McKELLARTennessee Senator Declares ThatWitness Is Not Fit to HoldOffice as Prosecutor. Wanted to Trap Dry Agent. Lays Appointment to Superiors. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/westchester-deals-rye-men-purchase-four-business-corners-in-mount.html | WESTCHESTER DEALS; Rye Men Purchase Four Business Corners in Mount Kisco. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/enright-proposes-manager-to-run-city-says-if-elected-he-would-be.html | ENRIGHT PROPOSES MANAGER TO RUN CITY; Says if Elected He Would Be Willing to Resign in Favor of a Non-Partisan Executive. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/high-court-issues-callaghan-ruling-appeals-bench-held-barring-of.html | HIGH COURT ISSUES CALLAGHAN RULING; Appeals Bench Held Barring of Name From Square Deal Ballot Unfair to Voters.RESTRICTION ON ONE POINT Lower Court Decision Found TooBroad and Part Dealing With AllIndependents Is Eliminated. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/greenwich-properties-sold.html | Greenwich Properties Sold. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/sales-heavy-as-rights-to-bethlehem-expire-common-stock-of-steel.html | SALES HEAVY AS RIGHTS TO BETHLEHEM EXPIRE; Common Stock of Steel Company Shows 3-Point Loss on Day-- --147,100 Shares Traded. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/5-of-audiences-bad-jane-cowl-declares-actress-says-group-represents.html | 5% OF AUDIENCES BAD, JANE COWL DECLARES; Actress Says Group Represents 'Growing Flippancy About Everything Serious.' | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bay-state-woman-is-100-years-old.html | Bay State Woman Is 100 Years Old. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/made-chairman-of-home-life.html | Made Chairman of Home Life. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/2400000-advanced-on-two-mortgages-erection-of-industrial-building.html | $2,400,000 ADVANCED ON TWO MORTGAGES; Erection of Industrial Building in Manhattan and Apartment in Bronx Financed. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rare-books-bring-8306-english-bible-on-vellum-issued-by-doves-press.html | RARE BOOKS BRING $8,306.; English Bible on Vellum, Issued by Doves Press, Sells for $625. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/chesebrough-scores-an-ace.html | Chesebrough Scores an Ace. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/brown-back-sough-in-fogartys-place-harris-and-mahood-are-leading.html | BROWN BACK SOUGH IN FOGARTY'S PLACE; Harris and Mahood Are Leading Candidates--Wentworth Returns to Make Line Bid. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/funeral-of-cassidy-noted-starter-held-scores-of-old-friends-pay.html | FUNERAL OF CASSIDY, NOTED STARTER, HELD; Scores of Old Friends Pay Last Respects at Queens Village Church. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/stockholders-meeting-called.html | Stockholders' Meeting Called. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/chicago-communists-held.html | Chicago Communists Held. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/other-utility-earnings-philadelphia-rapid-transit.html | OTHER UTILITY EARNINGS.; Philadelphia Rapid Transit. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/no-new-indictments-expected-in-rum-ring-prosecutor-goes-before.html | NO NEW INDICTMENTS EXPECTED IN RUM RING; Prosecutor Goes Before Grand Jury in Trenton, but Looks for No Developments. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/advises-young-doctors-head-of-ophthalmology-academy-tells-them-to.html | ADVISES YOUNG DOCTORS.; Head of Ophthalmology Academy Tells Them to Specialize. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/seven-liners-sail-three-arrive-today-wellknown-persons-among.html | SEVEN LINERS SAIL, THREE ARRIVE TODAY; Well-Known Persons Among Passengers on Outbound Cunarder Aquitania. TWO GERMAN SHIPS GOING The President Harding Due From Bremen and Two Munson Boats From Southern Ports. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/brisk-drill-at-amherst-varsity-preparing-for-game-with-wesleyan.html | BRISK DRILL AT AMHERST.; Varsity Preparing for Game With Wesleyan Saturday. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mrs-gertrude-groff-widow-of-new-york-school-head-dies-in-allentown.html | MRS. GERTRUDE GROFF.; Widow of New York School Head Dies in Allentown, Pa. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mitchell-decries-decline-in-stocks-on-return-from-europe-he-says.html | MITCHELL DECRIES DECLINE IN STOCKS; On Return From Europe, He Says Many Issues Are Selling Below True Values. TERMS CONDITIONS SOUND Worry Over High Total of Brokers' Loans Is Ridiculed by Banker, Who Favors Cheaper Money. Favors Lower Rediscount Rate. Discusses Foreign Financing. Decries Worry Over Brokers' Loans. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/enright-and-thomas-appeal-to-clergy-square-deal-leader-and-aide-of.html | ENRIGHT AND THOMAS APPEAL TO CLERGY; Square Deal Leader and Aide of Socialist Nominee Debate Speakeasy Issue. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hide-futures-advance-closing-prices-on-exchange-here-up-20-points.html | HIDE FUTURES ADVANCE.; Closing Prices on Exchange Here Up 20 Points in Some Cases. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/davis-and-elkins-busy-wagner-placed-at-guard-on-varsity-in-brisk.html | DAVIS AND ELKINS BUSY.; Wagner Placed at Guard on Varsity in Brisk Workout. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/brooklyn-trading-residences-in-flatbush-are-sold-and-leased.html | BROOKLYN TRADING.; Residences in Flatbush Are Sold and Leased. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bucknell-in-scrimmage-snavelys-men-work-in-rain-for-game-with.html | BUCKNELL IN SCRIMMAGE.; Snavely's Men Work in Rain for Game With Gettysburg. | True | Special to The New York Times. | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/transit-home-rule-urged-by-thomas-state-regulation-of-lines-in-city.html | TRANSIT HOME RULE URGED BY THOMAS; State Regulation of Lines in City Is Denounced as Albany Interference. ZONING SEEN AS SOLUTION Socialist Candidate Stresses Need for Coordinated Plan to Link All Transportation Factors. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/kenya-colony-fears-clash-of-aborigines-lonely-white-settlers.html | KENYA COLONY FEARS CLASH OF ABORIGINES; Lonely White Settlers Anxious as Drums of Lumbwa and Masai Tribes Roll. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/accuse-art-acord-in-fight-los-angeles-police-arrest-film-cowboy.html | ACCUSE ART ACORD IN FIGHT; Los Angeles Police Arrest Film Cowboy After Taxicap Row. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/air-plays-feature-ccny-practice-offensive-and-defensive-tactics.html | AIR PLAYS FEATURE C.C.N.Y. PRACTICE; Offensive and Defensive Tactics Stressed in Mock Battle and Signal Drill Indoors. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/escaped-convict-is-captured-here-who-fled-mattewan-oct-12.html | ESCAPED CONVICT IS CAPTURED HERE; Extorter Who Fled Matteawan Oct. 12 Seized for Same Crime as He Poses as Health Man. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/refuses-to-indict-in-coberg-death.html | Refuses to Indict In Coberg Death. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/predicts-two-vacations-ea-filene-says-workers-will-also-get-5hour.html | PREDICTS TWO VACATIONS.; E.A. Filene Says Workers Will Also Get 5-Hour Day, 5-Day Week. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/two-make-bids-for-bank-century-trust-competes-with-union-trust-for.html | TWO MAKE BIDS FOR BANK.; Century Trust Competes With Union Trust for Baltimore National. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/berrys-condition-reported-better-resting-comfortably-after-gains.html | BERRY'S CONDITION REPORTED BETTER; Resting Comfortably After Gains Throughout Day, His Physician Announces. DOUBT AS TO OPERATION Leaders Fear Controller's Illness Will Keep Him Out of Election Campaign. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/police-pay.html | POLICE PAY. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/barbuti-requests-aau-to-lift-ban-appears-before-registration.html | BARBUTI REQUESTS A.A.U. TO LIFT BAN; Appears Before Registration Committee, but Body Makes No Decision in Case. REINSTATEMENT IS LIKELY Removal of Suspension of Olympic Champion Is Believed to Be Only a Question of Time. | True | By Arthur J. Daley. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/alekhine-to-resume-chess-play-saturday-champion-and-his-opponent.html | ALEKHINE TO RESUME CHESS PLAY SATURDAY; Champion and His Opponent, Bogoljubow, Will Transfer Tourney to Holland. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/old-kickapoo-wins-the-edison-jubilee-sets-all-the-pace-in-sprint.html | OLD KICKAPOO WINS THE EDISON JUBILEE; Sets All the Pace in Sprint Handicap at Aurora--Old DutchHome Second. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/lease-fifth-avenue-space-two-concerns-to-occupy-quarters-in-new.html | LEASE FIFTH AVENUE SPACE.; Two Concerns to Occupy Quarters in New Building. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/lafayette-drills-in-rain-holds-short-signal-practice-as-work-starts.html | LAFAYETTE DRILLS IN RAIN.; Holds Short Signal Practice as Work Starts for Penn State. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/nicaraguan-trade-booms-reaches-highest-mark-in-history-following.html | NICARAGUAN TRADE BOOMS.; Reaches Highest Mark in History Following Pacification. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/calza-throws-blackstock-triumphs-with-flying-mares-in-16-minutes-at.html | CALZA THROWS BLACKSTOCK; Triumphs With Flying Mares in 16 Minutes at Ridgewood Grove. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/farm-board-grants-1300000-in-loans-cotton-and-wheat-cooperatives.html | FARM BOARD GRANTS $1,300,000 IN LOANS; Cotton and Wheat Cooperatives Share in Advances--Members Go to Chicago Meeting. Georgia Board Offers Facilities. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/prices-lowering-on-farm-products-agriculture-department-reports-the.html | PRICES LOWERING ON FARM PRODUCTS; Agriculture Department Reports the Wheat in Storage Is at Record Mark. EUROPEAN TAKINGS DECLINE Heavy Shipments of Harvest Season Affect Grain, Cotton and Cattle Markets. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/list-seven-political-speeches.html | List Seven Political Speeches. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/serve-absorbs-electrolux.html | Serve' Absorbs Electrolux. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/wilbur-heads-yale-cubs-left-tackle-elected-captain-of-freshman.html | WILBUR HEADS YALE CUBS.; Left Tackle Elected Captain of Freshman Football Team. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/garment-realty-meeting-members-discuss-transit-and-better-renting.html | GARMENT REALTY MEETING.; Members Discuss Transit and Better Renting Methods. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/subway-builders-threaten-to-strike-workers-form-own-union-and.html | SUBWAY BUILDERS THREATEN TO STRIKE; Workers Form Own Union and Demand Immediate Increase of 33 Per Cent in Pay. CITY WINS DAY'S DELAY Leaders and Contractors Agree to Confer With Transportation Board Before Taking Action. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/leasehold-deals-kempners-lease-doelger-holding-at-amsterdam-av-and.html | LEASEHOLD DEALS.; Kempners Lease Doelger Holding at Amsterdam Av. and 106th St. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/contract-for-texas-utilities.html | Contract for Texas Utilities. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/einsteins-message-spoken-to-edison-german-scientist-greeted.html | EINSTEIN'S MESSAGE SPOKEN TO EDISON; German Scientist Greeted American as One Who Had HelpedFree Man From Labor. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/crude-oil-output-increases-in-week-daily-average-from-oct-12-to-19.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Daily Average From Oct. 12 to 19 Is 65,100 Barrels Above Preceding Seven Days. IMPORTS ALSO INCREASE Receipts From California at Gulf and Atlantic Coast Ports Almost Doubled. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/beauty-contest-winner-weds.html | Beauty Contest Winner Weds. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/king-greets-humbert-at-brussels-today-italian-crown-princes.html | KING GREETS HUMBERT AT BRUSSELS TODAY; Italian Crown Prince's Betrothal to Marie Jose Will Be Celebrated at Family Dinner. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hobart-tuttle-dies-half-brother-of-mrs-ga-hobart-had-just-left.html | HOBART TUTTLE DIES; Half Brother of Mrs. G.A. Hobart Had Just Left Broker's Office. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/review-of-the-day-in-realty-market-sales-on-water-street-feature.html | REVIEW OF THE DAY IN REALTY MARKET; Sales on Water Street Feature Trading in Manhattan Properties. PERCY URIS BUYS BUILDING Builder Acquires Six-Story Structure at Waverly Place and GreeneStreet--Other Manhattan Sales. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/n-snellenburg-dies-founded-retail-store-clothier-of-philadelphia-85.html | N. SNELLENBURG DIES; FOUNDED RETAIL STORE; Clothier of Philadelphia, 85, Organized Firm in 1873--Had BeenRecluse Since Wife Died. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/will-rogers-disappointed-at-lack-of-souvenirs.html | Will Rogers Disappointed At Lack of Souvenirs | True | WILL ROGERS. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/giant-airplanes.html | GIANT AIRPLANES. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/jury-is-completed-for-warders-trial-twelve-chosen-mostly-middleaged.html | JURY IS COMPLETED FOR WARDER'S TRIAL; Twelve Chosen, Mostly MiddleAged Business Men, After 93Veniremen Are Questioned.STATE OPENS CASE TODAYDemurrer, Challenging Basis of theIndictment of Three Directors,May Hold Up Trials of All. List of the Jurors. Bank Employe Excused. Trials May Be Held Up. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dummy-scrimmage-held-by-manhattan-shakeup-in-the-varsity-team-for.html | DUMMY SCRIMMAGE HELD BY MANHATTAN; Shake-Up in the Varsity Team for St. John's College Game Intimated by Schwarzer. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/nominated-by-jewish-committee.html | Nominated by Jewish Committee. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/harvard-regulars-hold-long-session-a-and-b-elevens-engage-in.html | HARVARD REGULARS HOLD LONG SESSION; A and B Elevens Engage in Scrimmage, Dummy Tackling and Signal Drill. SUBS USED ON VARSITY Line-Up for Dartmouth Still Is Problematical--Harding Likely Choice at Left End. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rejoin-holy-cross-team-garrity-halfback-and-mccool-end-return-to.html | REJOIN HOLY CROSS TEAM.; Garrity, Halfback, and McCool, End, Return to Line-Up. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/earnshaw-will-be-honor-guest-at-montclair-dinner-tonight.html | Earnshaw Will Be Honor Guest At Montclair Dinner Tonight | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/six-clubs-make-peace-with-us-soccer-body-american-league-teams.html | SIX CLUBS MAKE PEACE WITH U.S. SOCCER BODY; American League Teams, Reinstated, Will Operate as theAtlantic Coast League. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/new-players-used-in-fordham-lineup-miskinis-substitutes-for-foley.html | NEW PLAYERS USED IN FORDHAM LINE-UP; Miskinis Substitutes for Foley, Tobin for Kloppenburg, Conway for McMahon. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/equitable-trust-to-add-44000000-trustees-announce-plan-for.html | EQUITABLE TRUST TO ADD $44,000,000; Trustees Announce Plan for Recapitalization and Formation of Subsidiaries.STOCK RIGHTS TO BE GIVENPresent Shares to Be Split Four forOne--Stockholders Called toAct on the Plan. Rights for Stockholders. Results of Merger. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mrs-harts-time-up-today-fails-to-raise-600-back-rent-and-faces.html | MRS. HART'S TIME UP TODAY; Fails to Raise $600 Back Rent and Faces Eviction at Noon. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/churchdrama-luncheon-jane-cowl-otis-skinner-and-the-rev-hc-robbins.html | CHURCH-DRAMA LUNCHEON.; Jane Cowl, Otis Skinner and the Rev. H.C. Robbins to Speak. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/recital-by-claire-alcee-soprano-wins-generous-applause-at-steinway.html | RECITAL BY CLAIRE ALCEE.; Soprano Wins Generous Applause at Steinway Hall. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/crockerwheeler-calls-stocks.html | Crocker-Wheeler Calls Stocks. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/commercial-solventsglidden-deal.html | Commercial Solvents-Glidden Deal. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/sayles-named-hockey-coach.html | Sayles Named Hockey Coach. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rebels-win-3-cities-on-chinese-front-surprise-attacks-drive-nanking.html | REBELS WIN 3 CITIES ON CHINESE FRONT; Surprise Attacks Drive Nanking Forces From Nanyangfu, Sincheng and Yengcheng. RESERVES RUSHED TO LINE But Both Sides Avoid Major Conflict In Hope of Gaining Superiority With Money. Present Line of Battle. Kuominchun Victory Reported. Manchurian Border Quiet. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/fears-he-is-suspect-artist-takes-life-student-who-worked-in-store.html | FEARS HE IS SUSPECT; ARTIST TAKES LIFE; Student Who Worked in Store Which Was Robbed Dies Protesting Innocence. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/la-guardia-charges-graft-in-subways-sees-profit-to-favored.html | LA GUARDIA CHARGES GRAFT IN SUBWAYS; Sees Profit to Favored Contractors by Appropriations inExcess of Bids.PUTS LOSS AT $14,118,939.Denies Story That His Funds AreLow and Lays Its Circulationto Tammany. Denies Financial Troubles. Names Contracting Concerns. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bmt-earnings-up-in-september-systems-net-income-628452-against.html | B.M.T. EARNINGS UP IN SEPTEMBER; System's Net Income $628,452, Against $427,128 in Same Month Last Year. OTHER UTILITIES IMPROVE Hudson & Manhattan Reports surplus of $1,544,005 for NineMonths' Period. Husdson & Manhattan. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hootstein-and-hally-out-boston-university-backs-will-be-unable-to.html | HOOTSTEIN AND HALLY OUT.; Boston University Backs Will Be Unable to Face Springfield. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/callaway-quits-in-florida-says-hoover-rebuke-has-nothing-to-do-with.html | CALLAWAY QUITS IN FLORIDA; Says Hoover Rebuke Has Nothing to Do With Resignation. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/gates-is-nominated-as-cathedral-dean-vicar-of-intercession-chapel.html | GATES IS NOMINATED AS CATHEDRAL DEAN; Vicar of Intercession Chapel Is Chosen by Bishop Manning to Succeed Dr. Robbins. BOARD WELCOMES CHOICE Unanimous Approval by Trustees Is Forecast at Formal Election Late in November. Bishop Lauds Dr. Gates. Helped to Revise Prayer Book. | True | Photo by Marshall Studio | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/canadian-paper-merger-approved.html | Canadian Paper Merger Approved. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/cotton-prices-up-48-to-53-points-buying-movement-in-futures.html | COTTON PRICES UP 48 TO 53 POINTS; Buying MOvement in Futures Broadens, With Quarter-Cent Rise in Last Hour. HEAVY RAINS HELP ADVANCE Farm Board Statement That Selling Had Unduly Depressed Market Also Stimulates Trading. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dutch-rubber-group-would-aid-americans-hold-stabilization-plan-must.html | DUTCH RUBBER GROUP WOULD AID AMERICANS; Hold Stabilization Plan Must Assure Steady Prices for Buyers in This Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/icc-approves-b-o-bond-issue.html | I.C.C. Approves B. & O. Bond Issue | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/steamer-wrecked-in-lake-erie-storm-signals-for-help-flare-as-big.html | STEAMER WRECKED IN LAKE ERIE STORM; Signals for Help Flare as Big Waves Lashed by Gale. Break Over Vessel. FORD BARGE IN DISTRESS Sends S O S On Superior--Waters Pound Across Chicago Streets, Maroon Guests in Hotel. Ford Barge Sends Out S O S. Lake Waves Invade Chicago. Wisconsin Shore Pounded. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/two-stars-of-unbeaten-cornell-eleven-which-is-preparing-for.html | TWO STARS OF UNBEATEN CORNELL ELEVEN, WHICH IS PREPARING FOR COLUMBIA GAME NEXT WEEK. | True | International Newsreel Photo.International Newsreel Photo. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/buys-in-new-park-avenue-house.html | Buys in New Park Avenue House. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/fryer-beats-frisco-in-ten-rounds.html | Fryer Beats Frisco in Ten Rounds. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bantam-title-bout-off-rodriguezbrown-fight-set-for-mexico-city.html | BANTAM TITLE BOUT OFF.; Rodriguez-Brown Fight, Set for Mexico City, Canceled. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/great-river-project-lauded-president-is-warmly-greeted-at.html | GREAT RIVER PROJECT LAUDED; President Is Warmly Greeted at Cincinnati Ceremony. Children Wave Flags. The President's Address. | True | From a Staff Correspondent of The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sentiment More Cheerful. The Lighter Trading. Professional Opinion. Market Considerations. The International Bank. The Bank Rate. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/northwest-has-chain-of-fiftynine-banks-resources-of-426000000-in.html | NORTHWEST HAS CHAIN OF FIFTY-NINE BANKS; Resources of $426,000,000 in First Bank Stock Corporation's Group. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/germans-are-working-on-synthetic-helium-success-would-free-airships.html | GERMANS ARE WORKING ON SYNTHETIC HELIUM; Success Would Free Airships From Dependence on Our NonInflammable Gas. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hartsdale-stakes-taken-by-red-rag-defeats-polygamous-and-bud.html | HARTSDALE STAKES TAKEN BY RED RAG; Defeats Polygamous and Bud Broom-- Victor in Money in Last Eleven Starts. CHIANTI, 8 TO 1, TRIUMPHS Outside in Field of Five Leads Sandy by Length to Win Old Glory at Empire City. Goose Egg Places Fourth. McNamee Makes Stretch Wide. Chianti Carries 106 Pounds. | True | By Bryan Field.times Wide World Photo. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/1000-bags-of-cuban-sugar-sold.html | 1,000 Bags of Cuban Sugar Sold. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/yale-scrimmages-despite-downpour-but-stevens-limits-heavy-work-to.html | YALE SCRIMMAGES DESPITE DOWNPOUR; But Stevens Limits Heavy Work to Ten Minutes--Several Changes in Line-Up. INJURED MEN IMPROVING All Expected to Be Available for Use Against Army Eleven on Saturday. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/wethered-and-tolley-teams-beaten-in-mixed-foursomes.html | Wethered and Tolley Teams Beaten in Mixed Foursomes | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/standards-urged-in-legal-education-section-chairman-advocates.html | STANDARDS URGED IN LEGAL EDUCATION; Section Chairman Advocates Upholding Requirements of Bar Association. TAFT GIVES APPROVAL Debate on Night Law Schools Is Interpreted as Attack on BostonInstitution. Uproar Over Night Law Schools. Declares Peace Moves a Pretense. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/churchmen-in-britain-organize-against-war-interdenominational.html | CHURCHMEN IN BRITAIN ORGANIZE AGAINST WAR; Interdenominational Meeting at Westminster Urges Enforcement of Arbitration of Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/gowns-in-style-show-worn-by-debutantes-capt-molyneux-exhibits.html | GOWNS IN STYLE SHOW WORN BY DEBUTANTES; Capt. Molyneux Exhibits FormFitting Fashions With a Variety of Waistlines. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/oswald-and-lauri-win-in-eastern-tourney-ponzi-and-vaughn-also.html | OSWALD AND LAURI WIN IN EASTERN TOURNEY; Ponzi and Vaughn Also Advance in Elimination Pocket Billiard Play of Baltimore. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/seesgain-in-produce-plan-pyrke-reports-progress-in-effort-to.html | SEES-GAIN IN PRODUCE PLAN; Pyrke Reports Progress In Effort to Obviate Market Transfers. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/machine-tools-active-orders-followed-inquiries-made-after-cleveland.html | MACHINE TOOLS ACTIVE.; Orders Followed Inquiries Made After Cleveland Show. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rival-candidates-speak-at-meeting-three-in-the-race-for-mayor-and.html | RIVAL CANDIDATES SPEAK AT MEETING; Three in the Race for Mayor and Hilly, as Walker Aide, Addresses Social Workers. HOUSING NEEDS STRESSED La Guardia Assails Neglect of Bronx Terminal Market and Gets Prompt Denial of One Charge. Hilly Assails La. Guaraia Plan. Thomas Urges Taxation Change. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/3-die-in-bandit-clash-two-outlaws-and-a-rural-guard-slain-on-cuban.html | 3 DIE IN BANDIT CLASH.; Two Outlaws and a Rural Guard Slain on Cuban Highway. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/briand-beaten-in-chamber-resigns-with-his-cabinet-may-delay-the.html | BRIAND BEATEN IN CHAMBER, RESIGNS WITH HIS CABINET; MAY DELAY THE YOUNG PLAN; BLOCS GO AGAINST PREMIER The Left and Right Join to Refuse Delay in Debate on Foreign Issues. HE HAD JUST MET CHAMBER Problem of Successor Difficult Because No Group Has a Majority to Give Stability. TARDIEU IS ONE POSSIBILITY The Ousted Statesmen Formed Eleventh Cabinet July 29-- Vote Is 288 to 277. Right Extremists Lead Move. 55 Interpellations Introduced. BRIAND DEFEATED; QUITS WITH CABINET Briand Refuses to Set Date. Government Formed July 29. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mrs-farrell-golf-victor-rallies-to-defeat-miss-adel-in-queens.html | MRS. FARRELL GOLF VICTOR.; Rallies to Defeat Miss Adel in Queens Valley Tourney. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rosenbloom-seeks-175pound-title-willing-to-fight-any.html | ROSENBLOOM SEEKS 175-POUND TITLE; Willing to Fight Any LightHeavyweight or Loughran, HisManager Tells Commission.GOLDSTEIN BOUT SIGNED East Sider to Meet McLarnin Dec.13 in Garden--Jacobs Will Sail to Confer With Schmeling. | True | By James P. Dawson. | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/harvey-says-he-saved-millions-on-highways-queens-borough-president.html | HARVEY SAYS HE SAVED MILLIONS ON HIGHWAYS; Queens Borough President Tells Kiwanis Club in Brooklyn of Cutting Cost $6.98 a Foot. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/esnalda-spanish-conductor-dies.html | Esnalda, Spanish Conductor, Dies. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/colonel-james-n-munro-retired-army-officer-dies-at-frontenac-minn.html | COLONEL JAMES N. MUNRO.; Retired Army Officer Dies at Frontenac, Minn. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/lawyer-exonerated-in-512000-theft-police-tell-court-that-joseph.html | LAWYER EXONERATED IN $512,000 THEFT; Police Tell Court That Joseph Hirschman Was Wrongfully Charged With Sharing Loot. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mexican-red-joins-presidential-race-general-pedro-triana-files-as.html | MEXICAN RED JOINS PRESIDENTIAL RACE; General Pedro Triana Files as Communist Candidate--His Chances Believed Slim. RIVALS ALSO REGISTER Pascual Ortiz Rubio Is Nominee of Government Party--Jose Vasconcelos His Chief Foe. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/health-office-inquiry-is-begun-at-panama-colonel-hurley-hears-dr.html | HEALTH OFFICE INQUIRY IS BEGUN AT PANAMA; Colonel Hurley Hears Dr. Goldthwaite and His Newspaper Accuser on Smallpox Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/green-flash-trails-antarctic-sunset-phenomenon-of-tropic-seas.html | 'GREEN FLASH' TRAILS ANTARCTIC SUNSET; Phenomenon of Tropic Seas Vibrates With Vivid Hues in Sky Over Byrd's Base. RECURRENT FOR HALF HOUR Red and Blue Rays Also Flare in 'Bending' of Light--Blizzard Balks Dog Team Progress. 'GREENFLASH' TRAILS ANTARCTIC SUNSET Men on Trail Wallow in Snow. Gain Speed in Making Camp. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Through Out the World. Wireless To the New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/heads-north-carolina-librarians.html | Heads North Carolina Librarians. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/wife-19-sues-husband-60-leon-pierce-described-as-steel-pile-corp.html | WIFE, 19, SUES HUSBAND, 60; Leon Pierce, Described as Steel Pile Corp. Head, Accused of Threats. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/florida-the-stepchild.html | FLORIDA, THE STEPCHILD. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/silk-futures-steady-prices-close-2-points-up-to-4-lower-on.html | SILK FUTURES STEADY.; Prices Close 2 Points Up to 4 Lower on Exchange--40 Bales Sold | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/columbia-names-managers-aides.html | Columbia Names Managers' Aides. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rev-dr-ec-sweetser-past-president-of-universalist-convention-dies.html | REV. DR. E.C. SWEETSER.; Past President of Universalist Convention Dies in 83d Year. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/penn-squad-forced-to-drill-indoor-football-men-practice-under-cover.html | PENN SQUAD FORCED TO DRILL INDOOR; Football Men Practice Under Cover for First Time This Season--Perfect Pass Defense. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/seek-coast-guard-leak-treasury-officials-suspect-rum-ring-got-tips.html | SEEK COAST GUARD 'LEAK.'; Treasury Officials Suspect Rum Ring Got Tips on Location of Boats. | True | Special to The New York Times. | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-rally-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Rally on English Exchange.--Credit Conditions Easy. FRENCH TONE IS IMPROVED Several Groups Score Slight Advances--German Boerse Hitby Selling Wave. London Closing Prices. French Securities Firmer. Paris Closing Prices. Prices Lower in Berlin. Berlin Closing Prices. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/the-telegram-backs-thomas-for-mayor-finds-republicanism-in-city.html | THE TELEGRAM BACKS THOMAS FOR MAYOR; Finds Republicanism in City Dead as Hope of Liberals and Lauds Socialist. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mass-production-of-laws.html | MASS PRODUCTION OF LAWS. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/work-on-seadrome-to-begin-in-60-days-armstrong-company-will-have.html | WORK ON SEADROME TO BEGIN IN 60 DAYS; Armstrong Company Will Have First Ocean Landing Field in Place Next Year. MODEL PROVES A SUCCESS 29,000-Ton Structure 1,100 Feet Long Will Be Anchored 350 Miles Off New York. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/cornell-drilled-in-fundamentals-coach-dobie-stresses-timing-of.html | CORNELL DRILLED IN FUNDAMENTALS; Coach Dobie Stresses Timing of Running Plays--Second Day Without a Scrimmage. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hoover-lauds-winner-of-mining-medal-letter-from-president-read-at.html | HOOVER LAUDS WINNER OF MINING MEDAL; Letter From President Read at Dinner Honoring C.F. Kelley With Metallurgical Award. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/says-fay-boasted-of-big-concerns-aid-dealer-testifies-chain-head.html | SAYS FAY BOASTED OF BIG CONCERNS' AID; Dealer Testifies Chain Head Told Him Borden and Sheffield Gave 100% Cooperation DURING 1928 MILK STRIKE Groat Offers Black Book Which He Asserts Contains Phone Numbers Used by Group. Tells of Protest by Fay. Offers Little Black Book. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/rubber-futures-erratic-new-york-market-closes-10-points-higher-to.html | RUBBER FUTURES ERRATIC.; New York Market Closes 10 Points Higher to 20 Lower. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/bowling-tie-is-broken-stock-exchange-team-triumphs-to-lead-wall.html | BOWLING TIE IS BROKEN.; Stock Exchange Team Triumphs to Lead Wall Street League. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dr-straton-very-ill-at-clifton-springs-slight-improvement-noted-at.html | DR. STRATON VERY ILL AT CLIFTON SPRINGS; Slight Improvement Noted at Sanitarium After Week of Grave Condition. | True | Special to The New York Times | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/speakeasies-his-business-gunman-asks-delay-in-sentence-to-wind-up.html | SPEAKEASIES HIS 'BUSINESS'; Gunman Asks Delay in Sentence to "Wind Up Affairs"--Gets 25 Years. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/london-sees-briand-back-as-premier-soon-defeat-taken-as-misfortune.html | LONDON SEES BRIAND BACK AS PREMIER SOON; Defeat Taken as Misfortune, but British Feel Hague Settlement Is Not Jeopardized. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/200-seeking-five-school-posts.html | 200 Seeking Five School Posts. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/sells-long-island-estate.html | Sells Long Island Estate. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/resume-river-parleys-mexican-and-american-water-commission.html | RESUME RIVER PARLEYS.; Mexican and American Water Commission Reconvenes at Capital. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/charges-la-guardia-asked-for-favors-standards-board-head-retorts.html | CHARGES LA GUARDIA ASKED FOR FAVORS; Standards Board Head Retorts That Aid of Judge Was Sought When Permit Pleas Failed. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/promises-cleaner-city-dr-wynne-at-luncheon-tells-of-smoke-abatement.html | PROMISES CLEANER CITY.; Dr. Wynne at Luncheon Tells of Smoke Abatement Plans. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/subkoff-sale-brings-total-of-120000-but-creditors-of-former-kaisers.html | SUBKOFF SALE BRINGS TOTAL OF $120,000; But Creditors of Former Kaiser's Sister Must Await Result of Impending Family Lawsuit. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/civic-groups-unite-for-sanitary-board-14-leading-organizations-will.html | CIVIC GROUPS UNITE FOR SANITARY BOARD; 14 Leading Organizations Will Urge Voters to Back Proposal. at Polls on Nov. 5. PLAN INTENSIVE CAMPAIGN Browne of United Realty Owners is Only Dissenter at Meeting, but Favors Plan in Principle. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/diteman-amazes-teacher-pilot-bob-johnson-gives-him-a-fighting.html | DITEMAN AMAZES TEACHER.; Pilot Bob Johnson Gives Him a 'Fighting Chance' to Cross Ocean. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/government-gets-350000-as-railroads-extra-dividend.html | Government Gets $350,000 As Railroad's Extra Dividend | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/steel-ingot-output-gains-operations-of-corporation-show-1-per-cent.html | STEEL INGOT OUTPUT GAINS.; Operations of Corporation Show 1 Per Cent Rise in Week. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/viola-gentry-recovered-flier-hurt-in-june-quits-hospital-and-visits.html | VIOLA GENTRY RECOVERED.; Flier, Hurt in June, Quits Hospital and Visits Roosevelt Field. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/colgates-varsity-rehearses-signals-only-scrimmage-in-preparation.html | COLGATE'S VARSITY REHEARSES SIGNALS; Only Scrimmage in Preparation for Game With Providence Is Scheduled for Today. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/allen-l-dalrymple-member-of-associated-press-staff-dies-at-age-of.html | ALLEN L. DALRYMPLE.; Member of Associated Press Staff Dies at Age of 32. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/airships-to-ply-between-the-coast-and-hawaii-new-company-plans.html | Airships to Ply Between the Coast and Hawaii; New Company Plans 36-Hour Zeppelin Service | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/injuries-hit-wesleyan-captain-bagg-eldridge-and-wells-are-on-the.html | INJURIES HIT WESLEYAN.; Captain Bagg, Eldridge and Wells Are on the Sidelines. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/the-play-liquor-and-women.html | THE PLAY; Liquor and Women. | True | By J. Brooks Atkinson. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dutchess-county-farm-sold.html | Dutchess County Farm Sold. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/175481-voters-listed-from-westchester-figures-are-17587-above-1927.html | 175,481 VOTERS LISTED FROM WESTCHESTER; Figures Are 17,587 Above 1927, but 36,975 Under Last Year's Registration. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/kin-of-michaelson-fined-in-rum-case-brotherinlaw-of-illinois.html | KIN OF MICHAELSON FINED IN RUM CASE; Brother-in-Law of Illinois Representative Pleads Guilty toLiquor Smuggling.HE IS TERMED SCAPEGOATFlorida Judge Says He Has "NoDesire to Punish Him for EscapedCongressman's Faults." Gramm Said Guilt Was His. New Evidence Found in Haiti. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/justice-humphrey-admits-directorship-but-says-his-connection-with.html | JUSTICE HUMPHREY ADMITS DIRECTORSHIP; But Says His Connection With Realty Concern Does Not Clash With Judicial Duties. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/plans-new-theatre-mj-nicholas-would-combine-it-with-25story.html | PLANS NEW THEATRE.; M.J. Nicholas Would Combine It With 25-Story Apartment House. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/police-department.html | Police Department. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/days-political-meetings.html | Day's Political Meetings. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/protests-plan-to-pay-queens-sewer-levy-brooklyn-league-fights-move.html | PROTESTS PLAN TO PAY QUEENS SEWER LEVY; Brooklyn League Fights Move as Illegal and as Penalizing Four Boroughs to Aid One. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/predicts-huge-graft-if-tammany-wins-aron-says-greatest-political.html | PREDICTS HUGE GRAFT IF TAMMANY WINS; Aron Says 'Greatest Political HogKilling' in City's History IsSet for Next Two Years. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/risko-stops-maloney-cleveland-boxer-wins-by-knockout-in-the-second.html | RISKO STOPS MALONEY.; Cleveland Boxer Wins by Knockout in the Second Round. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/gave-charity-while-alive-bishop-murray-left-note-with-will.html | GAVE CHARITY WHILE ALIVE.; Bishop Murray Left Note with Will Explaining Absence of Bequests. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/one-of-the-winners-in-womens-team-match.html | ONE OF THE WINNERS IN WOMEN'S TEAM MATCH. | True | Times Wide World Photo. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/royal-weddingbells.html | ROYAL WEDDING-BELLS. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/boxing-and-fencing-required-in-city-college-business-school.html | Boxing and Fencing Required In City College Business School | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/curb-prices-react-after-early-gains-late-selling-closely-parallel.html | CURB PRICES REACT AFTER EARLY GAINS; Late Selling Closely Parallel to Movement on Stock Exchange, Brings Many Losses of Chose. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/municipal-loans-port-of-new-york-authority.html | MUNICIPAL LOANS.; Port of New York Authority. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/lehigh-back-field-shifted-nora-replaces-fritts-in-drill-for-game.html | LEHIGH BACK FIELD SHIFTED.; Nora Replaces Fritts in Drill for Game With Penn. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hamburg-port-officials-here.html | Hamburg Port Officials Here. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/sugar-coffee-cocoa-sugar-coffee.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/hardware-trade-picks-up-improved-demand-with-tendency-to-firmer.html | HARDWARE TRADE PICKS UP.; Improved Demand, With Tendency to Firmer Prices, is Reported. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mrs-moseley-nominated-hadleys-daughter-will-run-for-alderman-at-new.html | MRS. MOSELEY NOMINATED.; Hadley's Daughter Will Run for Alderman at New Haven. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dates-set-for-nantes-fair-french-city-will-hold-its-1930-exhibition.html | DATES SET FOR NANTES FAIR; French City Will Hold Its 1930 Exhibition From April 3 to 14. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/theatre-assembly-plans-new-plays.html | Theatre Assembly Plans New Plays. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/dozen-cities-isolated-by-flood-in-argentina-uruguay-river-is-39.html | DOZEN CITIES ISOLATED BY FLOOD IN ARGENTINA; Uruguay River Is 39 Feet Above Normal--Railroads Paralyzed, Rain Still Pours Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/trade-practice-code-adopted-by-packers-secretary-hyde-tells-them.html | TRADE PRACTICE CODE ADOPTED BY PACKERS; Secretary Hyde Tells Them SelfRegulation Is the Best FormIt Can Take. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/a-good-word-for-librarians-international-lawyers-humane-as-well-as.html | A Good Word for Librarians.; INTERNATIONAL LAWYERS. Humane as Well as Political Questions Await Their Attention. LINCOLN AT THE WIRE. Military Telegraph Got Most of President's Attention. Advertising in the Schools. Objection to Politics on Sunday. | True | DAD.LUIGI CRISCUOLO.VICTOR ROSEWATERINTERESTED MOTHER.(Rev.) DAVID G. WYLIE. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/doubts-briand-fall-will-harm-parley-washington-believes-he-will.html | DOUBTS BRIAND FALL WILL HARM PARLEY; Washington Believes He Will Return to Power Before the London Naval Conference. CHOICE OF REED ASSAILED Harrison Calls Senate Delegate the Spokesman for Grundy of Pennsylvania. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/counsel-for-fall-pleads-patriotism-war-scare-was-controlling-motive.html | COUNSEL FOR FALL PLEADS PATRIOTISM; "War Scare" Was Controlling Motive for the Oil Lease, Frank J. Hogan Argues. DOHENY AGAIN IN TEARS "National Security Was an Obsession With Him," Lawyer Says-- Jury May Get Case Today. Tears in Doheny's Eyes. Denby's Past Emphasized. Sinclair Phase Not Mentioned. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/spanish-gunboats-in-collision.html | Spanish Gunboats in Collision. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/committee-to-advise-realty-bondholders-protective-group-in-american.html | COMMITTEE TO ADVISE REALTY BONDHOLDERS; Protective Group in American Bond and Mortgage Case to Meet Tomorrow. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/tendency-downward-in-counter-market-bank-and-trust-shares-and.html | TENDENCY DOWNWARD IN COUNTER MARKET; Bank and Trust Shares and Utilities Preferred, However,Show Improvement. | True | | C1B 45976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/little-theatre-opera-sponsors-of-company-make-plans-for-season-at.html | LITTLE THEATRE OPERA.; Sponsors of Company Make Plans for Season at Luncheon. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/extra-dividend-by-n-w-railroad-to-pay-4-a-share-in-addition-to-2.html | EXTRA DIVIDEND BY N. & W.; Railroad to Pay $4 a Share in Addition to $2 Quarterly. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/tilson-predicts-no-change-in-tariff-declares-house-will-refuse-bill.html | TILSON PREDICTS NO CHANGE IN TARIFF; Declares House Will Refuse Bill With Debenture Clause-- Sees Few Alterations. TALKS TO HARDWARE MEN Republican Leader Declares Senate Move to Exclude Flexible Provision Will Doom It. Calls Changes Moderate. Opposed to Debenture. Favors New Tariff Law. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/london-negroes-protest-hold-meeting-against-color-ban-robeson.html | LONDON NEGROES PROTEST.; Hold Meeting Against 'Color Bar' --Robeson Letter Read. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/mrs-croker-loses-suit-at-albany-court-of-appeals-holds-that-irisk.html | MRS. CROKER LOSES SUIT AT ALBANY; Court of Appeals Holds That Irisk Judgment for Costs Was Not Valid. | True | Special to The New York Times. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/cohen-billiard-victor-beats-stevens-15080-while-green-loses-to.html | COHEN BILLIARD VICTOR.; Beats Stevens, 150-80. While Green Loses to Lancaster, 150-143. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/columbia-engages-in-long-workout-crowley-however-limits-drill-to.html | COLUMBIA ENGAGES IN LONG WORKOUT; Crowley, However, Limits Drill to Signals, Kicking and Passing Assignments. SEEK FASTER INTERFERENCE Coaches Will Stress This Detail In Preparations for Williams-- Costigan in Good Shape. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/colombian-president-threatened-by-foes-senor-abadia-reveals-order.html | COLOMBIAN PRESIDENT THREATENED BY FOES; Senor Abadia Reveals 'Order' to Resign or Be Impeached and His Refusal. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/argentina-and-mexico-to-set-up-cargo-line-buenos-airesvera-cruz.html | ARGENTINA AND MEXICO TO SET UP CARGO LINE; Buenos Aires-Vera Cruz Ships Carrying Only Their Goods to Start Service in 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/centralized-charity.html | CENTRALIZED CHARITY. | True | | C1B 45976 |
| 1929-10-23 | 1929-10-23 | https://www.nytimes.com/1929/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 45976 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/farm-grievances-real-says-legge-more-radicalism-certain-if-needs.html | FARM GRIEVANCES REAL, SAYS LEGGE; More Radicalism Certain if Needs Are Not Met, Says Head of Farm Board. ASKS BUSINESS MEN'S AID Don't Criticize the "Blocs," He Tells Industrialists at Chicago. For Massed Selling Power. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/gov-roosevelt-calls-second-prison-parley-he-summons-experts-to-meet.html | GOV. ROOSEVELT CALLS SECOND PRISON PARLEY; He Summons Experts to Meet in Albany, Nov. 11 on Program for Institutions. | True | Special to The New York Times. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/cropsey-endorses-callaghan-as-fit-declares-legal-qualifications-and.html | CROPSEY ENDORSES CALLAGHAN AS 'FIT'; Declares Legal Qualifications and Experience, Not Politics, Guide Him in Selection. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/the-play-mad-in-craft.html | THE PLAY; Mad in Craft. | True | By J. Brooks Atkinson. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/plan-marshall-memorial-emanuel-seminary-and-jewish-committee-to.html | PLAN MARSHALL MEMORIAL.; Emanu-El Seminary and Jewish Committee to Hold Service Nov. 10. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/complete-text-of-the-conditions-for-americas-cup-yacht-races.html | Complete Text of the Conditions for America's Cup Yacht Races | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/canadian-wheat-piles-up-market-lags-because-of-lower-australian-and.html | CANADIAN WHEAT PILES UP.; Market Lags Because of Lower Australian and Argentine Prices. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/yachting-dates-set-to-decide-defender-americas-cup-committee-also.html | YACHTING DATES SET TO DECIDE DEFENDER; America's Cup Committee Also Announces Conditions to Govern 1930 Classic. TWO SERIES OF TEST RACES Observation Contests to Begin July 7, Formal Trials Aug. 20, Both Off Newport. FOUR U.S. BOATS TO VIE Series With Lipton Challenger, Starting Sept. 13, to Continue on Succeeding Weekdays. Numbers Are Given Out. Committees Decided on Rules. Start to Arouse Interest. | True | By Grover Theis. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/yonkers-harriers-triumph.html | Yonkers Harriers Triumph. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/progress-seen-in-bo-merger-deposit-certificates-of-buffalo.html | PROGRESS SEEN IN B.&O. MERGER; Deposit Certificates of Buffalo & Susquehanna to Be Listed on Exchange. 70,000 SHARES INVOLVED Large Amount of Stock Already Filed Under Consolidation Offer, It Is Said. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/sports-of-the-times-the-big-thrill-all-quiet-on-the-western-front.html | Sports of the Times; The Big Thrill. All Quiet on the Western Front. An Example of British Humor. The Logical Candidates. | True | By John Kieran. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/faces-playmate-on-bench-bay-state-convict-went-to-school-with-judge.html | FACES PLAYMATE ON BENCH.; Bay State Convict Went to "School With Judge. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/president-angell-and-associates-at-yale-will-meet-eli-sports.html | President Angell and Associates at Yale Will Meet Eli Sports Leaders at Dinner | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/cotton-futures-decline-sharply-heavy-selling-sends-prices-down-37.html | COTTON FUTURES DECLINE SHARPLY; Heavy Selling Sends Prices Down 37 to 48 Points on Exchange Here. LIVERPOOL HOLDS STEADY Private Ginning Estimates Appear in Advance of Census Bureau's Report Due Today. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/fokker-in-london-confers-with-sloan-airplane-company-head-plans-to.html | FOKKER IN LONDON CONFERS WITH SLOAN; Airplane Company Head Plans to Coordinate Interests in European Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/browns-varsity-routs-scrubs-240-four-long-runs-bring-touchdowns-in.html | BROWN'S VARSITY ROUTS SCRUBS, 24-0; Four Long Runs Bring Touchdowns in Final Scrimmagefor Syracuse Game.MAHOOD TALLIES TWICEFogarty Dons Uniform, but Is NotPermittted to Practice--Morey,Substitute End, Injured. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/pittsburgh-to-see-night-game.html | Pittsburgh to See Night Game. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/college-athletics.html | COLLEGE ATHLETICS. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/writ-ties-up-goodrich-stock.html | Writ Ties Up Goodrich Stock. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/deals-in-new-jersey-new-yorkers-purchase-farm-acreage-in-somerset.html | DEALS IN NEW JERSEY.; New Yorkers Purchase Farm Acreage in Somerset County. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/harrah-arbiters-named-united-states-and-cuba-choose-claim-board.html | HARRAH ARBITERS NAMED.; United States and Cuba Choose Claim Board Members. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/new-zealand-bill-stirs-long-debate.html | New Zealand Bill Stirs Long Debate. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/days-political-meetings.html | Day's Political Meetings. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/british-auto-trade-to-make-world-bid-prudential-assurance-company.html | BRITISH AUTO TRADE TO MAKE WORLD BID; Prudential Assurance Company to Put Up $5,000,000 to Aid the Industry. PLAN LINKED WITH LABOR Aim Is to Help Employment as Well as Manufacturers--Talk of Tax System Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bridge-players-hold-four-13card-suits-the-one-chance-in-a-million.html | BRIDGE PLAYERS HOLD FOUR 13-CARD SUITS; The One Chance in a Million Occurs in London--Cards Were Well Shuffled. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/kiddies-campaign-touches-walker-tells-fur-merchants-he-heard.html | 'KIDDIES CAMPAIGN' TOUCHES WALKER; Tells Fur Merchants He Heard Orphans Were Appealing for Votes for Him. DETERMINED ON FAIR FIGHT Deploring "Mud-Slinging," Mayor Says He Would Rather Lose Everything Than Spoil Children's Ideal. Aids Desire to Fight Fair. Touches on Housing. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/polishes-up-on-signals-boston-college-practices-on-new-offense.html | POLISHES UP ON SIGNALS.; Boston College Practices on New Offense Measures Also. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/two-airways-companies-merge.html | Two Airways Companies Merge. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/violating-the-sound-rule.html | VIOLATING THE SOUND RULE. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hardy-hurt-in-practice-middlebury-back-will-be-out-of-game-with-st.html | HARDY HURT IN PRACTICE.; Middlebury Back Will Be Out of Game With St. Lawrence. | True | Special to The New York Times. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/strike-is-averted-on-subway-work-delaney-announces-union-will-await.html | STRIKE IS AVERTED ON SUBWAY WORK; Delaney Announces Union Will Await His Efforts to Bring About Settlement. HE CONFERS WITH LEADERS Meets Contractors Today to Arrange a Parley Between Them and Workers. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/essex-hounds-race-ends-in-dead-heat-proposal-and-speckled-beauty-in.html | ESSEX HOUNDS' RACE ENDS IN DEAD HEAT; Proposal and Speckled Beauty in Deadlock in Final Event of Excellent Program. 2 HORSES AND RIDERS FALL Fortunate to Escape Serious Injury --Whippany River Club Plate Won by Lieutenant Seas. | True | By Vernon van Ness. Special To the New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/1000000000-traffic-plan-for-city-ready-for-mayor-tube-under-5th-av.html | $1,000,000,000 TRAFFIC PLAN FOR CITY READY FOR MAYOR; TUBE UNDER 5TH AV. URGED; MEETS 20 YEARS' NEEDS Vast Scheme of Routes for Vehicles Links Five Boroughs. BATTERY-BROOKLYN TUNNEL One for Length of Island Under Fifth Avenue Proposed at Cost of $200,000,000. GREAT DRIVE IN BROOKLYN Connects Borough and Queens --Program Drafted by Day and Zimmerman After Survey. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rail-trade-group-to-meet-nov-21.html | Rail Trade Group to Meet Nov. 21. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/teacher-decries-segregation-of-pupils-by-mental-tests.html | Teacher Decries Segregation Of Pupils by Mental Tests | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/says-albright-gives-scholarships.html | Says Albright Gives Scholarships. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/club-plazas-first-tea-dance-today.html | Club Plaza's First Tea Dance Today | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/fates-is-high-scorer-in-yale-track-games-orange-nj-youth-first-in-3.html | FATES IS HIGH SCORER IN YALE TRACK GAMES; Orange (N.J.) Youth First in 3 Events as Sophomore Mates Win Interclass Meet. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rodeo-contestants-here-100-cowboys-and-cowgirls-will-compete-for.html | RODEO CONTESTANTS HERE.; 100 Cowboys and Cowgirls Will Compete for $30,000 Prizes. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/raw-hide-futures-lower-market-on-local-exchange-closes-under.html | RAW HIDE FUTURES LOWER.; Market on Local Exchange Closes Under Selling Pressure. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/another-cut-made-in-rates-on-bills-long-maturities-reduced-18-of-1.html | ANOTHER CUT MADE IN RATES ON BILLS; Long Maturities Reduced 1/8 of 1 Per Cent--Call Money Equals Year's Lowest. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/two-bulgarian-judges-and-prosecutor-slain-bandits-hold-up-auto-then.html | TWO BULGARIAN JUDGES AND PROSECUTOR SLAIN; Bandits Hold Up Auto, Then Strip and Murder Jurists--Fourth Is Saved by Robber's Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/two-ferryboats-building-craft-will-be-ready-to-enter-city-services.html | TWO FERRYBOATS BUILDING.; Craft Will Be Ready to Enter City Services Next Year. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/charges-lady-heath-with-extravagance-husbands-barrister-explains.html | CHARGES LADY HEATH WITH EXTRAVAGANCE; Husband's Barrister Explains Refusal to Pay $45 for Typewriter Ordered by Her. | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/soviet-plane-in-nebraska-north-platte-provides-belated.html | SOVIET PLANE IN NEBRASKA.; North Platte Provides Belated Welcome--Chicago Is Goal Today. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/sweeping-shakeup-made-in-penn-line-warren-goes-to-centre-olexy-to.html | SWEEPING SHAKE-UP MADE IN PENN LINE; Warren Goes to Centre, Olexy to Guard and Raffel Gets an End Position. LEHIGH IS OPTIMISTIC. Intensive Preparations Being Made for Struggle With Penn. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hungary-to-protect-jews-premier-says-police-will-enter-disturbed.html | HUNGARY TO PROTECT JEWS.; Premier Says Police Will Enter Disturbed Class Rooms. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/washington-prepares-naval-parley-data-stimson-and-aides-compiling.html | WASHINGTON PREPARES NAVAL PARLEY DATA; Stimson and Aides Compiling Technical Reports for Use at London Conference. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/collins-captures-second-block.html | Collins Captures Second Block. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/mystery-shots-wound-2-east-side-gunfire-victims-unable-to-see.html | MYSTERY SHOTS WOUND 2.; East Side Gunfire Victims Unable to See Assailants. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/swarthmore-has-session-team-perfects-defense-for-f-and-m-game.html | SWARTHMORE HAS SESSION.; Team Perfects Defense for F. and M. Game Saturday. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/the-senate-show.html | THE SENATE "SHOW." | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/urge-blasphemy-penalty-swiss-parliamentary-group-also-for-punishing.html | URGE BLASPHEMY PENALTY; Swiss Parliamentary Group Also for Punishing Adulterers. | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/biology-at-white-plains.html | BIOLOGY AT WHITE PLAINS. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/james-h-cocks-dies-long-island-banker-president-of-nassau-union.html | JAMES H. COCKS DIES, LONG ISLAND BANKER; President of Nassau Union Bank Since 1922, Had Been in Ill Health for Several Months. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/prof-tf-tout-dies-english-historian-an-authority-on-political.html | PROF. T.F. TOUT DIES; ENGLISH HISTORIAN; An Authority on Political Events of Europe During the Middle Ages. HAD LECTURED AT CORNELL Recipient of Many Honors--Occupied Manchester University Chairfor 35 of 74 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/charity-bazaar-at-sherrys.html | Charity Bazaar at Sherry's. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/buy-into-transportation-group.html | Buy Into Transportation Group. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/lw-seaman-left-charities-5000000-brokers-will-divides-more-than.html | L.W. SEAMAN LEFT CHARITIES $5,000,000; Broker's Will Divides More Than $1,000,000 Among Thirteen Relatives and Friends. RESIDUE PLACED IN TRUST From It Executors Will Make Further Gifts to Charity Put at More Than $2,000,000. ONE BEQUEST EXPLAINED Stay in Roosevelt Hospital After Injury Brought Knowledge of Its Needs to Financier. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/mae-murray-hurt-sues-asks-250000-for-injuries-she-suffered-in-fox.html | MAE MURRAY, HURT, SUES.; Asks $250,000 for Injuries She Suffered in Fox Theatre in 1928. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/senate-committee-finds-meyer-unfit-brookhart-group-advises-mitchell.html | SENATE COMMITTEE FINDS MEYER 'UNFIT'; Brookhart Group Advises Mitchell Carolina Prosecutor Is Unworthy of Office. CASE LONG PIGEON-HOLED Department of Justice Reported Alleged Amity With Bootleggers in Coolidge Administration. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/earnshaw-recalls-setbacks-at-school-tells-montclair-students-he.html | EARNSHAW RECALLS SETBACKS AT SCHOOL; Tells Montclair Students He Could Not Make Nine--Honor Guest at Testimonial Dinner. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/mr-hoover-at-his-best.html | MR. HOOVER AT HIS BEST. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/robinette-in-lumber-deal-philadelphia-banker-buys-business-of.html | ROBINETTE IN LUMBER DEAL.; Philadelphia Banker Buys Business of Whitcomb, Haynes & Whitney. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/entomology-group-name-committee-to-display-progress-science-at-1933.html | ENTOMOLOGY GROUP NAME; Committee to Display Progress Science at 1933 World Fair. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bernice-chrysler-a-hostess-in-south-gives-one-of-several-notable.html | BERNICE CHRYSLER A HOSTESS IN SOUTH; Gives One of Several Notable Dinner Parties at White Sulphur Springs. SEVERAL LUNCHEONS HELD Arrivals Continue to Increase the Fall Colony--Riding Trails Are Popular. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/radio-contestants-sing-here-saturday-winners-for-eastern-section-of.html | RADIO CONTESTANTS SING HERE SATURDAY; Winners for Eastern Section of State to Be Selected From 18 on Program. LISTENERS TO AID CHOICE One Man and One Woman Will Be Chosen to Compete In New York Finals. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/calls-tariff-bill-a-blow-at-farmer-mrs-gm-jones-cuban-official-here.html | CALLS TARIFF BILL A BLOW AT FARMER; Mrs. G.M. Jones, Cuban Official Here, Says Proposed Sugar Duty Also Would Injure Consumer. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/leases-in-120-wall-street.html | Leases in 120 Wall Street. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/miss-isabel-wright-to-wed-on-nov-2-her-marriage-to-j-bentley-squier.html | MISS ISABEL WRIGHT TO WED ON NOV. 2; Her Marriage to J. Bentley Squier Jr. in Chapel of the Good Shepherd, Chattanooga, Tenn. MISS CALLAGHAN'S BRIDAL Ceremony With Donal C. Fox in Our Lady Help of Christians Church, East Orange, Saturday. Callaghan--Fox. Greve--Caldwell. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/leaseholds-listed-south-american-woman-rents-house-she-recently.html | LEASEHOLDS LISTED.; South American Woman Rents House She Recently Bought. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/3-ameli-aides-named-federal-prosecutor-in-brooklyn-announces.html | 3 AMELI AIDES NAMED.; Federal Prosecutor in Brooklyn Announces Appointments. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/urges-dry-advocates-for-enforcement-wctu-leader-tells-jersey.html | URGES DRY ADVOCATES FOR ENFORCEMENT; W.C.T.U. Leader Tells Jersey Meeting That Prohibition Is Hampered by Politics. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/building-men-confer-on-5day-week-here-economy-and-cooperation.html | BUILDING MEN CONFER ON 5-DAY WEEK HERE; Economy and Cooperation Needed to Offset Added Labor Cost, Speakers Declare. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dies-on-hearing-of-election.html | Dies on Hearing of Election. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/asks-two-bridge-permits-new-jersey-files-revised-proposal-for.html | ASKS TWO BRIDGE PERMITS.; New Jersey Files Revised Proposal for Hackensack and Passaic Spans. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/listed-on-chicago-board-of-trade.html | Listed on Chicago Board of Trade. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/saddle-skirts-wins-feature-at-aurora-polks-threeyearold-victor-by-a.html | SADDLE SKIRTS WINS FEATURE AT AURORA; Polk's Three-Year-Old Victor by a Length Over Little Asbestos in Field of Six. TIME 1:16 FOR SIX FURLONGS Snow and Rain and Muddy Track Hamper Racing--Seven Claiming Events Compose Card. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/unlisted-stocks-in-sharp-decline-heavy-selling-wave-follows-fair.html | UNLISTED STOCKS IN SHARP DECLINE; Heavy Selling Wave Follows Fair Gains in Early Trading With Severe Losses. MOST BANK SHARES LOWER Insurance Group Weak With Light Turnover--Utility Preferred Issues Resist Pressure. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/chain-store-plans-urged-for-plants-speaker-predicts-manufacturers.html | CHAIN STORE PLANS URGED FOR PLANTS; Speaker Predicts Manufacturers Will Merge and Syndicates Will Compete. REDUCE OVERHEAD COSTS Sees Many Great Business Changes in Next Five Years--Jobber Is Threatened. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/princess-arrested-in-poland.html | Princess Arrested in Poland. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/girl-tried-to-save-catts-kept-secret-his-part-in-florida.html | GIRL TRIED TO SAVE CATTS.; Kept Secret His Part in Florida Counterfeit Plot, She Says. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/wynne-sees-cancer-as-federal-problem-tells-radio-audience-health.html | WYNNE SEES CANCER AS FEDERAL PROBLEM; Tells Radio Audience Health Service of Government Is BestFitted to Study Disease. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/belittles-cuban-protest-havana-publisher-says-manifesto-was-without.html | BELITTLES CUBAN PROTEST.; Havana Publisher Says Manifesto Was Without Political Meaning. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/halts-shectermitchell-bout.html | Halts Shecter-Mitchell Bout. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/carey-returns-from-coast-today.html | Carey Returns From Coast Today. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/demand-for-steel-generally-large-trade-reviews-find-decline-in.html | DEMAND FOR STEEL GENERALLY LARGE; Trade Reviews Find Decline in Automotive Field Obscures Good Conditions Elsewhere. PRICE CHANGES IRREGULAR One Authority Reports Decrease in Composite Figure, Second Shows Pig Iron Dearer. Orders in Middle West. Iron Age's Opinions. Scrap Market Inactive. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/wheat-prices-drop-in-a-rush-to-sell-tumble-in-stocks-is-reflected.html | WHEAT PRICES DROP IN A RUSH TO SELL; Tumble in Stocks Is Reflected in Grains and Values Go Swiftly Down. WHEAT LOSES 4 CENTS Corn Is Firm in Early Trading, but Selling Develops Later--Oats and Rye Lower. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/warner-bros-deal-with-paramount-off-merger-definitely-abandoned-off.html | WARNER BROS. DEAL WITH PARAMOUNT OFF; Merger Definitely Abandoned, Official Says--Disagreement Laid to Terms for Stock Trade. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/orders-100-locomotives-pennsylvania-will-use-new-engines-for-fast.html | ORDERS 100 LOCOMOTIVES.; Pennsylvania Will Use New Engines for Fast Freight. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/del-negro-to-call-manhattan-plays-coach-schwarzar-delegtes-end-to.html | DEL NEGRO TO CALL MANHATTAN PLAYS; Coach Schwarzar Delegates End to Act as Quarterback in St. John's Game. ST. JOHN'S IN SCRIMMAGE. Varsity Opposes Jayvees in Drill on Manhattan Plays. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/college-sports-tainted-by-bounties-carnegie-fund-finds-in-wide.html | College Sports Tainted by Bounties, Carnegie Fund Finds in Wide Study; Survey of 130 Schools Shows One in Seven Athletes Subsidized-- N.Y.U., Fordham, Columbia, Harvard and Princeton Are Accused--'Slush Funds' and 'Recruiting' Indicted. Carnegie Fund in Survey Finds College Sports 'Sodden With the Commercial Only 28 Institutions Cleared. Survey Authorized in 1926. Report Deplores Trend. Conclusions Reached in Study. Schoolboys "Shop Around." Lowering of Standards. Recruiting Is Defined. How Rules Are Evaded. Definition of Subsidy. Four Ways of Financing. Coach Gives Out Jobs. Loans to Athletes. Requirements on Scholarships. Other Methods of Awards. Funds of Another Type. Miscellaneous Methods. Amounts of Funds Vary. Comment by Colleges on Accusation That Sports Are 'Tainted' HAWKES'S VIEW OF REPORT. No Discrimination for Athletes, Columbia Dean Asserts. N.Y.U. OFFICIALS SILENT. Decline to Comment Until They Have Studied Carnegie Report. HARVARD ACTED ON ABUSE. Field Concessions Now Under Employment Office, Says Bingham. YOST DENIES CHARGES. University of Michigan Coach Says "Rec | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/humbert-asks-hand-of-belgian-princess-italian-prince-is-warmly.html | HUMBERT ASKS HAND OF BELGIAN PRINCESS; Italian Prince Is Warmly Welcomed in Brussels on Visitto Royal Family.OFFICIAL NOTICE TODAYHumbert Visits Former EmpressZita--King and Queen of ItalyGive Formal Consent. Formally Asks for Hand. BRUSSELS, Belgium, Oct. 23 (AP).-- Italian Monarchs Give Consent. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/nyu-opens-drive-to-get-gymnasium-875000-sought-for-erection-of.html | N.Y.U. OPENS DRIVE TO GET GYMNASIUM; $875,000 Sought for Erection of Five-Story Buildingat University Heights. DR. NICHOLS TELLS NEED $50,000 Already Received and One Man Pledges $1 for Every $10 Raised in Campaign. Leaders Tell of the Need. Building Plans Shown. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/seven-liners-sailing-for-europe-and-south-the-president-van-buren.html | SEVEN LINERS SAILING FOR EUROPE AND SOUTH; The President Van Buren Starts on World Cruise--Four Vessels Bound In. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hand-runs-furlong-in-22-flat-in-time-trials-at-princeton.html | Hand Runs Furlong in 22 Flat In Time Trials at Princeton | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/industrial-group-names-birkelman.html | Industrial Group Names Birkelman. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/gets-data-in-italy-on-ship-lines-suit-federal-attorney-back-after.html | GETS DATA IN ITALY ON SHIP LINES SUIT; Federal Attorney Back After Taking Testimony on Medical Examination of Emigrants. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/mme-curie-examines-schenectady-plant-general-electric-turns-over.html | MME. CURIE EXAMINES SCHENECTADY PLANT; General Electric Turns Over Laboratories to Her Sole Usefor Day.. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/walker-in-queens-denounces-critics-asserts-rivals-mudslinging.html | WALKER IN QUEENS DENOUNCES CRITICS; Asserts Rivals' Mudslinging Causes Greater Loss to City Than Traffic Congestion. VOICES HATRED OF GRAFT Declares No Elevated Lines Will Be Built in Queens Unless Borough Wants Them. Says Opponents Slander City. McKee Tells of New Parks. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/24000000-rights-by-kreuger-toll-american-certificate-holders-for.html | $24,000,000 RIGHTS BY KREUGER & TOLL; American Certificate Holders for Participating Debentures to Share in Offer. PRICE PUT AT $23 FOR UNIT One New May Be Bought for Each Three Owned--Financing Follows Swedish Match Deal. Par Value at 20 Kronor. $490,000,000 in Capital. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/fans-fail-to-get-refund-cubs-and-athletics-to-net-about-20000-on.html | FANS FAIL TO GET REFUND.; Cubs and Athletics to Net About $20,000 on Unplayed Game. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/teachers-vote-to-strike-143-in-pennsylvania-township-have-had-no.html | TEACHERS VOTE TO STRIKE.; 143 in Pennsylvania Township Have Had No Pay for Six Months. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/spinach-triumphs-in-the-glenbrook-comes-from-behind-to-win-from.html | SPINACH TRIUMPHS IN THE GLENBROOK; Comes From Behind to Win From Martis and Quarter Deck at Empire City. KILDARE TAKES WEST POINT Wins Stretch Duel With Turf Writer--Red Cross Princess Leads Big Field in Second Race. Quarter Deck Leads at Start. Spinach Carries 110 Pounds. Kildare Is 7-to-5 Favorite. | True | By Bryan Field. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/new-liner-nears-west-coast.html | New Liner Nears West Coast. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/acquires-powder-concern-american-cyanamid-gets-plants-located-at.html | ACQUIRES POWDER CONCERN; American Cyanamid Gets Plants Located at Maynard, Mass. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/will-inspect-naval-reserve-upstate.html | Will Inspect Naval Reserve Up-State | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/army-plebes-win-19-to-6-frentzell-and-herb-star-in-victory-over.html | ARMY PLEBES WIN, 19 TO 6.; Frentzell and Herb Star in Victory Over Mackenzie School. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/butler-preparing-for-nyu-practices-in-rain-and-snow.html | Butler, Preparing for N.Y.U. Practices in Rain and Snow | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/need-of-blue-laws-stressed-by-synod-lords-day-alliance-official.html | NEED OF BLUE LAWS STRESSED BY SYNOD; Lord's Day Alliance Official Tells of Hoover Interview--Peace Efforts Landed. | True | Special to The New York Times. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/danish-bank-in-difficulty-folkebanken-suspends-payments-after.html | DANISH BANK IN DIFFICULTY.; Folkebanken Suspends Payments After Losses on Engagements. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/grants-loan-for-tanker-shipping-board-votes-442312-to-convert.html | GRANTS LOAN FOR TANKER.; Shipping Board Votes $442,312 to Convert Steamer Ulysses. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/foreign-loans-few-in-third-quarter-only-82000000-obtained-the.html | FOREIGN LOANS FEW IN THIRD QUARTER; Only $82,000,000 Obtained, the Commerce Department Says--Dear Money Chief Cause. BONDS NOT IN FAVOR THEN No Borrowing Done by European Governments--Financing for Nine Months, $568,500,000. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/canadas-pulp-sales-fell-off-last-month-with-paper-exports-they-were.html | CANADA'S PULP SALES FELL OFF LAST MONTH; With Paper Exports They Were Below August, but Above the Same Month in 1928. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Commonwealth and Southern. Consolidated Gas of Baltimore. Wisconsin Hydro-Electric. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/seek-to-end-la-varre-suit-paper-and-power-companies-assert.html | SEEK TO END LA VARRE SUIT; Paper and Power Companies Assert Complaint Was Improperly Served. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/brigueil-is-first-in-12450-chase-fleischmanns-french-jumper-wins-by.html | BRIGUEIL IS FIRST IN $12,450 CHASE; Fleischmann's French Jumper Wins by 10 Lengths in Governor Ogle at Laurel.BEELZEBUB FINISHES 2DHi-Jack, Contender for $40,000Added Pimlico Futurity, PullsUp Lame in Training. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/cornell-in-light-drill-entire-squad-takes-part-in-first-session.html | CORNELL IN LIGHT DRILL.; Entire Squad Takes Part in First Session Since Saturday. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/enright-promises-more-on-rothstein-declares-public-has-not-heard.html | ENRIGHT PROMISES MORE ON ROTHSTEIN; Declares Public Has Not Heard the End About Gambler's Confidential Papers. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/xray-shows-halfback-played-full-game-with-leg-fracture.html | X-Ray Shows Halfback Played Full Game With Leg Fracture | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/denies-athletes-are-subsidized.html | Denies Athletes Are Subsidized. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/buys-chippendale-chair-at-1000.html | Buys Chippendale Chair at $1,000. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/amherst-shows-power-varsity-scores-easily-in-scrimmage-with.html | AMHERST SHOWS POWER.; Varsity Scores Easily in Scrimmage With Freshman Eleven. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/entry-list-drops-in-air-safety-test-only-seventeen-now-remain-in.html | ENTRY LIST DROPS IN AIR SAFETY TEST; Only Seventeen Now Remain in the Daniel Guggenheim $100,000 Contest. DIFFICULT TO QUALIFY Competing Planes Are Being Given Final Trials at Curtiss and Roosevelt Fields. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/18-centres-aid-mothers-henry-st-visiting-nurse-service-to-stage.html | 18 CENTRES AID MOTHERS.; Henry St. Visiting Nurse Service to Stage Demonstrations Today. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/angloamerican-oil-talked-for-merger-considered-in-line-for-union.html | ANGLO-AMERICAN OIL TALKED FOR MERGER; Considered in Line for Union With Vacuum and Standard of New York. ITS CHAIRMAN IN THE CITY Company Was One of Original Standard Concerns--Has Several English Subsidiaries. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rum-runners-forfeit-bail-captain-and-crew-of-the-british-schooner.html | RUM RUNNERS FORFEIT BAIL.; Captain and Crew of the British Schooner Vinces Fail to Appear. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/zeppelin-at-barcelona-giant-airship-pays-courtesy-visit-to-spanish.html | ZEPPELIN AT BARCELONA.; Giant Airship Pays Courtesy Visit to Spanish Exposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/first-national-bank-in-year-earned-23464-a-share.html | First National Bank in Year Earned $234.64 a Share | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/raw-silk-futures-trading-on-national-exchange-ends-with-both-net.html | RAW SILK FUTURES.; Trading on National Exchange Ends With Both Net Gains and Losses. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/american-weddings-in-london-decline-effect-of-tightening-of-rules.html | AMERICAN WEDDINGS IN LONDON DECLINE; Effect of Tightening of Rules on Special Licenses--Authorities Warn Visitors. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/saves-boy-from-chair-pennsylvania-board-commutes-harvey-featherss.html | SAVES BOY FROM CHAIR.; Pennsylvania Board Commutes Harvey Feathers's Death Sentence. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/air-mail-here-from-buenos-aires-in-11-days-cutting-6-days-from-ship.html | Air Mail Here From Buenos Aires in 11 Days, Cutting 6 Days From Ship and Rail Time | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/police-department.html | Police Department. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/west-new-york-team-wins-takes-two-matches-in-national-bowling-title.html | WEST NEW YORK TEAM WINS; Takes Two Matches in National Bowling Title Play at Thum's. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/progress-club-is-victor.html | Progress Club Is Victor. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/nyu-squad-again-tests-butler-plays-meehan-divides-men-into-four.html | N.Y.U. SQUAD AGAIN TESTS BUTLER PLAYS; Meehan Divides Men Into Four Teams and Keeps Them Moving at Brisk Pace. SESSION LASTS TWO HOURS Marshall, Follet and O'Herin Practice Punting and Connor andNemecek Try Passes. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/new-securities-on-curb-board-of-governors-votes-formal-and.html | NEW SECURITIES ON CURB.; Board of Governors Votes Formal and Temporary Listings. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/capital-surprised-by-new-stock-drop-change-in-rediscount-rate-has.html | CAPITAL SURPRISED BY NEW STOCK DROP; Change in Rediscount Rate Has Not Been Discussed Formally by Reserve Board. | True | Special to The New York Times. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/macdonald-golfs-tramps-in-woods-prime-minister-winds-up-two-days-of.html | MACDONALD GOLFS, TRAMPS IN WOODS; Prime Minister Winds Up Two Days of Recreation and Will Go to Quebec Today. PLANS FAREWELL MESSAGE Before Sailing for Home Tomorrow He Will Say Final Word to the United States and Canada. | True | From a Staff Correspondent of The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/aid-of-tammany-denied-by-thomas-calls-opponents-charge-of-effort-to.html | AID OF TAMMANY DENIED BY THOMAS; Calls Opponent's Charge of Effort to Split Liberal VoteLa Guardia's Alibi.HITS AT WALKER'S CLAIMSocialist Asserts Subway Fare Victory Is Not Lasting and Pointsto Threatened Rise. Holds Socialists Build. Sees Eight-Cent Fare. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/authorizes-new-railroad-icc-approves-issue-of-2400000-securities-in.html | AUTHORIZES NEW RAILROAD.; I.C.C. Approves Issue of $2,400,000 Securities in South Dakota. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rubber-market-declines-futures-lose-20-to-40-points-net-in-moderate.html | RUBBER MARKET DECLINES.; Futures Lose 20 to 40 Points Net in Moderate Trading. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/springfield-to-see-oneill-play.html | Springfield to See O'Neill Play. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/acquires-six-utility-concerns.html | Acquires Six Utility Concerns. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/financial-notes-107106466.html | FINANCIAL NOTES | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/baldwin-attacked-by-young-tories-captain-macmillan-and-others-score.html | BALDWIN ATTACKED BY YOUNG TORIES; Captain MacMillan and Others Score Actions Which Led to Conservative Defeat. PARTY SPLIT ON POLICIES Former Premier Seen to Face Hard Task as Opposition Leader When Commons Meets. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/to-sell-gas-in-mississippi-southern-natural-gas-signs-contract-with.html | TO SELL GAS IN MISSISSIPPI; Southern Natural Gas Signs Contract With Mississippi Power. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/italian-edison-co-to-list-new-shares-140000-from-here-approved-for.html | ITALIAN EDISON CO. TO LIST NEW SHARES; 140,000 From Here Approved for Admission to Exchange in Italy. 500,000 BEING MARKETED Company Produces 25 Per Cent of Power Used by the Nation--Developments Planned. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/controller-berry-gaining-his-physician-says-there-is-no-thought-of.html | CONTROLLER BERRY GAINING; His Physician Says There Is No Thought of an Operation Now. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bridges-issues-poem-on-his-85th-birthday-poet-laureate-wins-acclaim.html | BRIDGES ISSUES POEM ON HIS 85TH BIRTHDAY; Poet Laureate Wins Acclaim of Critics by Philosophic Work in Four Books. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/plane-2800-feet-over-jersey-gets-message-projected-in-test-here-by.html | Plane 2,800 Feet Over Jersey Gets Message Projected in Test Here by Artificial Larynx | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/holy-cross-scrimmages-coaches-put-varsity-through-brisk-session.html | HOLY CROSS SCRIMMAGES.; Coaches Put Varsity Through Brisk Session Against Cubs. | True | Special to The New York Times. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/on-canadian-telephone-board.html | On Canadian Telephone Board. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/foreign-law-experts-are-capital-guests-president-and-mrs-hoover-to.html | FOREIGN LAW EXPERTS ARE CAPITAL GUESTS; President and Mrs. Hoover to Be Among Hosts to Briarcliff Manor Institute Delegates. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/revokes-death-penalty-california-supreme-court-orders-manslaughter.html | REVOKES DEATH PENALTY.; California Supreme Court Orders Manslaughter Sentence for Boy. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/mgill-beats-army-at-soccer-by-2-to-0-canadians-make-accurate-shots.html | M'GILL BEATS ARMY AT SOCCER BY 2 TO 0; Canadians Make Accurate Shots From Short Distances in HardFought Contest. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dividends-announced-extra-initial-and-increased-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Increased Payments to Stockholders Votedby Directors. Jones & Laughlin Steel. Nehi Corporation. International Safety Razor. Ingersoll-Rand. Will & Baumer Candle. Harry Klein & Co. Worthington Pump. Dow Chemical Company. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/yankee-telegram-to-shawkey-cost-the-new-manager-31.html | Yankee Telegram to Shawkey Cost the New Manager $31 | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/difficult-to-find-a-french-premier-doumergue-consults-political.html | DIFFICULT TO FIND A FRENCH PREMIER; Doumergue Consults Political Chiefs, but No Solution Is Likely This Week. BRIAND'S FALL REGRETTED Even Those Who Ousted Him Fear They Made Mistake--Result of Radicals' Meeting Awaited. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/good-shepherd-bouts-tonight.html | Good Shepherd Bouts Tonight. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/way-open-for-new-refuge-governor-roosevelt-plans-removal-of.html | WAY OPEN FOR NEW REFUGE.; Governor Roosevelt Plans Removal of Randall's Island Home. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/falling-roof-buries-swimmers.html | Falling Roof Buries Swimmers. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/act-today-to-avert-dressmakers-strike-union-officials-to-seek.html | ACT TODAY TO AVERT DRESSMAKERS' STRIKE; Union Officials to Seek Agreement With Two Groups Employing 45,000 Workers. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/burlap-market-easier-prices-unchanged-or-lower-on-the-dayno-trading.html | BURLAP MARKET EASIER.; Prices Unchanged or Lower on the Day--No Trading in Bags. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/purchase-in-cooperatives-rubber-company-head-and-stock-broker-buy.html | PURCHASE IN COOPERATIVES; Rubber Company Head and Stock Broker Buy Apartments. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/morrow-dines-canadians-mexico-city-financiers-also-are-guests-at.html | MORROW DINES CANADIANS.; Mexico City Financiers Also Are Guests at Embassy. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/syracuse-to-use-frank-at-quarter-leading-scorers-of-syracuse-and.html | SYRACUSE TO USE FRANK AT QUARTER; LEADING SCORERS OF SYRACUSE AND BROWN ELEVENS, WHO WILL OPPOSE EACH OTHER SATURDAY | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/ibanez-owes-life-to-jamming-of-gun-chilean-president-has-narrow.html | IBANEZ OWES LIFE TO JAMMING OF GUN; Chilean President Has Narrow Escape When Youth Pulls Trigger Three Times. PUBLIC ACCLAIM FOLLOWS Congratulations Pour in From Whole Country--Motive Behind Attempt Still Unknown. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/50-under-two-emblems-many-candidates-affected-by-court-ruling-on.html | 50 UNDER TWO EMBLEMS.; Many Candidates Affected by Court Ruling on Callaghan Case. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/new-walker-film-tonight-movietone-in-times-square-to-show-him.html | NEW WALKER FILM TONIGHT; Movietone in Times Square to Show Him Wielding Shovel. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/italian-king-may-visit-pope-next-month-queen-and-princes-also-will.html | Italian King May Visit Pope Next Month; Queen and Princes Also Will Go to the Vatican | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/columbia-engages-manhattan-cubs-lions-point-ahead-to-cornell-with.html | COLUMBIA ENGAGES MANHATTAN CUBS; Lions Point Ahead to Cornell With Long Scrimmage at Baker Field. NO SCORING IS PERMITTED Coaches Frequently Interrupt Play to Correct Faults--Liflander Leads Ball Carriers. WILLIAMS IN LONG DRILL. Attack Stressed as Varsity Opposes Second Team and Freshmen. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bond-sales-biggest-in-eighteen-months-days-volume-on-the-stock.html | BOND SALES BIGGEST IN EIGHTEEN MONTHS; Day's Volume on the Stock Exchange $16,578,500, With Prices in General Advance. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/asks-2000000-damages-pennsylvania-mine-company-accuses-6-firms-of.html | ASKS $2,000,000 DAMAGES.; Pennsylvania Mine Company Accuses 6 Firms of Closing Its Shafts. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/witnesses-testify-of-poultry-bills-assert-they-had-trouble-in.html | WITNESSES TESTIFY OF POULTRY BILLS; Assert They Had Trouble in Getting Supplies After 'Trust' Was Formed. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/organize-to-aid-mckee-brooklyn-speakers-form-bureau-at-meeting-at.html | ORGANIZE TO AID McKEE.; Brooklyn Speakers Form Bureau at Meeting at Chamber. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/topics-of-the-times-concerning-healthy-reactions-leprosy-is-being.html | TOPICS OF THE TIMES.; Concerning "Healthy Reactions." Leprosy Is Being Checked. A Famous Foreign Editor. Make-Up for Frankfurters. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/soviets-plan-big-plants-to-spend-300000000-on-industrial-centre-on.html | SOVIETS PLAN BIG PLANTS.; To Spend $300,000,000 on Industrial Centre on the Dnieper. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/powdrell-alexanders-plan.html | Powdrell & Alexander's Plan. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/state-says-warder-got-bribe-in-person-prosecutor-tells-jury-bank.html | STATE SAYS WARDER GOT BRIBE IN PERSON; Prosecutor Tells Jury Bank Head Received $10,000 From Ferrari Agent in Home. TRACES COURSE OF CASH Also Promises to Prove That Gratuity Won Immunity for Books of City Trust Co. DEFENSE SPEECH WITHHELD Former Aide of Accused Man on Stand Tells of Failure to Make Examinations. Describes Transfer of Money. Defense Speech Withheld. Traces Bank Reports. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/washington-coach-quits-bagshaw-to-receive-16000-for-remainder-of.html | WASHINGTON COACH QUITS.; Bagshaw to Receive $16,000 for Remainder of Two-Year Term. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dr-dc-miller-declares-ether-drift-found-reports-experiments.html | Dr. D.C. Miller Declares Ether Drift Found; Reports Experiments Contradicting Einstein | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/motor-output-decreased-but-sales-of-passenger-cars-last-month-were.html | MOTOR OUTPUT DECREASED; But Sales of Passenger Cars Last Month were More Than a Year Ago | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hunger-strike-in-hungary-red-political-prisoners-complain-of-poor.html | HUNGER STRIKE IN HUNGARY; Red Political Prisoners Complain of Poor Food and Ban on Visitors. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/louis-butler-dies-insurance-leader-president-of-the-travelers.html | LOUIS BUTLER DIES; INSURANCE LEADER; President of the Travelers Companies Began Career asClerk 40 Years Ago. HARTFORD'S CHIEF CONCERN Enterprise's Assets Increased Greatly During the Fourteen Years ofHis Management. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/w-and-j-in-scrimmage-coaches-dissatisfied-with-offensive-play-hold.html | W. AND J. IN SCRIMMAGE.; Coaches, Dissatisfied With Offensive Play, Hold Hard Workout. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/mrs-es-hall-gives-wedding-surprise-married-to-major-robert-m.html | MRS. E.S. HALL GIVES WEDDING SURPRISE; Married to Major Robert M. Stewart-Richardson, M.C., by the Rev. Dr. Howard. THEIR TROTH UNANNOUNCED Bridegroom Won Military Cross in World War--Julia Downing Bride of W.B. Higgins. Higgins--Downing. Young--Grimsey. Guinn--Trowbridge. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/king-alfonso-has-cold-spanish-monarch-confined-to-royal-palace-in.html | KING ALFONSO HAS COLD.; Spanish Monarch Confined to Royal Palace in Seville. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/jayvee-elevens-play-tomorrow.html | Jayvee Elevens Play Tomorrow. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/golf-pros-off-on-long-trip.html | Golf Pros Off on Long Trip. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/sixth-of-sing-sing-convicts-buy-newspaper-each-day.html | Sixth of Sing Sing Convicts Buy Newspaper Each Day | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/boards-figures-show-1552607-registered-official-total-for-city-four.html | BOARD'S FIGURES SHOW 1,552,607 REGISTERED; Official Total for City Four Years Ago Was 1,234,119, of Which 1,161,097 Voted. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/supper-dance-for-charity-benefit-for-seamens-church-institute-at.html | SUPPER DANCE FOR CHARITY; Benefit for Seamen's Church Institute at Club Plaza Tonight. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/seek-ways-to-cut-harlem-death-rate-six-city-health-groups-meet-to.html | SEEK WAYS TO CUT HARLEM DEATH RATE; Six City Health Groups Meet to Discuss Program for New Centre There. BAD HOUSING IS STRESSED Congestion Causes Mortality Toll 40 Per Cent Higher Than City as a Whole, Experts Assert. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/shawkey-signs-as-yankee-pilot-assumes-post-held-by-huggins-then.html | SHAWKEY SIGNS AS YANKEE PILOT; Assumes Post Held by Huggins, Then Tells His Plans to Rebuild the Team. LAZZERI MAY SHIFT TO 3D Koenig and Gehrig to Remain at Old Jobs-- New Manager Hopes Trades Will Help. | True | By John Drebinger. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/challenges-drys-to-vote-exspeaker-walker-would-make-bay-state-test.html | CHALLENGES DRYS TO VOTE; Ex-Speaker Walker Would Make Bay State Test Battleground. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/says-stock-slump-is-only-temporary-professor-fisher-tells-capital.html | SAYS STOCK SLUMP IS ONLY TEMPORARY; Professor Fisher Tells Capital Bankers Market Rise Since War Has Been Justified. ECONOMIC REASONS CITED "Public Speculative Mania," He Declares, Is Least Important Causeof Price Inflation. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/senators-recite-patronage-slights-several-said-to-have-complained.html | SENATORS RECITE PATRONAGE 'SLIGHTS'; Several Said to Have Complained of Hoover's Course During Luncheon to Huston.CHAIRMAN TRIES TO SOOTHE He Meets Party Leaders Here Today,to Consider Effects of Tariff Snarls. Senator Johnson Dissatisfied. Leaders to Attend Dinner Here. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/heraldry-hearing-put-off.html | Heraldry Hearing Put Off. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/grain-movement-missed-lack-of-it-reduces-october-earnings-of-his.html | GRAIN MOVEMENT MISSED.; Lack of It Reduces October Earnings of His Road, Jaffray Says. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/prince-aids-british-beef-heir-at-smithfield-market-urges-buying-of.html | PRINCE AIDS BRITISH BEEF.; Heir at Smithfield Market Urges Buying of National Meats. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/deny-california-utility-deal-now.html | Deny California Utility Deal Now. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/biologist-asserts-he-can-remold-man-japanese-back-from-jungle.html | BIOLOGIST ASSERTS HE CAN REMOLD MAN; Japanese, Back From Jungle Studies, Tells of Success of Gland Experiments. REPORTS CHANGING COLOR Method Will Enable Him to Transform Infant "to Order," Says Former Classmate of Noguchi. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/changes-in-ccny-line-rubin-and-rhodie-take-places-of-babor-and.html | CHANGES IN C.C.N.Y. LINE.; Rubin and Rhodie Take Places of Babor and Puleo. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/money.html | MONEY. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/winter-wheat-is-seeded-cotton-picking-interrupted-by-rains-in.html | WINTER WHEAT IS SEEDED.; Cotton Picking Interrupted by Rains in Eastern Belt. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/daviselkins-plays-test-fordham-team-varsity-successful-in-breaking.html | DAVIS-ELKINS PLAYS TEST FORDHAM TEAM; Varsity Successful in Breaking Up Southerners' Formations Used in Practice. FOLEY MAY BE IN LINE-UP X-Ray Discloses No Broken Bones in Tackie's Foot-- 5,000 Seats on Sale Saturday. LEAVE FOR NEW YORK TODAY. Twenty-four Davis and Elkins Players to Make Trip. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/ed-wynn-to-be-a-ziegfeld-star-signs-a-longterm-contract-and-will.html | ED WYNN TO BE A ZIEGFELD STAR; Signs a Long-Term Contract and Will Appear First in the Musical Show, 'Simple Simon.' | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Eachange and In the Financial Markets. Where the Blow Was Hardest. Margin Calls. Causes of the Day's Decline. Will the Market Be Supported? Back to Work. Railroad Shares Suffer. "It's An Ill Wind." | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/voters-exceed-population-putnam-county-townships-have-record.html | VOTERS EXCEED POPULATION; Putnam County Townships Have Record Registration. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/middle-states-oil-reorganization.html | Middle States Oil Reorganization. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/favors-branch-banks-in-restricted-areas-harry-a-wheeler-at-chicago.html | FAVORS BRANCH BANKS IN RESTRICTED AREAS; Harry A. Wheeler, at Chicago Industrial Conference, Suggests Compromise in Dispute. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/lawyer-says-pastor-threatened-his-life-causes-arrest-of-yh-iskender.html | LAWYER SAYS PASTOR THREATENED HIS LIFE; Causes Arrest of Y.H. Iskender After Quarrel Over $100 Claimed by Woman. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/five-to-leap-from-plane-naval-officers-plan-simultaneous-parachute.html | FIVE TO LEAP FROM PLANE.; Naval Officers Plan Simultaneous Parachute Jumps. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/met-squash-tennis-will-start-monday-class-c-league-to-open-play.html | MET. SQUASH TENNIS WILL START MONDAY; Class C League to Open Play With Thirteen Clubs Entered in the Lists. OTHER GROUPS TO FOLLOW Class A and Class B Also to Begin Competition--Ten Individual Tourneys Carded. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/holds-rates-fair-on-coast-freight-icc-dismisses-luckenbach.html | HOLDS RATES FAIR ON COAST FREIGHT; I.C.C. Dismisses Luckenbach Complaint Against Southeastern Railroads.COMMISSION IS DIVIDEDEastman, McManamy and TaylorDissent--Decision Declares JointRates Can Be Made. Industrial Groups Intervened. Regulation of Rail Rates Stressed. Says Competition Would Be Impaired. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/chocolate-back-from-cuba.html | Chocolate Back From Cuba. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/princeton-rotc-four-to-play.html | Princeton R.O.T.C. Four to Play. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/w-va-team-begins-trip-leaves-for-stillwater-okla-to-play-the.html | W. VA. TEAM BEGINS TRIP.; Leaves for Stillwater, Okla., to Play the Oklahoma Aggies. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/catherine-gray-wed-to-g-may-jr.html | Catherine Gray Wed to G. May Jr. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/sharp-recovery-in-berlin.html | Sharp Recovery in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hoover-reveals-plans-to-develop-inland-waterways-in-louisville.html | HOOVER REVEALS PLANS TO DEVELOP INLAND WATERWAYS; In Louisville Speech He Outlines Project for Trunk Systems to Cost Half a Billion. URGES ST. LAWRENCE WORK Would Turn "Swords to Plowshares" With Money Saved ifLondon Parley Succeeds.ENDS OHIO RIVER TRIPPresident Starts for Capital AfterBeing Acclaimed at Madison,Ind., and Louisville. | True | From a Staff Correspondent of The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/2d-av-properties-in-brisk-demand-flat-at-46th-st-bought-six-years.html | 2D AV. PROPERTIES IN BRISK DEMAND; Flat at 46th St., Bought Six Years Ago for $37,000, Fetches $100,000. HOUSE AT 23D ST. SOLD David C. Taylor Buys 408 Second Avenue--Other Deals Reported in Manhattan. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rutgerss-varsity-and-cubs-scrimmage-grossman-and-roberts-of-first.html | RUTGERS'S VARSITY AND CUBS SCRIMMAGE; Grossman and Roberts of First Team Account for Four Touchdowns in Drill. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/corporation-reports-transcontinental-oil-company.html | CORPORATION REPORTS.; Transcontinental Oil Company. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/yale-juniors-elected-societies-pick-members-from-1931-class-at.html | YALE JUNIORS ELECTED.; Societies Pick Members From 1931 Class at University. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/play-in-worlds-title-chess-outlined-to-3000-students.html | Play in World's Title Chess Outlined to 3,000 Students | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bayside-business-site-bought.html | Bayside Business Site Bought. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/named-trade-envoy-at-calcutta.html | Named Trade Envoy at Calcutta. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/light-scrimmage-for-temple.html | Light Scrimmage for Temple. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/manhattanville-team-wins.html | Manhattanville Team Wins. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/vare-leaves-for-florida-travels-for-first-time-in-year-without-a.html | VARE LEAVES FOR FLORIDA.; Travels for First Time in Year Without a Physician. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/to-extend-cornell-plant-trustees-vote-180000-to-construct-heating.html | TO EXTEND CORNELL PLANT; Trustees Vote $180,000 to Construct Heating Addition. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/club-women-to-aid-drug-fight.html | Club Women to Aid Drug Fight. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/trial-of-horowitz-is-set-for-nov-11-accused-of-extortion-in-milk.html | TRIAL OF HOROWITZ IS SET FOR NOV. 11; Accused of Extortion in Milk Association Case--Bronx Concern Fined $300. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hurt-at-football-dies-kick-in-head-in-practice-is-fatal-to-saratoga.html | HURT AT FOOTBALL, DIES; Kick in Head in Practice Is Fatal to Saratoga Springs Youth. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/18000-asked-for-creche-lamont-and-stetson-issue-appeal-for.html | $18,000 ASKED FOR CRECHE; Lamont and Stetson Issue Appeal for Edgewater Institution. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/to-open-400000-bakery.html | To Open $400,000 Bakery. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/german-flier-down-in-italy.html | German Flier Down in Italy. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bankers-turn-back-reparations-issue-organizers-at-badenbaden-decide.html | BANKERS TURN BACK REPARATIONS ISSUE; Organizers at Baden-Baden Decide Hague Parley Must Define Collection Program. FRENCH LOSE TO GERMANS Committee Will Draw Up Deed of Trust From Creditors Only on Post-Payment Course. | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/ben-ticknor-lost-to-harvard-team-centre-is-ill-and-will-not-be-able.html | BEN TICKNOR LOST TO HARVARD TEAM; Centre Is Ill and Will Not Be Able to Play Against Dartmouth Saturday. GILDEA TO REPLACE HIM Thorough Defensive Drill on Dartmouth Plays Held--Line-Up Still Undecided. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/roper-views-navy-as-crucial-factor-says-showing-of-princeton.html | ROPER VIEWS NAVY AS CRUCIAL FACTOR; Says Showing of Princeton Against Middies Will Be Turning Point of Campaign.LOOKS FOR TIGER COMEBACKCoach Expects Players to Be atPeak of Condition Saturday-- Wittmer to Call Signals. Players Average 188 Pounds. Posters Read: "Beat Navy." Ed Wittmer Is Impressive. | True | By Robert F. Kelley. Special To The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/policeman-had-still-philadelphian-arrested-says-kin-made-white-mule.html | POLICEMAN HAD STILL.; Philadelphian, Arrested, Says Kin Made "White Mule." | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/gar-wood-may-try-for-gold-cup-again-several-other-challenges-for.html | GAR WOOD MAY TRY FOR GOLD CUP AGAIN; Several Other Challenges for Trophy Now Held by Hoyt Are Expected. PLANS MADE FOR NEXT YEAR Board at Meeting Favors Holding The Forthcoming Event Off Port Washington. Weight Regulation Taken Up. Present at the Meeting. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bishop-fallon-is-much-improved.html | Bishop Fallon Is Much Improved. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/aid-jersey-canal-plan-marine-men-urge-deep-waterway-between-morgan.html | AID JERSEY CANAL PLAN.; Marine Men Urge Deep Waterway Between Morgan and Bordentown. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/mcginnity-resting-comfortably.html | McGinnity Resting Comfortably. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/carnegie-driven-hard-coach-waddell-seeks-to-develop-teams-full.html | CARNEGIE DRIVEN HARD.; Coach Waddell Seeks to Develop Team's Full Power. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/celtic-five-is-victor-defeats-brownsviile-club-by-22-to-21-score-in.html | CELTIC FIVE IS VICTOR.; Defeats Brownsviile Club by 22 to 21 Score in Brooklyn. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/american-equities-reports.html | American Equities Reports. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/state-compiling-data-on-westchester-deal-wise-and-syme-begin-work.html | STATE COMPILING DATA ON WESTCHESTER DEAL; Wise and Syme Begin Work on Evidence in Land Deal Case for Grand Jury Inquiry. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/toasts-by-the-talkies-speeches-from-screen-follow-dinner-at-hotel.html | TOASTS BY THE TALKIES; Speeches From Screen Follow Dinner at Hotel Roosevelt. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/connolly-support-repudiated-by-cox-harvey-expresses-elation-at.html | CONNOLLY SUPPORT REPUDIATED BY COX; Harvey Expresses Elation at Unwelcome Aid Offered to His Opponent. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hockey-schedule-ratified-clubs-representatives-approve-dates-set.html | HOCKEY SCHEDULE RATIFIED; Clubs' Representatives Approve Dates Set for Games. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/left-13700000-estate-will-of-wa-paine-boston-broker-is-offered-for.html | LEFT $13,700,000 ESTATE.; Will of W.A. Paine, Boston Broker, is Offered for Probate. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/la-guardia-accuses-walker-of-evasion-sends-letter-to-mayor-asking.html | LA GUARDIA ACCUSES WALKER OF EVASION; Sends Letter to Mayor Asking for Specific Answer to Charges of Graft. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/purchases-glen-cove-estate.html | Purchases Glen Cove Estate. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/league-adds-catskill-creamery.html | League Adds Catskill Creamery. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/washington-asked-to-help-la-guardia-his-aides-seek-active-support.html | WASHINGTON ASKED TO HELP LA GUARDIA; His Aides Seek Active Support of National Leaders to Gain Conservative Backing Here. STIMSON'S AID IS WANTED Hughes Also Is Mentioned as Having Been Apathetic to Fate of Fusion Ticket. NOMINEE IS OPTIMISTIC Scoffs at Rumors His Campaign Is Weakening and Assails Walker in "Victory Speech" in Brooklyn. La Guardia Is Unconcerned. Aron Sees $1,000,000,000 Budget. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/drug-inc-stock-ready-in-trade.html | Drug, Inc., Stock Ready to Trade. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/says-movies-deter-crime-bavarian-industrial-physician-finds-health.html | SAYS MOVIES DETER CRIME.; Bavarian Industrial Physician Finds Health Value in American Films. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/casualty-list-grows-bezdek-places-new-men-on-penn-state-varsity-as.html | CASUALTY LIST GROWS.; Bezdek Places New Men on Penn State Varsity as Result of Injuries. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dartmouth-holds-a-secret-session-armstrong-returns-to-squad-which.html | DARTMOUTH HOLDS A SECRET SESSION; Armstrong Returns to Squad, Which Is Now Complete for Harvard Encounter. SCRIMMAGE IS OMITTED Coaches Take No Chance on Injuries --Kicking Is Stressed in Drill, Especially Punting. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/godin-sold-to-buffalo-six.html | Godin Sold to Buffalo Six. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/paper-companies-merge-canada-power-paper-to-increase-cajpital-stock.html | PAPER COMPANIES MERGE.; Canada Power & Paper to Increase Cajpital Stock. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/baltimore-banks-merge-national-sold-to-union-trust-for-430-a-share.html | BALTIMORE BANKS MERGE.; National Sold to Union Trust for $430 a Share, or 5 for 1 Trade. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/four-lake-vessels-in-danger-in-storm-car-ferry-from-milwaukee-long.html | FOUR LAKE VESSELS IN DANGER IN STORM; Car Ferry From Milwaukee Long Overdue With 53 Aboard --2 Steamers on Rocks. 13 SAVED FROM LAKE ERIE Plane Plunges Into Waters of Michigan--Property Loss Estimated at Several Millions. Thirteen Saved in Lake Erie. Craft Was Believed Sunk. Two Youths Believed Drowned. Woman Killed in Boathouse Wreck. Three Ohioans Are Missing. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/boston-university-in-tie-held-to-66-deadlock-in-scrimmage-with.html | BOSTON UNIVERSITY IN TIE; Held to 6-6 Deadlock in Scrimmage With Scrubs--Perkins Scores. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/wallstein-assails-queens-finance-plan-administrations-5000000.html | WALLSTEIN ASSAILS QUEENS FINANCE PLAN; Administration's $5,000,000 Program for Sewers Held Reversalof Policy 'to-Catch Votes.' | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/brokers-cashier-seized-police-say-employe-admitted-stealing-16000.html | BROKER'S CASHIER SEIZED.; Police Say Employe Admitted Stealing $16,000 in Bonds. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/will-confer-in-washington-on-armynavy-game-plans.html | Will Confer in Washington On Army-Navy Game Plans | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rumania-reports-record-corn-crop.html | Rumania Reports Record Corn Crop. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/prices-of-stocks-crash-in-heavy-liquidation-total-drop-of-billions.html | PRICES OF STOCKS CRASH IN HEAVY LIQUIDATION, TOTAL DROP OF BILLIONS; PAPER LOSS $4,000,000,000 2,600,000 Shares Sold in the Final Hour in Record Decline. MANY ACCOUNTS WIPED OUT But No Brokerage House Is in Difficulties, as Margins Have Been Kept High. ORGANIZED BACKING ABSENT Bankers Confer on Steps to Support Market--Highest Break Is 96 Points. Loss in Market Values. Crash in Final Hour. Stocks Opened Strong. PRICES OF STOCKS CRASH HEAVILY Break Was Unexpected. Tickers Far Behind. No Failures Rumored. Table of Largest Declines. Curb Market Declines. PRICES SLUMP ON THE CURB. Rapid Declines Mark Final Hour, With Many Issues Affected. WHEAT TUMBLES AT CHICAGO. March Future Hits Season's Low Mark, Following Stock Slump. RESERVE STATEMENT TODAY. Bankers Differ Widely in Their Forecasts as to Loan Total. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/miss-fordyces-84-leads-for-golf-cup-ohio-star-plays-steadily-in-1st.html | MISS FORDYCE'S 84 LEADS FOR GOLF CUP; Ohio Star Plays Steadily in 1st Round of Dorothy Campbell Hurd Trophy Tourney. MRS. STETSON 2D WITH 86 Mrs. Hurd, Non-Competitor, Sets a Women's Record at Merion by Scoring an 80. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dar-dedicates-constitution-hall-third-of-the-headquarters-buildings.html | D.A.R. DEDICATES 'CONSTITUTION HALL'; Third of the Headquarters Buildings in Washington Will House the Society's Library. BISHOP FREEMAN WARNS He Condemns Loyalty That Salutes Flag and Covertly Evades the National Laws. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/thyroid-determines-if-a-man-should-be-flier-says-dr-asher.html | Thyroid Determines if a Man Should Be Flier, Says Dr. Asher | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/gets-life-in-pennsylvania-first-fourfelony-offender-sentenced-under.html | GETS 'LIFE' IN PENNSYLVANIA; First Four-Felony Offender Sentenced Under New Law. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/financial-markets-heavy-break-in-stocks-second-largest-day-on.html | FINANCIAL MARKETS; Heavy Break in Stocks; Second Largest Day on Record-- Money 5 Per Cent. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/wesleyan-uses-reserves-get-chance-to-show-ability-in-scrimmage-with.html | WESLEYAN USES RESERVES.; Get Chance to Show Ability in Scrimmage With Varsity. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/coste-starts-trip-home-french-airman-leaves-shanghai-on-first-leg.html | COSTE STARTS TRIP HOME.; French Airman Leaves Shanghai on First Leg of Flight to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/guatemalan-volcano-resumes-activity-santa-maria-belches-forth-ash.html | GUATEMALAN VOLCANO RESUMES ACTIVITY; Santa Maria Belches Forth Ash -- Eruption of Mont Pelee at Night Causes Panic. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/mexico-bars-woman-vote-interior-department-holds-they-have-no.html | MEXICO BARS WOMAN VOTE.; Interior Department Holds They Have No Political Rights. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dental-workers-postpone-strike.html | Dental Workers Postpone Strike. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/gas-kills-4-in-family-mother-and-one-more-in-ohio-hospitalpolice.html | GAS KILLS 4 IN FAMILY.; Mother and One More in Ohio Hospital--Police Hunt Father. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/expert-explains-polar-green-flash-prof-webb-of-columbia-says-byrds.html | EXPERT EXPLAINS POLAR 'GREEN FLASH'; Prof. Webb of Columbia Says Byrd's Men "Moved Along Band of Solar Spectrum." CAUSED BY EARTH'S SWING Effect Is Produced by Sun Penetrating "Rainbow Zone" Between Light and Dark. Red an "Imaginary After-Image." Effect of Sun on "Rainbow Zone." Along Green Band in Antarctic. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/big-flying-boat-to-be-repaired.html | Big Flying Boat to Be Repaired. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/reds-get-9000000-loan-for-farms.html | Reds Get $9,000,000 Loan for Farms | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hoover-pictures-the-important-place-of-the-ohio-river-in-the.html | Hoover Pictures the Important Place of the Ohio River in the Nation's History.; THE PRESIDENT SEEING THE OHIO VALLEY FROM A RIVER BOAT. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/warns-of-world-bank-macfadden-in-speech-here-fights-federal-reserve.html | WARNS OF WORLD BANK.; MacFadden in Speech Here Fights Federal Reserve Participation. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bond-flotation-city-of-hanover.html | BOND FLOTATION.; City of Hanover. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/scrimmage-at-colgate-varsity-opposes-freshmen-and-b-team-engages.html | SCRIMMAGE AT COLGATE.; Varsity Opposes Freshmen and B Team Engages Third Eleven. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/clemenceaus-vim-astounds-doctors-hard-at-work-on-book-after-heart.html | CLEMENCEAU'S VIM ASTOUNDS DOCTORS; Hard at Work on Book After Heart Attack Sunday, He Calls Them All Donkeys. CHATS ABOUT THE CABINET Poincare Also Makes an Amazing Recovery After His Major Operation on Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/listings-increased-by-stock-exchange-united-cigar-stores-common-and.html | LISTINGS INCREASED BY STOCK EXCHANGE; United Cigar Stores Common and Preferred Approved for Trading Privilege. OTHER PERMITS GRANTED Dominion Stores and American Home Products Securities Among Those Accepted. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/two-get-census-posts-in-state.html | Two Get Census Posts in State. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rev-ga-gordon-critically-iii.html | Rev. G.A. Gordon Critically Ill. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/fifteen-arabs-on-trial-accused-of-rioting-and-causing-the-death-of.html | FIFTEEN ARABS ON TRIAL.; Accused of Rioting and Causing the Death of Safed Woman. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/pledges-bar-to-halt-lawless-officials-president-newlin-denounces.html | PLEDGES BAR TO HALT LAWLESS OFFICIALS; President Newlin Denounces Blow to Public Rights in "Unlawful Enforcement of Law." BACKS HOOVER'S PROGRAM Jury System Termed a "Sorry Exhibition" --Dr. Simons of Germany Speaks at Memphis Convention. Defines Strength of the Law. In Compulsory Jury Service. Prohibition Issue to Wait. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/stotesbury-to-equip-philadelphia-jail-band-stokowski-will-be-asked.html | Stotesbury to Equip Philadelphia Jail Band; Stokowski Will Be Asked to Aid in Forming It | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/indicted-auditor-wins-salt-lake-city-official-gets-high-vote-in.html | INDICTED AUDITOR WINS.; Salt Lake City Official Gets High Vote in Primary. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/urges-radio-tests-for-ideal-program-commissioner-la-fount-favors.html | URGES RADIO TESTS FOR IDEAL PROGRAM; Commissioner La Fount Favors Government-Sponsored Chain Trials to Find Standard. PUBLIC TASTE TO DECIDE He Notes a Growing Apathy, Which He Attributes to Stereotyped Offerings. Urges Diversified Program. Applications for Changes. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/ship-agreements-on-rates-approved-munsonmccormick-and-the-national.html | SHIP AGREEMENTS ON RATES APPROVED; Munson-McCormick and the National Navigation Arrange Charges to Mazatlan. OTHER LINES MAKE TERMS Shipments to Far East, to United Kingdom and Ports Elsewhere Are Involved. Other Agreements. Rates to Far East Arranged. Roerich Art Cinema to Open. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/two-clients-slay-patent-attorney-brothers-shoot-al-applebaum-in-his.html | TWO CLIENTS SLAY PATENT ATTORNEY; Brothers Shoot A.L. Applebaum in His Office and Are Seized After Hard Struggle. ADMIT PLOTTING THE CRIME Tell Police They Were Enraged by Victim's Delay in Getting Action on Marine Bicycle Invention. Attorney Aids Capture. Brothers Attack Policeman. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/two-navy-men-lost-in-gale-off-hatteras-lieut-van-brant-swept-off.html | TWO NAVY MEN LOST IN GALE OFF HATTERAS; Lieut. Van Brant Swept off Cruiser--Petty Officer of Battleship Florida Also Drowned. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/austria-confiscates-two-vienna-papers-spreading-alarming-news-on.html | AUSTRIA CONFISCATES TWO VIENNA PAPERS; 'Spreading' Alarming News' on Financial Situation Brings Swift Punishment. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/yen-to-be-neutral-in-chinese-revolt-shensi-governor-refuses-to-aid.html | YEN TO BE NEUTRAL IN CHINESE REVOLT; Shensi Governor Refuses to Aid Nationalists in Fight Against Kuomirchun. NANKING GAINS AT FRONT Loyal Forces Reported to Have Recaptured Yencheng--AmericanGunboat Goes to Nanking. Kuominchun Forces Advance. Nationalists Regain Yencheng. Rickshaw Men Held in Peking. Chinese Again Raid Consulate. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/municipal-loans-offerings-of-new-bond-issues-for-subscriptionaward.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Subscription--Award to . Bankers Made. Manchester, Conn. Allegheny County, Pa. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/cecile-wegmann-recital-program-of-piano-music-pleases-at-steinway.html | CECILE WEGMANN RECITAL.; Program of Piano Music Pleases at Steinway Hall. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/army-scrimmages-against-yale-plays-guards-and-tackles-closely.html | ARMY SCRIMMAGES AGAINST YALE PLAYS; Guards and Tackles Closely Watched in Hard Action-- Four Tried at Centre. CAGLE AND O'KEEFE WORK Team With Gibner and Murrel in Back Field--Gordon Shifted to Tackle on Varsity. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/expremier-bruce-to-come-here.html | Ex-Premier Bruce to Come Here. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/final-budget-hearing-today.html | Final Budget Hearing Today. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/leases-staten-island-residence.html | Leases Staten Island Residence. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bishops-study-status-of-new-prayer-book-anglicans-seek-to-determine.html | BISHOPS STUDY STATUS OF NEW PRAYER BOOK; Anglicans Seek to Determine Constitutional Position of Rejected Work. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/boston-banker-sentenced-jw-perry-former-beacon-trust-treasurer-gets.html | BOSTON BANKER SENTENCED; J.W. Perry, Former Beacon Trust Treasurer, Gets 5 Years. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/liner-near-pacific-record-asama-maru-is-due-in-san-francisco-24.html | LINER NEAR PACIFIC RECORD; Asama Maru Is Due in San Francisco 24 Hours Ahead of Time. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/columbia-honors-oarsmen-on-nov-15-1000-alumni-and-undergraduates.html | COLUMBIA HONORS OARSMEN ON NOV. 15; 1,000 Alumni and Undergraduates Expected to Attend Dinner at Columbia Club.RACING OFFICIALS TO SPEAKGlendon, Head Coach, Also Among Speakers--Meikleham, Old Lion Oarsman, to Preside. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/westchester-deals-harrison-acreage-added-to-estate-orchard-hill.html | WESTCHESTER DEALS.; Harrison Acreage Added to Estate --Orchard Hill Sales. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/title-bowling-dates-set-individual-championship-at-dwyers-on-nov-30.html | TITLE BOWLING DATES SET.; Individual Championship at Dwyer's on Nov. 30 and Dec. 1. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dr-gates-receives-flood-of-messages-congratulations-pour-in-on-his.html | DR. GATES RECEIVES FLOOD OF MESSAGES; Congratulations Pour in on His Nomination as Dean of St. John's Cathedral. DR. ROBBINS JOINS TRIBUTE Designee Lauds Harmony in Work on New Buiiding--Receives Ovation at Masonic Club. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/divorced-15-years-rewed-couple-reconciled-through-son-married-on.html | DIVORCED 15 YEARS, REWED; Couple, Reconciled Through Son, Married on 24th Anniversary. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/gastonia-charge-changed-to-murder-first-degree-indictment-sought.html | GASTONIA CHARGE CHANGED TO MURDER; First Degree Indictment Sought Against 9 Men Accused in Killing of Mrs. Wiggins. 42 WITNESSES ARE HEARD Grand Jury to Listen to Others Today--Trial in January Likely ifTrue Bills Are Returned. | True | From a Staff Correspondent of The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/new-graft-charges-made-in-los-angeles-investigation-is-begun-into.html | NEW GRAFT CHARGES MADE IN LOS ANGELES; Investigation Is Begun Into Shoplifting Raid Said to Involvethe Police. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hagenlacher-gains-2-blocks-on-cochran-plays-brilliantly-to-defeat.html | HAGENLACHER GAINS 2 BLOCKS ON COCHRAN; Plays Brilliantly to Defeat Rival in Afternoon, 300 to 173, and at Night, 300 to 1. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/claims-right-in-suit-to-throne-of-saxony-victor-von-horvath-seeks.html | CLAIMS RIGHT IN SUIT TO THRONE OF SAXONY; Victor von Horvath Seeks to Get Court Recognition as Grandson of Princess Carola. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/meehan-will-not-use-myers-against-georgia-nyu-coach-will-assign.html | MEEHAN WILL NOT USE MYERS AGAINST GEORGIA; N.Y.U. Coach Will Assign Another Quarterback in GameWith Southerners Nov. 9. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/72-lots-in-queens-sold.html | 72 Lots in Queens Sold. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/reports-oil-suits-ended.html | Reports Oil Suits Ended. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/fred-ffrench-buys-harriman-building-10000000-or-more-reported-paid.html | FRED F.FRENCH BUYS HARRIMAN BUILDING; $10,000,000 or More Reported Paid for 38-Story Structure at 39 Broadway. ADJOINING RIGHTS LEASED $22,500 a Year Will Be Paid for Air Space Above Fifth Story on Site Next Door. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/erasmus-hall-six-victor-in-opener-defeats-stuyvesant-in-start-of.html | ERASMUS HALL SIX VICTOR IN OPENER; Defeats Stuyvesant in Start of P.S.A.L. Title Ice Hockey by 1 to 0. NEW UTRECHT ALSO WINS Easily Vanquishes Boys High Team at Brooklyn Ice Palace by 7-0 -- Byrne Faces Disk. Gets Strong Opposition. Kuntz Scores Early. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/profittaking-in-paris.html | Profit-Taking in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/brooklyn-trading-investors-buy-houses-on-greene-and-putnam-avenues.html | BROOKLYN TRADING.; Investors Buy Houses on Greene and Putnam Avenues. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hamilton-tries-new-plays.html | Hamilton Tries New Plays. | True | Special to The New York Times. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/booth-of-yale-runs-80-yards-for-score-brings-lone-touchdown-for-the.html | BOOTH OF YALE RUNS 80 YARDS FOR SCORE; Brings Lone Touchdown for the Varsity in 7-0 Decision Against the Freshmen. ONLY 2 FIRST DOWNS MADE Coach Stevens Undecided on LineUp to Oppose Army--SeveralChanges on the Line. Passing Attack Fails. Austen at Quarterback. | True | Specail to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/toreador-attacks-autos-bulls-evade-him-crowd-gathers-but-mexican.html | 'TOREADOR' ATTACKS AUTOS; "Bulls" Evade Him, Crowd Gathers, but Mexican Police Stop Show. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rockne-sees-team-drill-snow-keeps-notre-dame-in-gym-for-second-day.html | ROCKNE SEES TEAM DRILL.; Snow Keeps Notre Dame in Gym for Second Day. | True | Special To The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/little-theatre-at-williams-to-open.html | Little Theatre at Williams to Open. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/coalition-breaks-over-carbide-rate-13-democrats-3-republicans.html | COALITION BREAKS OVER CARBIDE RATE; 13 Democrats, 3 Republicans, Desert as Senate Rejects, 42 to 37, Halving of Cent Duty. POWER ISSUE IN TARIFF Norris Says Big Companies Back Duty and Reminds Copeland of Smith's Stand. Norris Lays Duty to Power Concerns COALITION BREAKS OVER CARBIDE RATE Ex-Gov. Smith's Policy Brought In. Capper Denounces the Bill. Detailed Vote on Carbide Rate. Coalition Blames Power Issue. Move to Increase Casein Duty. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/ships-and-sugar.html | SHIPS AND SUGAR. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/as-will-rogers-looks-upon-the-new-york-city-campaign.html | As Will Rogers Looks Upon The New York City Campaign | True | WILL ROGERS. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/walker-aids-veterans-sanctions-flower-selling-in-streets-to-help.html | WALKER AIDS VETERANS; Sanctions Flower Selling in Streets to Help Disabled. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/urge-court-fight-on-prohibition-act-lawyers-write-wickersham.html | URGE COURT FIGHT ON PROHIBITION ACT; Lawyers Write Wickersham, Contending Amendment Was Not Properly Ratified. CITE CONSTITUTIONAL LAW Say That Change Could Only Be Made Valid by Conventions Held in Every State. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/think-hasting-left-fund-for-library-provision-to-change-entrance-at.html | THINK HASTING LEFT FUND FOR LIBRARY; Provision to Change Entrance at Cost of $250,000 Is Believed to Be in Will. HE HAD WISHED ALTERATION Reported to Have Drawn New Design to Lighten Effect--City's Consent Is Necessary. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/barracuda-attacks-bather-near-the-porto-rican-shore.html | Barracuda Attacks Bather Near the Porto Rican Shore | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/gillette-in-a-revival-his-appearance-in-sherlock-holmes-in.html | GILLETTE IN A REVIVAL; His Appearance in 'Sherlock Holmes' in Springfield, Mass., Nov. 15. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/denies-any-injustice-in-border-exclusion-immigration-commission.html | DENIES ANY INJUSTICE IN BORDER EXCLUSION; Immigration Commission Says Canadian, Barred From Home Near Malone, Has No Visa. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/demands-reports-on-airplane-crashes-senate-calls-on-lamont-for.html | DEMANDS REPORTS ON AIRPLANE CRASHES; Senate Calls on Lamont for Findings on T.A.T. Liner andFatality Near Memphis. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/bankers-in-ship-concern-changes-in-the-american-company-revive.html | BANKERS IN SHIP CONCERN.; Changes in the American Company Revive Merger Reports. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/sees-200story-buildings-wa-starrett-tells-chicago-conference-they.html | SEES 200-STORY BUILDINGS.; W.A. Starrett Tells Chicago Conference They Are Practicable. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/to-dedicate-peace-tower-universalists-will-honor-owen-young-with.html | TO DEDICATE PEACE TOWER.; Universalists Will Honor Owen Young With Structure at Capital. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/navy-in-scrimmage-against-squad-b-varsity-shows-an-efficient.html | NAVY IN SCRIMMAGE AGAINST SQUAD B; Varsity Shows an Efficient Defense Against Tactics Used by Princeton. DALE BAUER AT HALFBACK May Supplant Brother in Game on Saturday--Clifton, Castree, Williams in Back Field. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/lafayette-in-long-drill-hard-dummy-scrimmage-is-held-by-team-at.html | LAFAYETTE IN LONG DRILL.; Hard Dummy Scrimmage Is Held by Team at Easton. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/goes-over-cliff-with-bear-canadian-attacked-by-grizzly-on-mountain.html | GOES OVER CLIFF WITH BEAR; Canadian Attacked by Grizzly on Mountain Near Fernie, B.C. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/theatrical-minorities.html | THEATRICAL MINORITIES | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/british-seek-to-add-2-knots-to-speed-of-the-mauretania.html | British Seek to Add 2 Knots To Speed of the Mauretania | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/five-new-schools-to-be-built-by-city-board-of-education-lets.html | FIVE NEW SCHOOLS TO BE BUILT BY CITY; Board of Education Lets Contracts for Bronx and BrooklynInstitutions.WILL COST $1,060,000New Buildings Will Seat 1,600Pupils Each--Plans AreApproved for Others. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/attacks-fall-plea-for-jury-sympathy-government-in-argument-says.html | ATTACKS FALL PLEA FOR JURY SYMPATHY; Government in Argument Says "Doheny Got the Lease, Secretary Got the Money."JURORS GET CASE TODAYJustice Hitz Will Make Charge ThisMorning in Naval Oil LandsBribe Trial. Doheny Wanted Lease, Fall Money Refers to Sinclair Payment. Judge Limits Defense Plea. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/calls-coal-future-bright-speaker-tells-ohio-convention-to-sell-heat.html | CALLS COAL FUTURE BRIGHT; Speaker Tells Ohio Convention to "Sell Heat Comfort." | True | Special to The New York Times. | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/seize-4-men-and-whisky-maine-officers-get-rye-valued-at-25000-in.html | SEIZE 4 MEN AND WHISKY.; Maine Officers Get Rye Valued at $25,000 in Truck Near Coast. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/edison-starts-for-home-rides-in-henry-fords-private-car-returning.html | EDISON STARTS FOR HOME.; Rides in Henry Ford's Private Car Returning From Dearborn. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/new-members-of-curb.html | New Members of Curb. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/changes-in-corporations-pr-clarke-on-central-illinois-company-board.html | CHANGES IN CORPORATIONS.; P.R. Clarke on Central Illinois Company Board of Directors. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/georgetown-holds-hudak-veteran-remains-at-fullback-despite-littles.html | GEORGETOWN HOLDS HUDAK; Veteran Remains at Fullback Despite Little's Back Field Shifts. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/whalen-gets-private-fund-for-air-police-will-buy-three-planes-and.html | Whalen Gets Private Fund for Air Police; Will Buy Three Planes and Train Nine Men | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/miss-martha-detwiller-hostess.html | Miss Martha Detwiller Hostess. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/thomas-hastings.html | THOMAS HASTINGS. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/simpson-street-flats-sold.html | Simpson Street Flats Sold. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/stewart-reelected-yacht-group-head-president-and-other-officers-of.html | STEWART RE-ELECTED YACHT GROUP HEAD; President and Other Officers of Long Island Association Renamed--Awards Distributed | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/two-premieres-next-week-ghost-parade-at-the-lyric-and-a-wonderful.html | TWO PREMIERES NEXT WEEK; "Ghost Parade" at the Lyric and "A Wonderful Night" at Majestic. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/cuban-sugar-lobby-has-spent-75000-seeking-tariff-cut-hc-lakin-of.html | CUBAN SUGAR LOBBY HAS SPENT $75,000 SEEKING TARIFF CUT; H.C. Lakin of Cuba Company Tells Senators 11 American Firms Raised $95,000. LINKS NATIONAL CITY BANK Witness Frankly States the Aim Was Lower Duty--Press Office Was Maintained. GEN. CROWDER JOINED FIGHT Sliding Scale Attributed to Hoover --More Testimony Heard on Eyanson's Activities. Sliding Scale Attributed to Hoover. Talked to Many Members. CUBAN SUGAR LOBBY HAS SPENT $75,000 Turns to Bank's Interests. Questioned on Sugar Company. Wanted Cuban Duty Reduced. Says Lobby Was Necessary. Question Wuichet on Memorandum. Thinks Possibly Eyanson Told Him. Senator Caraway's Interpretation. Eyanson on the Stand Again. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/germany-to-make-gift-to-pope.html | Germany to Make Gift to Pope. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/miss-mitzl-and-professor-auer-the-irt-in-queens.html | Miss Mitzl and Professor Auer.; The I.R.T. in Queens. | True | Mrs. E.D. MITCHELL | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dr-butler-endorses-coudert-candidacy-letters-from-columbia.html | DR. BUTLER ENDORSES COUDERT CANDIDACY; Letters From Columbia President and Dean of Barnard Hope for His Election. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/long-island-players-lose-in-cue-tourney-daley-beaten-by-ponzi-and.html | LONG ISLAND PLAYERS LOSE IN CUE TOURNEY; Daley Beaten by Ponzi and Vaughn Yields to Oswald in Pocket Billiard Play. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/emily-coolidge-wed-to-harry-woodruff-bishop-lawrence-performs.html | EMILY COOLIDGE WED TO HARRY WOODRUFF; Bishop Lawrence Performs Ceremony in Chapel of Late Mrs.Jack Gardner's Home. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/political-rallies-on-air-several-addresses-elsewhere-also-to-be.html | POLITICAL RALLIES ON AIR.; Several Addresses Elsewhere Also to Be Broadcast Today. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/rail-crash-kills-three-four-injured-when-repair-crew-is-run-down.html | RAIL CRASH KILLS THREE.; Four Injured When Repair Crew Is Run Down Near Capital. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/to-watch-branch-banking-economic-policy-committee-of-bankers.html | TO WATCH BRANCH BANKING.; Economic Policy Committee of Bankers' Association Announced. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/denies-attacking-eaton-ronald-bateman-pleads-not-guilty-at.html | DENIES ATTACKING EATON.; Ronald Bateman Pleads Not Guilty at Beginning of London Trial. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/allage-stake-won-by-morewood-pat-gains-field-championship-and.html | ALL-AGE STAKE WON BY MOREWOOD PAT; Gains Field Championship and British Challenge Cup by Victory in the Open. TEDWYN TORCH IS SECOND Leads Morewood Rough and Ruston Remodel in Field of 24 at Fishers Island Trials. Eight Dogs in Water Test. Morewood Rough a Home-Bred. | True | By Henry L. Ilsley. Special To the New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/snow-and-rain-send-big-ten-teams-indoors-indiana-however-defies.html | SNOW AND RAIN SEND BIG TEN TEAMS INDOORS; Indiana, However, Defies Elements and Drills in the Mud--Wisconsin Stresses Tackling. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hurley-makes-inquiry-into-panama-supplies-assistant-war-secretary.html | HURLEY MAKES INQUIRY INTO PANAMA SUPPLIES; Assistant War Secretary Inspects Army Stores at Canal Then Hears Business Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/state-presbyterians-back-hoover-policies-synod-meeting-of-rochester.html | STATE PRESBYTERIANS BACK HOOVER POLICIES; Synod, Meeting of Rochester, Votes Approval of Law Enforcement and Peace Activities. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/silk-men-at-luncheon-delegates-to-international-conference-are.html | SILK MEN AT LUNCHEON.; Delegates to International Conference Are Guests of Local Exchange. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/fleet-corporation-reduces-its-budget-estimate-for-the-next-year-is.html | FLEET CORPORATION REDUCES ITS BUDGET; Estimate for the Next Year Is $4,000,000 Below This Year's $10,000,000 Expense. DRASTIC CUT IN PERSONNEL O'Connor Reports a Progressive Improvement in the Affairs of the Corporation. O'Connor's Report. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/morgenthau-book-ready-former-envoys-i-was-sent-to-athens-to-be-out.html | MORGENTHAU BOOK READY.; Former Envoy's "I Was Sent to Athens" to Be Out Tomorrow. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/100000-to-see-northwestern-play-illinois-and-notre-dame.html | 100,000 to See Northwestern Play Illinois and Notre Dame | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/afghan-usurper-yields-to-new-king-bacha-sakao-former-water-boy.html | AFHGAN USURPER YIELDS TO NEW KING; Bacha Sakao, Former Water Boy, Surrenders Fortress Held for Nearly a Week. WINS PROMISE OF AMNESTY Telegram Wishing Nadir Khan Success Is Sent to Kabul by the British Foreign Secretary. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/new-fifth-avenue-skyscraper-estimated-to-cost-2350000.html | New Fifth Avenue Skyscraper Estimated to Cost 2,350,000 | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/whalen-defends-his-men-repeats-force-here-is-finest-despite.html | WHALEN DEFENDS HIS MEN.; Repeats Force Here Is Finest Despite Scotland Yard Claim. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/will-be-own-master-crain-vows-on-radio-democratic-nominee-says.html | WILL BE OWN MASTER, CRAIN VOWS ON RADIO; Democratic Nominee Says District Attorney Owes Allegiance Only to Decent Citizens. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/budget-problems-balk-school-group-retardation-committee-finds.html | BUDGET PROBLEMS BALK SCHOOL GROUP; Retardation Committee Finds Itself Overloaded by Five'Referred' Questions. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/thomas-hastings-an-estimate-of-his-civic-art-and-his-spirit-tracing.html | THOMAS HASTINGS.; An Estimate of His Civic Art and His Spirit. TRACING THE JAZZ AGE. One Believes Clamor of Big Cities Was Responsible for Its Inception. | True | HENRY FAIRFIELD OSBORN.W.M. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dry-debate-cancelled-mayor-is-unable-to-attend-meeting-arranged-by.html | DRY DEBATE CANCELLED.; Mayor Is Unable to Attend Meeting Arranged by Women. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/chamber-music-concert-stringwood-ensemble-plays-before-a-large.html | CHAMBER MUSIC CONCERT.; Stringwood Ensemble Plays Before a Large Audience in Town Hall. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/filling-stations-for-richfield-oil.html | Filling Stations for Richfield Oil. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/no-word-of-diteman-hope-for-him-fades-the-montana-cattleman-who.html | NO WORD OF DITEMAN; HOPE FOR HIM FADES; The Montana Cattleman Who Started Across Atlantic Is Long Overdue. ODDS AGAINST HIM HUGE Had Gasoline Sent to Greenland, but Changed Plans--Wife's Faith Unshaken. Limit Aloft Twenty-five Hours. NO WORD OF DITEMAN HOPE FOR HIM FADES Chances 100 to 1. Watch Kept in Vain. Gasoline Sent to Greenland. Changed Greenland Plan. LONDON FEARS FLIER IS LOST. Croydon Airdrome Authorities Post Diteman as "Missing." Rumors Heighten Anxiety. Aviators Disapprove Attempt. PLANE CAN FLOAT LONG TIME. Diteman Particular About That Point, Say Missouri Makers. DITEMAN'S PARENTS ANXIOUS. Father in Portland, Ore., Traces Probable Route on Map. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/regrets-giving-life-term-court-promises-aid-to-gwynne-forger-to-get.html | REGRETS GIVING LIFE TERM.; Court Promises Aid to Gwynne, Forger, to Get Leniency. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/markets-in-london-paris-and-berlin-firm-tone-prevails-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Firm Tone Prevails on the English Exchange--Credit Easy in Lombard Street. FRENCH STOCKS UNEVEN Losses Due to Profit-Taking Are Mostly Recovered--German Boerse Gains. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/hugh-s-stanges-plays-his-headquarters-in-rehearsal-and-veneer-about.html | HUGH S. STANGE'S PLAYS.; His "Headquarters" in Rehearsal and "Veneer" About to Be Produced | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/board-sells-ship-for-german-trade.html | Board Sells Ship for German Trade. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/yale-director-wont-comment.html | Yale Director Won't Comment. | True | Special to The New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/dox-will-attempt-atlantic-crossing-dr-claude-dornier-constructor.html | DO-X WILL ATTEMPT ATLANTIC CROSSING; Dr. Claude Dornier, Constructor, Plans Feat to Mark New Era of Air Traffic. TREND TO AMERICA SEEN German Plane Manufacturers Cite Movement of Industry--Junkers Reported Negotiating Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/irigoyen-urges-senate-to-pass-oil-bill-soon-argentine-president.html | IRIGOYEN URGES SENATE TO PASS OIL BILL SOON; Argentine President Wants Petroleum Fields Nationalizedin Present Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/royal-dutch-plans-increase-of-shares-addition-of-400000000-guilders.html | ROYAL DUTCH PLANS INCREASE OF SHARES; Addition of 400,000,000 Guilders to Capitalization to Be Submitted to Stockholders. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/convicted-communist-is-suicide.html | Convicted Communist Is Suicide. | True | | C1B 46564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/britain-is-worried-by-briands-fall-sees-young-plan-agreements-and.html | BRITAIN IS WORRIED BY BRIAND'S FALL; Sees Young Plan Agreements and Naval Parley Endangered by Shift to Right. BERLIN ALSO FEARS CHANGE Doumergue Is Not Likely to Find New Premier Soon Because of Party Clashes. All Gains Might Be Lost. Left Too Divided to Rule. BRITAIN IS WORRIED BY BRIAND'S FALL Henderson Not "Pessimist." Germans Fear Change in Policy. Vital to Reich Coalition. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/feature-at-latonia-to-alvin-ranshaw-reidinger-colt-shows-way-in.html | FEATURE AT LATONIA TO ALVIN RANSHAW; Reidinger Colt Shows Way in Coldstream Farm Purse, With Blue Ash 2d. SCHUTTE RIDES 2 WINNERS Continues Good Work by Bringing Home Peggy Lee in 2d and Purple Sand in 4th. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/liberals-to-abstain-from-egyptian-vote-lay-responsibility-on.html | LIBERALS TO ABSTAIN FROM EGYPTIAN VOTE; Lay Responsibility on Wafdists for Rejecting Treaty With Britain They Support. | True | Wireless to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/close-ticket-lists-today-applications-for-the-yaleprinceton-game.html | CLOSE TICKET LISTS TODAY.; Applications for the Yale-Princeton Game Must Be In at 5 P.M. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/favors-van-loon-divorce-referee-hears-historian-is-now-living-with.html | FAVORS VAN LOON DIVORCE.; Referee Hears Historian Is Now Living With Second Wife. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/2500-at-funeral-of-seven-in-family-walter-cavanaugh-and-his-six.html | 2,500 AT FUNERAL OF SEVEN IN FAMILY; Walter Cavanaugh and His Six Children, Dead of Gas, Are Buried Here. CROWDS WATCH CORTEGE Pupils of Holy Cross School, Led by Father Duffy, Attend Service-- Wreath Sent by John F. Curry. | True | | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/germans-shun-vote-against-young-plan-nationalist-plebiscite-seems.html | GERMANS SHUN VOTE AGAINST YOUNG PLAN; Nationalist Plebiscite Seems Doomed to Defeat as Few Approve It at Polls. HINDENBURG GETS CREDIT Supreme Court Upholds Prussian Prohibition on Participation in Campaign by Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 46564 |
| 1929-10-24 | 1929-10-24 | https://www.nytimes.com/1929/10/24/archives/business-group-backs-farley.html | Business Group Backs Farley. | True | | C1B 46564 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/w-and-j-squad-leaves-squad-of-30-departs-to-meet-temple-at.html | W. AND J. SQUAD LEAVES.; Squad of 30 Departs to Meet Temple at Philadelphia. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/couple-beat-waitress-danish-official-and-wife-confess-to-crime-laid.html | COUPLE BEAT WAITRESS.; Danish Official and Wife Confess to Crime Laid to Jealousy. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/sports-study-stirs-furor-in-colleges-nyu-and-big-ten-leading-chorus.html | SPORTS STUDY STIRS FUROR IN COLLEGES; N.Y.U. and 'Big Ten,' Leading Chorus of Denials, Call the Carnegie Report Unfair. OTHERS HAIL IT AS BOON Rutgers, Lafayette and Ohio State Predict Beneficial Results From Survey. SOME SEE ABUSES AT END Harvard Says Conditions Have Been Remedied and Princeton Points to New Scholarship System. Beneficial Results Seen. Defends Term "Subsidy." | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/hoover-names-dawes-as-parley-delegate-fourth-member-of-london-naval.html | HOOVER NAMES DAWES AS PARLEY DELEGATE; Fourth Member of London Naval Conference to Confer at Capital First. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/will-build-power-dam-arundel-company-of-baltimore-gets-safe-harbor.html | WILL BUILD POWER DAM.; Arundel Company of Baltimore Gets Safe Harbor (Pa.) Contract. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/notre-dame-leaves-for-carnegie-game-rocknes-physician-permits-him.html | NOTRE DAME LEAVES FOR CARNEGIE GAME; Rockne's Physician Permits Him to Accompany Squad of 35 to Pittsburgh. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/ch-merlin-mytrust-best-dog-in-show-triumphs-in-specialty-event-of.html | CH. MERLIN MYTRUST BEST DOG IN SHOW; Triumphs in Specialty Event of English Springer Spaniel Body at Fishers Island. H.L. FERGUSON ENTRIES WIN Tedwyn's Tallagan and Tailfly Take Brace Stake and Tedwyn's Torch Members' All Age Trial. Merlin Bred by Tomkinson. Ferguson Family Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/harvard-practice-lightest-this-fall-blackboard-talk-is-followed-by.html | HARVARD PRACTICE LIGHTEST THIS FALL; Blackboard Talk is Followed by View of Dartmouth Plays Shown by Scrubs. SIGNAL DRILL ONLY WORK Another Short Session Today to End Preparations for the Dartmouth Game. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/genie-again-trails-zieglers-polydor-colt-repeats-distance-victory.html | GENIE AGAIN TRAILS ZIEGLER'S POLYDOR; Colt Repeats Distance Victory of Monday by Winning the Scarsdale Handicap. SINGLE STAR ALSO WINS Easily Beats Gay Past and Stupendous at Empire City-- Marie S,10 to 1, Captures the Opener. | True | By Bryan Field. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/league-to-prepare-for-tariff-holiday-economic-committee-meets-to.html | LEAGUE TO PREPARE FOR TARIFF HOLIDAY; Economic Committee Meets to Draw Up Draft Convention, Task Set by Assembly. AMERICAN TO ALLAY FEARS L.R. Eastman Is Ready to Assure Europeans We Are Not Hostile to Their Economic Union Plan. Says We Want to Help. The League's Plan. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/princeton-quotes-report-hibben-points-to-statement-that-award.html | PRINCETON QUOTES REPORT.; Hibben Points to Statement That Award System Has Been Altered. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/fordham-engages-in-long-workout-kloppenburg-giant-end-out-since-the.html | FORDHAM ENGAGES IN LONG WORKOUT; Kloppenburg, Giant End, Out Since the N.Y.U. Contest, Returns to His Post. MISKINIS TO BE AT TACKLE Will Fill Berth Left Vacant by Foley --Davis and Eikins Plays Are Tested Again. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/valued-appreciation.html | Valued Appreciation. | True | MAUDE STEWART. (Mrs. H.A. Stewart.) | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/municipal-loan-rahway-nj.html | MUNICIPAL LOAN.; Rahway, N.J. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/pittsburgh-schools-irked-officials-join-in-denying-truth-of.html | PITTSBURGH SCHOOLS IRKED.; Officials Join in Denying Truth of Carnegie Charges. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/harris-lost-to-brown-sophomore-quarterback-ill-as-game-with.html | HARRIS LOST TO BROWN.; Sophomore Quarterback Ill as Game With Syracuse Nears. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/old-caption-is-found-in-new-encyclopaedia-it-still-lists-carriages.html | OLD CAPTION IS FOUND IN NEW ENCYCLOPAEDIA; It Still Lists Carriages as Chief South Bend Industry--Omits Auto Factory. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/burlap-futures-easier-prices-10-to-14-points-lowerno-trading-in.html | BURLAP FUTURES EASIER.; Prices 10 to 14 Points Lower--No Trading in Sugar Bags. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/nyu-in-workout-at-yankee-stadium-violet-perfects-running-plays-in.html | N.Y.U. IN WORKOUT AT YANKEE STADIUM; Violet Perfects Running Plays in Two-Hour Drill for Butler Game Tomorrow. SIGNALS ARE REHEARSED Kicking, Passing Also Emphasized --Myers, Bella, Jones, La Mark Likely Back-Field Starters. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/business-world-credit-men-will-be-watchful-piracy-meeting-here-next.html | BUSINESS WORLD; Credit Men Will Be Watchful. Piracy Meeting Here Next Week. Importers Face Uncertainty. Ensembles Still in Demand. Axminster Prices Due to Advance. To Price Underwear Late. New Styles Delay Silk Prints. Market Tea Sugars in New Form. China Plans Export Activity. Gray Goods Very Quiet. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/diteman-given-up-as-lost-in-ocean-unconfirmed-reports-picked-up.html | DITEMAN GIVEN UP AS LOST IN OCEAN; Unconfirmed Reports Picked Up From Ships Tell of Finding Wreckage of Atlantic Plane. WIFE STILL CLINGS TO HOPE But Montana Pilot's Parents Despair of Him--Captain Yancey Believes End Came First Night. Radio Reports Prove Unfounded. Wife Persists in Hope of Safety. London Abandons All Hope. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/senators-stirred-by-market-break-king-presses-his-proposal-for.html | SENATORS STIRRED BY MARKET BREAK; King Presses His Proposal for Investigation of Federal Reserve System. GLASS SEES VIEWS BACKED Plans to Offer Measure for Tax on Sales as Tariff Bill Rider-- Action Unlikely Till December. Glass Urges Tax on Stock Sales. Immediate Inquiry Unlikely. Criticizes Investment Trusts. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/19-mechanics-get-awards-craftsmanship-exercises-are-held-at.html | 19 MECHANICS GET AWARDS; Craftsmanship Exercises Are Held at Holland-Plaza Building. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-japanese-liner-in-asama-maru-motor-ship-made-fast-time-to-san.html | NEW JAPANESE LINER IN.; Asama Maru, Motor Ship, Made Fast Time to San Francisco. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/army-ends-drills-for-the-yale-game-team-a-puts-across-touchdown-in.html | ARMY ENDS DRILLS FOR THE YALE GAME; Team A Puts Across Touchdown in a Strenuous Workout Against the Scrubs. VARIED FORMATIONS TRIED O'Keefe and Murrel Used in LinePlunges--Aerial Attack AlsoReceives Attention. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bucknell-ends-practice-only-limbering-up-program-remains-before.html | BUCKNELL ENDS PRACTICE.; Only Limbering-Up Program Remains Before Gettysburg Game. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/corn-prices-rise-while-wheat-drops-market-resists-selling-force-and.html | CORN PRICES RISE WHILE WHEAT DROPS; Market Resists Selling Force and Rallies After Giving Way Temporarily. DEMAND FOR CASH IS GOOD Liquidation in Oats Depresses Quotations for That Grain--RyeAlso Loses. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/1976-now-at-sing-sing-prison-expects-capacity-of-2700-will-soon-be.html | 1,976 NOW AT SING SING.; Prison Expects Capacity of 2,700 Will Soon Be Reached. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/checking-the-fruit-fly.html | CHECKING THE FRUIT FLY. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/3-elevens-leave-for-big-ten-games-michigan-squad-of-35-off-for.html | 3 ELEVENS LEAVE FOR BIG TEN GAMES; Michigan Squad of 35 Off for Chicago--Indiana Points for Ohio State Sector. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/humbert-escapes-antifascists-shot-at-brussels-tomb-student-slips-a.html | HUMBERT ESCAPES ANTI-FASCISTS'S SHOT AT BRUSSELS TOMB; Student Slips as He Tries to Assassinate the Italian Crown Prince. HEIR CONTINUES PROGRAM He Places Wreath on Unknown Soldier's Grave and Reviews Guard of Honor. CROWD MOBS ASSAILANT Italian Came From Paris to Kill Prince During Celebration of Royal Betrothal. Gendarme Fells Assailant. Prince Completes Program. Firer of Shot a Socialist. HUMBERT ESCAPES ANTI-FASCISTI'S SHOT Expresses People's Sympathy Assassin Killed Humbert 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/spurious-ms-sold-as-lindbergh-work-faker-posing-as-fliers-agent-got.html | SPURIOUS MS. SOLD AS LINDBERGH WORK; Faker Posing as Flier's Agent Got Contract but No Money Front Philadelphia House. OFFERED IT TO WEEKLY But Magazine Found Bogus "We Fly" Too Badly Written for Advance Publication. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-adams-express-stock-soon.html | New Adams Express Stock Soon. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/philadelphia-sets-record-days-sales-are-423029-shares-with-35-new.html | PHILADELPHIA SETS RECORD.; Day's Sales Are 423,029 Shares, With 35 New Lows Recorded. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/jury-in-fall-trial-locked-up-for-night-no-word-comes-after-11-hours.html | JURY IN FALL TRIAL LOCKED UP FOR NIGHT; No Word Comes After 11 Hours' Deliberations of 8 Men, 4 Women in Bribe Case. DEFENDANT STAYS ABED Exceptions Were Taken by the Ex-Secretary's Counsel to the Judge's Charge. Takes Exceptions to Justice's Charge Judge Speaks Hour and a Quarter. JURY IN FALL TRIAL LOCKED UP FOR NIGHT Passing of Money Admitted Motive Is Important Point. Discusses Statements on Money. Causes Jurors to Smile. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/butler-team-leaves-for-nyu-contest-squad-will-hold-short-practice.html | BUTLER TEAM LEAVES FOR N.Y.U. CONTEST; Squad Will Hold Short Practice at the Yankee Stadium on Arrival Today. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/recovering-from-barracuda-attack.html | Recovering From Barracuda Attack | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/lafayette-stars-out-socolow-tellier-and-mckean-unable-to-oppose.html | LAFAYETTE STARS OUT.; Socolow, Tellier and McKean Unable to Oppose Penn State. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/cotton-makes-gain-of-6-to-30-points-reassuring-statement-from.html | COTTON MAKES GAIN OF 6 TO 30 POINTS; Reassuring Statement From Banking Interests Halts Heavy Liquidation. WIDE PRICE FLUCTUATIONS Market Recovers in Late Trading After Falling to Lowest Levels of the Year. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/byrd-aide-sends-greeting-man-in-his-home-town-gets-message-from.html | BYRD AIDE SENDS GREETING.; Man in His Home Town Gets Message From Harold June. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/little-gain-of-gold-by-bank-of-england-weeks-increase-only-88000.html | LITTLE GAIN OF GOLD BY BANK OF ENGLAND; Week's Increase Only 88,000-- Loans and Note Issue Reduced, Reserve Ratio Rises. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/women-reds-sentenced-five-get-from-6-months-to-five-years-in.html | WOMEN "REDS" SENTENCED.; Five Get From 6 Months to Five Years in California Court. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/nellie-ross-spurs-women-of-party-vice-chairman-begins-work-of.html | NELLIE ROSS SPURS WOMEN OF PARTY; Vice Chairman Begins Work of Organizing Them as "Arm of the Democracy." CALLS THEM INDISPENSABLE Ex-Governor of Wyoming Cites Results Already Achieved in Movefor Continuous Activity. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/awards-plane-contracts-army-air-corps-orders-96-craft-and-parts-to.html | AWARDS PLANE CONTRACTS.; Army Air Corps Orders 96 Craft and Parts to Cost $1,500,000. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/universalists-back-birth-control-idea-conference-at-washington.html | UNIVERSALISTS BACK BIRTH CONTROL IDEA; Conference at Washington Urges the Lifting of Restrictions on Physicians.CLINICS IN CITIES FAVORED Child Welfare, World Peace, Elimination of Crime, All Would BeFurthered, Speakers Say. Text of Resolutions. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/to-dance-for-charity-friends-of-cancer-society-give-a-silver-lance.html | TO DANCE FOR CHARITY.; Friends of Cancer Society Give a Silver Lance Ball Tomorrow. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/scrap-iron-exports-rise-commerce-department-expert-tells-institute.html | SCRAP IRON EXPORTS RISE.; Commerce Department Expert Tells Institute Council of Increase. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/conn-aggies-in-scrimmage.html | Conn. Aggies in Scrimmage. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/william-allen-dunlap-son-of-the-late-founder-of-hat-business-dies.html | WILLIAM ALLEN DUNLAP.; Son of the Late Founder of Hat Business Dies. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/hagenlachers-lead-reduced-by-cochran-score-in-182-billiard-match-is.html | HAGENLACHER'S LEAD REDUCED BY COCHRAN; Score in 18.2 Billiard Match Is 2,400 to 2,125 After Two High Scoring Blocks. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/city-accepts-plan-to-relieve-traffic-experts-1000000000-program-is.html | CITY ACCEPTS PLAN TO RELIEVE TRAFFIC; Experts' $1,000,000,000 Program is Referred for Action to the Committee of the Whole. MOST FEATURES PRAISED But Regional Plan Engineer Doubts Feasibility of Tube Under Fifth Avenue. HARRISS IS SKEPTICAL Day and Zimmerman in Offering Report Acknowledge Aid by City and Civic Groups. 5th Av. Tube Questioned. Welcomes a Comprehensive Plan. Sees Little Relief. Will Support Plan. Miller Voices Approval. Gives Credit to Departments. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/doumergue-calls-radicalsocialist-deladier-renamed-head-of-party-may.html | DOUMERGUE CALLS RADICAL-SOCIALIST; Deladier, Renamed Head of Party, May Be Asked to Form French Cabinet. MEETING SET FOR TODAY Congress of Political Group Shows Drift Away From Socialists-- Briand Policies Backed. Briand Widely Backed. Drift From Socialists Shown. Herriot for Briand Policies. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/balko-home-first-at-laurel-track-defeats-kopeck-by-neck-in-the.html | BALKO HOME FIRST AT LAUREL TRACK; Defeats Kopeck by Neck in the Chestertown Purse, With Silverdale Next. MOLASSES JANE SCORES Carries Xalapa Farm Silks to Length Victory Over Port Harlem-- Murky Cloud Third. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/scullin-explains-immigration-stand-in-talkie-he-tells-britain-that.html | SCULLIN EXPLAINS IMMIGRATION STAND; In Talkie He Tells Britain That Australia Merely Desires to Prevent Unemployment. FOR ARMS CUT AMD LEAGUE New Prime Minister Also to Hold Foreign and Industry Portfolios in the Labor Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/cincinnati-losses-are-heavy.html | Cincinnati Losses Are Heavy. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/belgian-art-shown-hoover-and-king-albert-sponsor-exhibit-in-capital.html | BELGIAN ART SHOWN.; Hoover and King Albert Sponsor Exhibit in Capital. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/moorfield-story-leader-of-bar-dies-former-president-of-american-bar.html | MOORFIELD STORY, LEADER OF BAR, DIES; Former President of American Bar Association, 85, Began as Secretary to Charles Sumner. DEFENDER OF OPPRESSED He Favored Independence for Philippines-- Was Champion of Rights of Indians and Negroes. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/seeks-loan-of-10488750-coordinated-transport-asks-utility.html | SEEKS LOAN OF $10,488,750.; Coordinated Transport Asks Utility Commission's Consent to Borrow. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/buses-to-connect-coast-union-pacific-announces-a-transcontinental.html | BUSES TO CONNECT COAST.; Union Pacific Announces a Transcontinental System. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/utilities-report-increased-incomes-15000000-gain-is-shown-in-gross.html | UTILITIES REPORT INCREASED INCOMES; $15,000,000 Gain Is Shown in Gross Earnings of North American Company. COMMONWEALTHS POWER UP Company Nearly Triples Its Balance for Twelve Months-- LosAngeles Gas Gains. American Commonwealths Power. Los Angeles Gas and Electric. New York State Railways. New York, Westchester & Boston. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/clemenceau-in-book-sees-no-peace-hope-in-the-evening-of-my-thought.html | CLEMENCEAU IN BOOK SEES NO PEACE HOPE; 'In the Evening of My Thought,' Out Today, Is Not Optimistic Abort Disarmament. EXCLUDES PERSONALITIES Former Premier of France Finds Struggle of Life Decrees War-- Attacks Religious Dogma. Gives Views on Peace. Says Existence Decrees War. Write of "Armed Peace." Finds "New Man" Is Needed. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/jarvis-is-suspended-british-boxer-under-ban-as-aftermath-of-genaro.html | JARVIS IS SUSPENDED.; British Boxer Under Ban as Aftermath of Genaro Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/conscience-in-london-miss-lillian-fosters-vehicle-is-called.html | "CONSCIENCE" IN LONDON.; Miss Lillian Fosters Vehicle Is Called "Effective." | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/jwa-davis-left-1693199-largest-holdings-of-securities-in.html | J.W.A. DAVIS LEFT $1,693,199; Largest Holdings of Securities In Spingler-Van Beuren Estates. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/134-school-elevens-to-play-tomorrow-67-games-booked-for-teams-in.html | 134 SCHOOL ELEVENS TO PLAY TOMORROW; 67 Games Booked for Teams in Met. District--Six Contests Listed for Today. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/miss-blackburn-bride-colonels-daughter-wed-to-philip-g-howe-in.html | MISS BLACKBURN BRIDE.; Colonel's Daughter Wed to Philip G. Howe in Birmingham, Ala. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/to-intervene-in-railway-project.html | To Intervene in Railway Project. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/secretary-adams-to-attend-the-navyprinceton-game.html | Secretary Adams to Attend The Navy-Princeton Game | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/savings-accounts-increased.html | Savings Accounts Increased | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/23233000-bonds-sold-on-exchange-market-strong-greater-part-of-day.html | $23,233,000 BONDS SOLD ON EXCHANGE; Market Strong Greater Part of Day, but Closes Weaker and Irregular. CONVERTIBLE ISSUES DROP Rails Reach New High Levels--Average of Forty Domestic Loans Shows Decline. Convertible Issues Drop. Government Issues Firmer. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/financiers-ease-tension-five-wall-street-bankers-hold-two-meetings.html | FINANCIERS EASE TENSION; Five Wall Street Bankers Hold Two Meetings at Morgan Office. CALL BREAK 'TECHNICAL' Lamont Lays It to 'Air Holes' --Says Low Prices Do Not Depict Situation Fairly. FINDS MARGINS BEING MET Sees Market 'Susceptible of Betterment'--Mitchell, Potter, Wiggin, Prosser at Talks. Meeting Eases Tenseness. MEETNG OF BANKERS EASES THE TENSION "Susceptible of Betterment." | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/good-to-visit-here-today-on-way-to-yale-game-he-will-see-walker.html | GOOD TO VISIT HERE TODAY.; On Way to Yale Game, He Will See Walker About Plerhead Line. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/state-to-get-350000-tax-on-the-days-stock-sales.html | State to Get $350,000 Tax On the Day's Stock Sales | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/columbia-fete-today-charter-celebration-to-last-till-nov-9-to-open.html | COLUMBIA FETE TODAY.; Charter Celebration, to Last Till Nov. 9, to Open With Exhibitions. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/tell-king-george-of-shot-at-prince.html | Tell King George of Shot at Prince. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/club-celebrates-anniversary.html | Club Celebrates Anniversary. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bridge-to-be-begun-today-good-is-to-be-guest-at-breaking-of-ground.html | BRIDGE TO BE BEGUN TODAY; Good Is to Be Guest at Breaking of Ground for Tri-borough Span. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/davis-and-elkins-on-way-entrains-for-fordham-game-after-mountain.html | DAVIS AND ELKINS ON WAY.; Entrains for Fordham Game After Mountain Ride in Snowstorm. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/heath-will-be-sued-again-london-dressmakers-ask-45000-for-goods.html | HEATH WILL BE SUED AGAIN.; London Dressmakers Ask $45,000 for Goods Supplied to Aviator. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/honors-honduras-envoy-panamerican-society-gives-luncheon-for-dr.html | HONORS HONDURAS ENVOY.; Pan-American Society Gives Luncheon for Dr. Argueta. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/joe-harris-seriously-ill.html | Joe Harris Seriously Ill. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/two-blasts-in-du-pont-plant-in-day.html | Two Blasts in Du Pont Plant in Day | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/malkin-to-advise-foreign-office.html | Malkin to Advise Foreign Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/court-dismisses-suit-of-fan-hurt-by-flying-hockey-puck.html | Court Dismisses Suit of Fan Hurt by Flying Hockey Puck | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/music-balanced-program-by-toscanini.html | MUSIC; Balanced Program by Toscanini. | True | By Olin Downes. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/leases-staten-island-house.html | Leases Staten Island House. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/named-census-chief-upstate.html | Named Census Chief Up-State. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-zealand-land-tax-fight-ends.html | New Zealand Land Tax Fight Ends. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/schneer-of-ccny-stars-in-scrimmage-substitutes-for-bienstock-at.html | SCHNEER OF C.C.N.Y. STARS IN SCRIMMAGE; Substitutes for Bienstock at Quarterback and Proves a StrongBall Carrier. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/demanding-a-choice.html | Demanding a Choice. | True | MABEL T. PRATT. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/rival-sides-claim-victories-in-china-nationalists-and-kuominchun.html | RIVAL SIDES CLAIM VICTORIES IN CHINA; Nationalists and Kuominchun Obscure Results of Severe Fighting by Contradictions. NANKING JUSTIFIES ACTION Official Statement Blames Reds and Resistance to Troop Disbandment for Revolt. Continuous Fighting in Progress. Nanking Justifies Stand. Blames Soviet Meddling. | True | By Hallett Abend. Special Cable To The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/thomas-promises-to-cut-milk-price-points-to-power-of-monopoly-to.html | THOMAS PROMISES TO CUT MILK PRICE; Points to Power of Monopoly, to Embargo on Cream and Wide Price Spread. OUTLINES SUBWAY PLAN Socialist Would Establish Merit System of Operation and Unionize Employes. Points to 10-Cent Spread. Gives Plan for Subways. Spoke at Columbia. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/stock-crash-reacts-on-londons-market-wild-uproar-follows-news-of.html | STOCK CRASH REACTS ON LONDON'S MARKET; Wild Uproar Follows News of Break Here--Papers Feel Event Had Been Due. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/deals-in-new-jersey-homes-in-south-orange-ridgewood-and-jersey-city.html | DEALS IN NEW JERSEY.; Homes in South Orange, Ridgewood and Jersey City Sold. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wins-21000-claim-against-rothstein-benedict-kahn-says-gamblers.html | WINS $21,000 CLAIM AGAINST ROTHSTEIN; Benedict Kahn Says Gambler's Funds Were Low at the Time He Was Slain. ESTATE RESISTS PAYMENT Brother Contends Debt Is Based on Gembling Deal and Not Legally Collectible. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/individual-reserve-banks.html | Individual Reserve Banks. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/railroad-buys-sites-in-west-46th-street-new-york-central-acquires.html | RAILROAD BUYS SITES IN WEST 46TH STREET; New York Central Acquires More Buildings Near Its West Side Holdings. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Gulf States Steel. Republic Iron and Steel. General Railway Signal. Bon Ami Company. International Silver. Union Carbide and Carbon. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/cabells-latest-book-is-called-his-last-epilogue-to-the-way-of-ecben.html | CABELL'S LATEST BOOK IS CALLED HIS LAST; Epilogue to 'The Way of Ecben' Says Average Writer Has Reached Peak at 40. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/kelly-defeats-magee-mulcahy-beats-handford-at-102c-regiment-armory.html | KELLY DEFEATS MAGEE.; Mulcahy Beats Handford at 102c Regiment Armory. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/alabama-makes-denial-never-resorted-to-subsidies-president-denny.html | ALABAMA MAKES DENIAL; Never Resorted to Subsidies, President Denny Says. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/general-motors-earnings-decline-report-for-9-months-shows-decrease.html | GENERAL MOTORS' EARNINGS DECLINE; Report for 9 Months Shows Decrease of $7,000,000 From Year Ago. CAR SALES GAIN IN BULK Total Disposed Of by Dealers to Users Put at 1,581,960, President Reports. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/asks-rate-case-reopening-wisconsin-tells-icc-western-railroads-are.html | ASKS RATE CASE REOPENING.; Wisconsin Tells I.C.C. Western Railroads Are Better Off Now. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/markets-in-london-paris-and-berlin-industrials-decline-sharply-on.html | MARKETS IN LONDON PARIS AND BERLIN; Industrials Decline Sharply on English Exchange, but Gilt-Edges Gain. FRENCH TONE IS WEAKER Selling Movement Follows Wall Street Break--German Boerse Stronger at the Close. London Closing Prices. Trend Downward in Paris. Paris Closing Prices. Berlin Rallies After Losses. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/pope-not-to-perform-royal-wedding-cardinal-to-unite-humbert-and.html | Pope Not to Perform Royal Wedding; Cardinal to Unite Humbert and Marie Jose | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/enright-gives-out-name-of-a-backer-announces-arthur-j-bandler-a.html | ENRIGHT GIVES OUT NAME OF A BACKER; Announces Arthur J. Bandler, a Black Diamond Dealer, Contributed $5,000.TO STAY IN RACE, HE SAYSAsks J.W. Block Who Is FinancingCampaign of His UnitedCivic League. Fails to Act on Rothstein Case. Complains of Speakeasy. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/explains-schurman-talks-german-foreign-office-says-young-peon.html | EXPLAINS SCHURMAN TALKS; German Foreign Office Says Young Peon Aspects Are Being Taken Up. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/navy-paymaster-held-here-in-shortage-lieut-musil-who-disappeared-at.html | NAVY PAYMASTER HELD HERE IN SHORTAGE; Lieut. Musil, Who Disappeared at Charleston, S.C., With $54,000 Surrendered in Brooklyn. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines Slightly. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/suspends-trading-in-stock-issue.html | Suspends Trading in Stock Issue. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/chancellor-first-in-the-cynthiana-shows-way-to-blackwood-by-a.html | CHANCELLOR FIRST IN THE CYNTHIANA; Shows Way to Blackwood by a Length Over Muddy Track at Latonia. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/los-angeles-prices-slump.html | Los Angeles Prices Slump. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/west-virginia-holds-workout-in-st-louis-practices-for-hour-in-brief.html | WEST VIRGINIA HOLDS WORKOUT IN ST. LOUIS; Practices for Hour in Brief Stop En Route for Game With Oklahoma Aggies. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/rhode-island-opens-mount-hope-bridge-national-state-and-local.html | RHODE ISLAND OPENS MOUNT HOPE BRIDGE; National, State and Local Officials Take Part in ElaborateCeremony. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/to-sell-noted-ship-model-london-auctioneers-have-small-copy-of-old.html | TO SELL NOTED SHIP MODEL; London Auctioneers Have Small Copy of "Old Grog's" Vessel. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/yale-weekly-predicts-decline-of-football-with-students-themselves.html | Yale Weekly Predicts Decline of Football With Students Themselves Taking Up Sports | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/100yearold-play-to-get-premiere.html | 100-Year-Old Play to Get Premiere. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/a-correction.html | A Correction. | True | C. LEVERICH BRETT. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/big-power-contract-awarded.html | Big Power Contract Awarded. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/money.html | MONEY. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/police-department.html | Police Department. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/spartan-bowlers-score-win-two-out-of-three-games-from-white.html | SPARTAN BOWLERS SCORE.; Win Two Out of Three Games From White Elephants. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/former-stone-estate-divided.html | Former Stone Estate Divided. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/ohio-cruise-goes-on-in-rain-fog-and-cold-hoovers-waterways-speech.html | OHIO CRUISE GOES ON IN RAIN, FOG AND COLD; Hoover's Waterways Speech Is Praised by General Sibert and Captain O.F. Barrett. | True | From a Staff Correspondent of The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wide-city-reforms-pledged-by-aron-he-promises-fusion-republican.html | WIDE CITY REFORMS PLEDGED BY ARON; He Promises Fusion Republican Regime Will End Slums, Graft and Rackets. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/sonnenberg-keeps-title-beats-lewis-two-out-of-three-falls-at-los.html | SONNENBERG KEEPS TITLE.; Beats Lewis Two Out of Three Falls at Los Angeles. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/charles-c-witmer-dies-leader-of-the-american-fliers-in-russsia.html | CHARLES C. WITMER DIES.; Leader of the American Fliers in Russsia During the War. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/canadian-markets-suffer-rallies-is-montreal-and-toronto-recover.html | CANADIAN MARKETS SUFFER.; Rallies is Montreal and Toronto Recover Much of Early Losses. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/to-raze-bristol-building-salmon-to-clear-fifth-avenue-site-for.html | TO RAZE BRISTOL BUILDING.; Salmon to Clear Fifth Avenue Site for Skyscraper Dec. 1. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/naval-orders.html | Naval Orders. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/queens-realty-sales-houses-in-belle-harbor-are-sold-douglaston.html | QUEENS REALTY SALES; Houses in Belle Harbor Are Sold --Douglaston Purchases. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/clemenceau-suffers-heart-attack-again-has-bad-night-and-is-unable.html | CLEMENCEAU SUFFERS HEART ATTACK AGAIN; Has Bad Night and Is Unable to Work, but Walks in Garden and Is Better in Evening. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/tulane-to-use-passes-against-georgia-tech-hopes-forwards-will-win.html | TULANE TO USE PASSES AGAINST GEORGIA TECH; Hopes Forwards Will Win and So Keep Team in Chase for Conference Laurels. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/fake-union-man-admits-fraud.html | Fake Union Man Admits Fraud. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/plunges-16-stories-from-savoy-plaza-german-chemists-fall-to-death.html | PLUNGES 16 STORIES FROM SAVOY PLAZA; German Chemist's Fall to Death Laid by the Police to Attack of Dizziness. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/losses-recovered-in-part-upward-trend-starts-with-200000share-order.html | LOSSES RECOVERED IN PART; Upward Trend Starts With 200,000-Share Order for Steel. TICKERS LAG FOUR HOURS Thousands of Accounts Wiped Out, With Traders in Dark as to Events on Exchange. SALES ON CURB 6,337,415 Prices on Markets in Other Cities Also Slump and Rally --Wheat Values Hard Hit. Losses at Close Not Excessive. Thousands Sacrifice Holdings. Financial District in Confusion. Opening Is Fairly Steady. Steel Falls Below 200. 200,000 Steel Order Placed. Wheat Markets Are Affected. Tables Show Losses | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/friends-of-music-to-give-haydn-work-bodanzky-to-conduct-the-sea.html | FRIENDS OF MUSIC TO GIVE HAYDN WORK; Bodanzky to Conduct "The Sea sons" on Sunday--List of Boxholders and Subscribers. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/heraldry-charges-held-in-abeyance-banton-aide-ending-hearings.html | HERALDRY CHARGES HELD IN ABEYANCE; Banton Aide, Ending Hearings, Decides to Take No Action Now Against Promoter. PICHEL TO ABANDON BOOK Declares He Cannot Remember How Much Money He Received From Mrs. Stoner. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/criticizes-thomas-on-steel-export-plan-british-engineer-says-canada.html | CRITICIZES THOMAS ON STEEL EXPORT PLAN; British Engineer Says Canada Prefers the Structural Product of This Country. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/prices-drop-in-baltimore.html | Prices Drop in Baltimore. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wall-street-optimistic-after-stormy-day-clerical-work-may-force.html | Wall Street Optimistic After Stormy Day; Clerical Work May Force Holiday Tomorrow | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/value-placed-on-illinois-short-line.html | Value Placed on Illinois Short Line. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/financial-markets-panicky-liquidation-on-stock-exchange-partly.html | FINANCIAL MARKETS; Panicky Liquidation on Stock Exchange Partly Checked; Sales Largest on Record. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/5000000-contest-over-will-settled-testament-of-princess-clara-e-von.html | $5,000,000 CONTEST OVER WILL SETTLED; Testament of Princess Clara E. von Hatzfeldt-Wildenburg to Be Probated Here. AGREEMENT TERMS SECRET Ward of C.P. Huntington Cut Off Relatives and Left All to Friends and Employes. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/shipment-of-gold-to-france-rumored-report-from-paris-received-in.html | SHIPMENT OF GOLD TO FRANCE RUMORED; Report From Paris Received in Wall Street as Franc Reaches New High for Year. STERLING ALSO ADVANCES Cables Quoted at $4.88 1-16, Peak Since June, 1928, Near Shipping Point for Metal. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/40000000-a-year-urged-for-highways-state-automobile-association.html | $40,000,000 A YEAR URGED FOR HIGHWAYS; State Automobile Association, Asking Fund Be Doubled, Says Mishaps Would Decline. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wants-airmen-protected-italy-moves-to-have-labor-office-group-them.html | WANTS AIRMEN PROTECTED; Italy Moves to Have Labor Office Group Them With Sea Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wesrin-wins-twice-in-amateur-bouts-knocks-out-both-opponents-in.html | WESRIN WINS TWICE IN AMATEUR BOUTS; Knocks Out Both Opponents in Boxing Show at the Good Shepherd A.C. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/costa-stops-al-goldberg.html | Costa Stops Al Goldberg. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/manhattan-squad-agile-in-workout-varsity-in-defensive-drill-against.html | MANHATTAN SQUAD AGILE IN WORKOUT; Varsity in Defensive Drill Against St. John's Plays as Used by Freshmen. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/film-opens-tiny-theatre-silver-valley-a-picture-from-tibet-at.html | FILM OPENS TINY THEATRE; "Silver Valley," a Picture From Tibet, at Roerich Art Cinema. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/honors-for-edison-praised-by-gerard-he-says-light-jubilee-shows.html | HONORS FOR EDISON PRAISED BY GERARD; He Says Light Jubilee Shows Youth Peace Has Victories as Well as War. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-lows-at-san-francisco.html | New Lows at San Francisco. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/asks-greater-care-in-designing-ships-hw-mowery-says-accidents-from.html | ASKS GREATER CARE IN DESIGNING SHIPS; H.W. Mowery Says Accidents From Bad Planning Take Bigger Toll Than Wrecks. GALLS RESEARCH REMEDY Industry Lags in Adopting Modern Safety Measures, He Asserts at Luncheon Here. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/child-health.html | CHILD HEALTH. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/mary-prayner-walsh-sings.html | Mary Prayner Walsh Sings. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/rutgers-head-lauds-study-dr-jm-thomas-says-no-alumni-pull-strings.html | RUTGERS HEAD LAUDS STUDY.; Dr. J.M. Thomas Says No Alumni "Pull Strings Behind Scenes." | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/cleveland-market-calm-fewer-than-ten-industrials-break-more-than-a.html | CLEVELAND MARKET CALM.; Fewer Than Ten Industrials Break More Than a Point. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/political-speeches-today-nine-to-be-broadcast-to-listeners-in.html | POLITICAL SPEECHES TODAY; Nine to Be Broadcast to Listeners in Metropolitan Area. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/arbitrators-decide-for-margaret-anglin-award-of-613-by-majority-to.html | ARBITRATORS DECIDE FOR MARGARET ANGLIN; Award of $613 by Majority to Actress and Against Milwaukee Manager. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/54th-pact-ratification-in-venezuelan-kellogg-instrument-is-taken-to.html | 54TH PACT RATIFICATION IN.; Venezuelan Kellogg Instrument Is Taken to State Department. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/halfbacks-in-doubt-as-syracuse-entrains-problem-of-starting-borton.html | HALFBACKS IN DOUBT AS SYRACUSE ENTRAINS; Problem of Starting Borton and Stevens Unsettled as Squad Leaves for Brown. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/as-somers-to-head-new-bank-in-brooklyn-president-and-other-officers.html | A.S. SOMERS TO HEAD NEW BANK IN BROOKLYN; President and Other Officers Chosen for National Exchange and Trust Company. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/race-horse-trainer-dies-george-w-triplett-75-succumbs-to-injuries.html | RACE HORSE TRAINER DIES.; George W. Triplett, 75, Succumbs to Injuries at Mobile, Ala. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/am-cohen-honored-on-70th-birthday-head-of-bnai-brith-lauded-at.html | A.M. COHEN HONORED ON 70TH BIRTHDAY; Head of B'nai B'rith Lauded at Dinner in Cincinnati, Attended by 500.TERMED AN IDEAL CITIZENUnion of Hebrew CongregationsPresents Scroll, Praising His"Self-Sacrificing" Service. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/city-votes-to-pay-queens-sewer-levy-plan-of-controller-berry-to.html | CITY VOTES TO PAY QUEENS SEWER LEVY; Plan of Controller Berry to Defray $5,000,000 Excess IsAdopted Unanimously.ONE OBJECTOR IS HEARD Civic Bureau Representative Requests Delay to Change Resolution's Wording. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/output-of-lead-reported-slightly-greater-in-this-country-last-month.html | OUTPUT OF LEAD REPORTED; Slightly Greater in This Country Last Month Than in August. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/the-herald-tribune-out-for-la-guardia-says-he-has-shown-his-fitness.html | THE HERALD TRIBUNE OUT FOR LA GUARDIA; Says He Has Shown His Fitness for Office in a Difficult Campaign. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/the-play-ocaseys-war-drama.html | THE PLAY; O'Casey's War Drama. | True | By J. Brooks Atkinson. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/palestine-inquiry-shuts-out-public-british-commission-at-first.html | PALESTINE INQUIRY SHUTS OUT PUBLIC; British Commission, at First Meeting, Decides to Hear Riot Evidence Secretly. 2 ARABS SENTENCED TO DIE Twelve Others Get Life Terms for Share in Riots--Three Others Get Lighter Penalties. Shaw Addresses Session. Number of Counsel an Issue. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/dead-lock-at-baden-on-powers-of-bank-fall-of-briand-slows-work-of.html | DEAD LOCK AT BADEN ON POWERS OF BANK; Fall of Briand Slows Work of World Trust Organizers and Dispute Brings Tension. AMERICANS URGE STRENGTH Our Delegation Said to Have Hinted at Withdrawal If Making of Profit Is Allowed. Adequate Powers Urged. Much Work Cleared. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/big-september-gain-reported-by-prr-net-income-at-13138323-is.html | BIG SEPTEMBER GAIN REPORTED BY P.R.R.; Net Income, at $13,138,323, Is $1,207,208 Larger Than Total a Year Ago. SHARP RISE IN 9 MONTHS Increase Amounts to $19,974,183-- Northern and Southern Pacific Show Declines. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bankers-offer-bonds-of-gatineau-power-11000000-issue-of-canadian.html | BANKERS OFFER BONDS OF GATINEAU POWER; $11,000,000 Issue of Canadian Company on Market Today to Finance Merger. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/belgian-coal-miners-go-on-strike.html | Belgian Coal Miners Go on Strike | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/berry-gains-again-had-slight-relapse-wednesday-night-but-improved.html | BERRY GAINS AGAIN.; Had Slight Relapse Wednesday Night, but Improved Yesterday. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/resumes-panama-hearing-colonel-hurley-studies-effect-of-goods-order.html | RESUMES PANAMA HEARING.; Colonel Hurley Studies Effect of Good's Order on Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/104-join-broadway-group-association-opens-fourday-drive-for-new.html | 104 JOIN BROADWAY GROUP.; Association Opens Four-Day Drive for New Members. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/not-open-to-steel-deal-jones-laughlin-company-issues-denial-of.html | NOT OPEN TO STEEL DEAL.; Jones & Laughlin Company Issues Denial of Reports. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/gets-argentine-greeting-frank-b-noyes-receives-message-over-new-air.html | GETS ARGENTINE GREETING.; Frank B. Noyes Receives Message Over New Air Service. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/sees-crash-aiding-france-paris-paper-thinks-it-will-cause.html | SEES CRASH AIDING FRANCE.; Paris Paper Thinks It Will Cause Repatriation of Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/dartmouth-is-set-for-harvard-game-completes-preparations-with-long.html | DARTMOUTH IS SET FOR HARVARD GAME; Completes Preparations With Long Signal Drill and Will Leave Hanover Today.. ALL PLAYERS ARE IN SHAPE Team Has Been Stressing Defensive Work--Line-Up Expected to Be Same as Last Week. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/penn-squah-stops-lehigh-air-pays-scrimmages-against-the-scrubs.html | PENN SQUAH STOPS LEHIGH AIR PAYS; Scrimmages Against the Scrubs Exploiting Rival Attack Expected Tomorrow. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/concerning-death-rates-representative-griffin-compares-liquor-and.html | CONCERNING DEATH RATES.; Representative Griffin Compares Liquor and Automobile Fatalities. | True | ANTHONY J. GRIFFIN. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/slight-loss-of-gold-at-bank-of-france-home-discounts-increased-for.html | SLIGHT LOSS OF GOLD AT BANK OF FRANCE; Home Discounts Increased for Week, Note Circulation Is Heavily Reduced. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/saving-the-scenery.html | Saving the Scenery. | True | FRANCIS J. AMMIRATI. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/navys-heavy-work-for-tigers-ended-dummy-scrimmage-held-with-linemen.html | NAVY'S HEAVY WORK FOR TIGERS ENDED; Dummy Scrimmage Held With Linemen and Backs Split Into Separate Squads. LEFT END STILL IN DOUBT Ingram Has Not Chosen Between Crane and Moret--Middies to Average 174 Pounds. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/rubber-futures-weak-prices-recover-part-of-early-loss-on-trade.html | RUBBER FUTURES WEAK.; Prices Recover Part of Early Loss on Trade Support on Exchange. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/lillian-greve-weds-theodore-caldwell-bishop-stires-and-two-other.html | LILLIAN GREVE WEDS THEODORE CALDWELL; Bishop Stires and Two Other Clergymen Perform Ceremony in Church at Islip. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/lauds-power-to-recover-ayres-says-america-is-only-nation-that-could.html | LAUDS POWER TO RECOVER.; Ayres Says America Is Only Nation That Could Stand Market Losses. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/mrs-arthur-m-lewis-hostess.html | Mrs. Arthur M. Lewis Hostess. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/madrid-closes-schools-outbreak-of-infantile-paralysis-leads-to.html | MADRID CLOSES SCHOOLS.; Outbreak of Infantile Paralysis Leads to Precaution. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/students-battle-25000-fire-at-fordham-save-paintings-as-landmark-is.html | Students Battle $25,000 Fire at Fordham; Save Paintings as Landmark Is Damaged | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/rents-stores-for-chain-millerwohl-company-leases-four-in-brooklyn.html | RENTS STORES FOR CHAIN.; Miller-Wohl Company Leases Four In Brooklyn and Queens. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/lexington-av-site-sold-for-a-46story-building.html | Lexington Av. Site Sold For a 46-Story Building | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/jurist-dies-in-fall-here-wj-meagher-of-bennington-vt-had-heart.html | JURIST DIES IN FALL HERE.; W.J. Meagher of Bennington, Vt., Had Heart Ailment. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/dividends-declared-stocks-ex-dividend-today-stocks-ex-rights-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. DIVIDENDS PAYABLE TODAY | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/hamilton-tries-passes-workout-with-tackling-machines-finishes.html | HAMILTON TRIES PASSES.; Workout With Tackling Machines Finishes Squad's Practice. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/us-women-may-enter-track-meet-in-prague-metropolitan-committee.html | U.S. WOMEN MAY ENTER TRACK MEET IN PRAGUE.; Metropolitan Committee Favors Place Which Is Passed on to National Convention. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/lost-students-body-found-at-matteawan-robert-doughty-of-beacon-had.html | LOST STUDENT'S BODY FOUND AT MATTEAWAN; Robert Doughty of Beacon Had Been Gone 4 Months--Revolver Strengthens Suicide Theory. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/henry-seligmans-are-dinner-hosts-others-entertaining-at-hot-springs.html | HENRY SELIGMANS ARE DINNER HOSTS; Others Entertaining at Hot Springs Are P.L. Stackpoles, A.M. Stewart, Mrs. H.J. Kreb. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/doody-guilty-to-die-for-murde.html | Doody Guilty, to Die for Murde | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/backs-naming-park-for-john-mullally.html | BACKS NAMING PARK FOR JOHN MULLALLY | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/mrs-harts-furniture-is-moved-into-street-then-eviction-stay-until.html | MRS. HART'S FURNITURE IS MOVED INTO STREET; Then Eviction Stay Until This Morning Arrives--She Sleeps on Newspapers. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/todays-football-games.html | Today's Football Games. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/east-side-houses-sold-to-operators-cahn-buy-four-flats-to.html | EAST SIDE HOUSES SOLD TO OPERATORS; Cahn & Cahn Buy Four Flats to Extend Plot at 2d Avenue and 71st Street. 3 HOUSES IN 34TH ST. SOLD Harry L. Well Adds to His Holdings Near Second Avenue--Deal on Murray Hill. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/takes-long-lease-on-sixth-av-corner-hoffman-gets-bishop-holding-at.html | TAKES LONG LEASE ON SIXTH AV. CORNER; Hoffman Gets Bishop Holding at Forty-eighth Street for Twenty-one Years. OTHER LEASEHOLDS LISTED House in West Eighty-third Street Taken for Restaurant--Washington Heights Deal. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/president-returns-to-the-white-house-he-and-mrs-hoover-send.html | PRESIDENT RETURNS TO THE WHITE HOUSE; He and Mrs. Hoover Send Condolences on Death of Guardsman in Firing Salute.NO "PLOT" TO WRECK TRAINNegroes Put Automobile on Trackin Indiana to CollectInsurance. Distressed by Guardsman's Death Deny Hoover Train was Halted. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/eden-phillpotts-marries-playwright-68-and-miss-robina-webb-wed-on.html | EDEN PHILLPOTTS MARRIES; Playwright, 68, and Miss Robina Webb Wed on Oct. 17. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/in-interest-of-children-luncheon-to-be-held-by-league-at-thc.html | IN INTEREST OF CHILDREN.; Luncheon to Be Held by League at the Delmonico on Monday. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/danish-bank-closes-as-companies-fail-government-sets-committee-to.html | DANISH BANK CLOSES AS COMPANIES FAIL; Government Sets Committee to Investigate Folkebank Failure --Harald Plum a Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/senate-farm-bloc-wins-tariff-point-duty-on-casein-is-raised-to-5.html | SENATE FARM BLOC WINS TARIFF POINT; Duty on Casein Is Raised to 5 Cents by a Vote of 52 to 19. MOTION MADE BY BLAINE Action Gives Added Protection to Dairy Industry on Commodity Used in Paper Making.CHEMICAL CUTS PRESSED LaFollette, Barkley Force ThroughAmendments--Crude Chicle Puton Free List. La Follette Wins a Victory. Steck Recalls Party Pledges. Bacharach Against Senate Changes. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/grundy-says-lobby-is-needed-to-uphold-party-tariff-vows.html | GRUNDY SAYS LOBBY IS NEEDED TO UPHOLD PARTY TARIFF VOWS; Pennsylvanian at Senate Inquiry Asserts Hoover PlatformDemands the Rates in Bill.TELLS OF CAMPAIGN FUNDSVeteran Lobbyist Active in Raising $600,000 in 1924 and$1,000,000 Last Year. HITS AT SENATE COALITIONBorah Assailed as Having ReversedHimself From Stand Taken in Campaign. Raised Funds for Campaigns. Witness Attacks Coalition. Charges Borah With Shifting. SEES NEED OF LOBBY FOR TARIFF VOWS Denies Higher Rates Raise Prices. Names Senators He Visited. Considers Revision Limited. In Dark on Manganese Move. Explains His Chief Activities. On Prosperity and Protection. Praises Eyanson's Promise. Meisnest Is Examined. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/plane-lost-in-channel-gale-5-aboard-fail-to-reach-paris.html | Plane Lost in Channel Gale; 5 Aboard Fail to Reach Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/general-hancock-wins.html | GENERAL HANCOCK WINS. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/miss-collett-is-second-plays-with-brother-in-foursome-then-leaves.html | MISS COLLETT IS SECOND.; Plays With Brother in Foursome, Then Leaves for New York. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/oakland-baseball-club-sold-three-buyers-to-pay-500000.html | Oakland Baseball Club Sold; Three Buyers to Pay $500,000 | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/to-discuss-the-theatre.html | To Discuss the Theatre. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/traffic-relief.html | TRAFFIC RELIEF. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/stanford-denies-subsidy-president-swain-declares-athletes-have-no.html | STANFORD DENIES SUBSIDY.; President Swain Declares Athletes Have No Special Privileges. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/walker-to-talk-at-new-hospital.html | Walker to Talk at New Hospital | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/rodin-works-withdrawn-at-sale.html | Rodin Works Withdrawn at Sale. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/woods-beats-ponzi-in-eastern-cue-play-new-york-expert-wins-10049-in.html | WOODS BEATS PONZI IN EASTERN CUE PLAY; New York Expert Wins, 100-49 in Pocket Billiards--Lauri Stops Oswald, 100-85. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/mazur-says-slump-may-halt-mergers-banker-asserts-break-in-stock.html | MAZUR SAYS SLUMP MAY HALT MERGERS; Banker Asserts Break in Stock Market Has Changed Whole Aspect. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/walker-hits-pleas-based-on-prejudice-tells-italianamericans-he.html | WALKER HITS PLEAS BASED ON PREJUDICE; Tells Italian-Americans He Makes No Distinctions Among National Groups. McKEE TALKS ON TRANSIT Running Mates Appear Together in Manhattan for First Time Since Campaign Opened. Says Irish Want the Best. Asks Votes on Record. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/special-trains-to-run-to-armyyale-game-14-will-carry-crowds-from.html | SPECIAL TRAINS TO RUN TO ARMY-YALE GAME; 14 Will Carry Crowds From New York Over New Haven Line Tomorrow. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/us-steel-board-meets-no-action-announced-on-plan-to-acquire.html | U.S. STEEL BOARD MEETS.; No Action Announced on Plan to Acquire Columbia Steel. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/triborough-luncheon-program.html | Triborough Luncheon Program. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/stanfordso-california-game-tomorrow-to-attract-89000.html | Stanford-So. California Game Tomorrow to Attract 89,000 | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/cornell-drills-indoors-holds-dummy-scrimmage-in-baseball-cage.html | CORNELL DRILLS INDOORS.; Holds Dummy Scrimmage in Baseball Cage Because of Rain. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/miss-snell-chooses-bridal-attendants-her-marriage-to-john-w-davis.html | MISS SNELL CHOOSES BRIDAL ATTENDANTS; Her Marriage to John W. Davis Jr. in Chapel of 5th Av. Presbyterian Church Nov. 22.MRS. THOMAS TO BE BRIDE Daughter of Mrs. Russell Scott to Wed C.C. McCrea In First Presbyterian Church Today. Thomas--McCrea. Brashear--Parry. Mott--Williams. Wilmerding--Hughes. Wood--Holland. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-moon-to-end-run-leaves-imperial-in-3-weeks-carry-on-next.html | "NEW MOON" TO END RUN; Leaves Imperial in 3 Weeks--"Carry On" Next Attraction. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-rules-voted-for-speed-boats-american-power-boat-association.html | NEW RULES VOTED FOR SPEED BOATS; American Power Boat Association Approves Changes Racing Board Suggests. OFFICERS ARE RE-ELECTED Still Again Heads Body--RegulationRevisions to Be EffectiveJan. 1. To Create Third Division. Four New Trophies Announced. | True | By Grover Theis. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/turkey-plans-labor-law-eighthour-day-would-be-provided-forto-reward.html | TURKEY PLANS LABOR LAW.; Eight-Hour Day Would Be Provided For--To Reward for Big Families. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wentz-estates-gets-tax-abatement.html | Wentz Estates Gets Tax Abatement | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/fire-department.html | Fire Department. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-militia-head-reaches-capital.html | New Militia Head Reaches Capital. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/6337400share-day-sets-curb-record-prices-decline-10-to-75-points.html | 6,337,400-SHARE DAY SETS CURB RECORD; Prices Decline 10 to 75 Points, but Recover Near Close-- Ticker Lags 3 Hours. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/nassau-transactions-kerrigan-home-in-lido-colony-at-long-beach-sold.html | NASSAU TRANSACTIONS.; Kerrigan Home in Lido Colony at Long Beach Sold. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-trial-frees-man-sentenced-for-life-handwriting-proves-he-was-on.html | NEW TRIAL FREES MAN, SENTENCED FOR LIFE; Handwriting Proves He Was on Lake Steamer When the Jamestown Grocer Was Attacked. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/sympathy-exalted-as-teachers-need-speaker-before-syracuse-state.html | SYMPATHY EXALTED AS TEACHERS' NEED; Speaker Before Syracuse State Convention Advocates Better Training in Ideals. PLEA MADE FOR EXERCISE Labor-Saving Machinery Threatens Muscles With Disuse, Physical Director Says. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/st-johns-lightens-work-tapers-off-preparations-for-manhattan-game.html | ST. JOHN'S LIGHTENS WORK.; Tapers Off Preparations for Manhattan Game Tomorrow. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/manhattan-leads-in-city-infant-toll-welfare-council-finds-that.html | MANHATTAN LEADS IN CITY INFANT TOLL; Welfare Council Finds That Extra Clinics Fail to CheckBorough's Death Rate.WORKERS TO CONFER TODAYReport Lays Nigh Mortality in Partto Poor Placing of HealthCentres. Lack of System Reported. Borough Death Rates Listed. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/tay-pay-oconnor-retires-noted-parliamentarian-finds-journal-too.html | TAY PAY O'CONNOR RETIRES.; Noted Parliamentarian Finds Journal Too Fatiguing. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/favor-broadcasts-on-clear-channels-majority-of-4141-farmers-and.html | FAVOR BROADCASTS ON CLEAR CHANNELS; Majority of 4,141 Farmers and Amateurs Indicate That Preference to Radio Board.REPLY TO QUESTIONNAIRE Of 403 Answers From New York State, 85 Per Cent Gave ClearedStations as First Choice. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/miss-waring-loses-in-mens-tourney-new-york-girl-who-competed-in.html | MISS WARING LOSES IN MEN'S TOURNEY; New York Girl, Who Competed in Golf Play at Pinehurst, Fails After Hard Fight. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/many-may-face-penn-injured-lehigh-end-may-make-seasons-debut.html | MANY MAY FACE PENN.; Injured Lehigh End May Make Season's Debut Tomorrow. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/clemson-triumphs-by-2114-margin-uses-dazzling-attack-and-conquers.html | CLEMSON TRIUMPHS BY 21-14 MARGIN; Uses Dazzling Attack and Conquers South Carolina Eleven in Final Quarter.LOSERS MAKE LONG RUNS Rhame and Boineau Dash 80 Yardsfor Touchdowns--Gov. RichardsAmong 14,000 Present. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/denies-scholastic-aid-syracuse-university-asks-specific-data-on.html | DENIES SCHOLASTIC AID.; Syracuse University Asks Specific Data on Athletic Charges. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/beebe-brings-back-undersea-wonders-life-on-oceans-floor-described.html | BEEBE BRINGS BACK UNDERSEA WONDERS; Life on Ocean's Floor Described by Scientist After Bermuda Expedition. 100,000 SPECIMENS TAKEN Illuminated Fish Preserved and Painted by Artists-- Party Returns to Base Soon. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/metropolitan-to-lend-4481173.html | Metropolitan to Lend $4,481,173. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/to-work-bosnian-mines-american-smelting-of-new-jersey-gets-silver.html | TO WORK BOSNIAN MINES.; American Smelting of New Jersey Gets Silver Concession. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/ad-men-honor-capt-fried-chief-officer-manning-also-guest-at-club.html | AD MEN HONOR CAPT. FRIED.; Chief Officer Manning Also Guest at Club Dinner. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/rodeo-on-at-garden-for-hospital-fund-100-cowboys-and-12-women.html | RODEO ON AT GARDEN FOR HOSPITAL FUND; 100 Cowboys and 12 Women Compete at Opening of 'World Series' Contests. NEW RECORD ESTABLISHED Bert Weems Wrestles a Steer in 10 Seconds--Bronco-Riding Popular With Crowd. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/la-guardia-sues-editor-for-libel-action-based-on-headline-in-the.html | LA GUARDIA SUES EDITOR FOR LIBEL; Action Based on Headline in The Telegram Asserting Candidate Concedes Defeat.CAMPAIGN WAGED IN BRONXRepublican-Fusion Nominee DeclaresIn Speeches There He WillGet Labor Vote. Conservative Aid Sought. Sees Parallel in 1919. Finds Tardiness of Justice. Expects Progressives' Vote. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/6000-at-newark-bout-see-vince-dundee-win-gains-decision-over-young.html | 6,000 AT NEWARK BOUT SEE VINCE DUNDEE WIN; Gains Decision Over Young Ketchel--Blake Stops Ross in Fifth Round. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/swarthmore-line-tested-f-and-m-plays-employed-by-scrubs-used.html | SWARTHMORE LINE TESTED.; F. and M. Plays, Employed by Scrubs, Used Against Varsity. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/reserve-note-circulation-declines-weekly-consolidated-statement.html | Reserve Note Circulation Declines, Weekly Consolidated Statement Shows | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/long-island-editor-cleared-of-extortion-charge-resulting-from-a-row.html | Long Island Editor Cleared of Extortion Charge Resulting From a Row in a Political Campaign | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/stillman-and-aide-back-from-alaska-bankers-insist-they-were-not.html | STILLMAN AND AIDE BACK FROM ALASKA; Bankers Insist They Were Not Lost, but Spent Two Days on Trailless Tramp. BAGGED A BIG MOOSE Game Collections on Platforms in Trees Will Be Moved by Planes Later. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/big-drop-in-wheat-pit-in-a-turmoil-break-of-12-cents-a-bushel-to.html | BIG DROP IN WHEAT; PIT IN A TURMOIL; Break of 12 Cents a Bushel to New Season Low and 8-Cent Rally Mark Wild Trading. STOCKS TUMBLE IN CHICAGO Selling Swamps Exchange in 1,200,000-Share Day--Part of Big Losses Recovered. 1,220,000-Share Turnover. BIG DROP IN WHEAT; PIT IN A TURMOIL 15-Cent Break in Winnipeg. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/herrick-voids-permit-to-watch-parked-cars-says-he-received.html | HERRICK VOIDS PERMIT TO WATCH PARKED CARS; Says He Received Complaints That Mahoney and Aides Exacted Fees on Speedway. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/roxas-hopeful-of-liberty-speaker-of-philippine-house-however-doubts.html | ROXAS HOPEFUL OF LIBERTY; Speaker of Philippine House, However, Doubts Freedom Now. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/testifies-he-handed-10000-to-warder-dell-osso-asserts-former-state.html | TESTIFIES HE HANDED $10,000 TO WARDER; Dell' Osso Asserts Former State Banking Head Counted Alleged Bribe in Home. SENT BY FERRARI, HE SAYS Memorandum of Withdrawal of Cash From City Trust Is Held From Jury Temporarily. ASSERTS HE HANDED $10,000 TO WARDER Tells of Withdrawing Money. Gave Receipt for $10,000. Virginia Warder in Court. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/rail-heads-discuss-consolidation-laws-executives-expect-icc-will.html | RAIL HEADS DISCUSS CONSOLIDATION LAWS; Executives Expect I.C.C. Will Soon Publish the Plan Devised by Porter. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/uruguay-grateful-for-sympathy.html | Uruguay Grateful for Sympathy. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/breaks-of-the-past-recalled-in-street-comparisons-made-to-market.html | BREAKS OF THE PAST RECALLED IN STREET; Comparisons Made to Market Crises of 1920, 1907, 1903 and 1901. CREDIT TIE-UPS RECOUNTED Yesterday's Decline Widest and Most Violent of All, Brokers Declare. The Break in October, 1907. "The Northern Pacific Panic." | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/no-formality-desired.html | No Formality Desired. | True | KATE H. TOBIN. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/brokers-in-meeting-predict-recovery-partners-in-35-wire-houses-at.html | BROKERS IN MEETING PREDICT RECOVERY; Partners in 35 Wire Houses at Conference Agree Selling Has Been Overdone. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/heads-cuban-sugar-export-body.html | Heads Cuban Sugar Export Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/the-booster-arrives-here-from-vienna-nat-reeids-adaptation-a-feeble.html | 'THE BOOSTER' ARRIVES HERE FROM VIENNA; Nat Reeid's Adaptation, a Feeble Little Comedy, Fails to Entertain at the Bayes. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/spenlow-huston-and-jorkins-hoover.html | SPENLOW HUSTON AND JORKINS HOOVER. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/berkeley-square-nov-4-london-play-to-succeed-otis-skinner-at-lyceum.html | 'BERKELEY SQUARE' NOV. 4.; London Play to Succeed Otis Skinner at Lyceum Theatre. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/major-quinn-gray-retired-army-officer-decorated-for-war-service.html | MAJOR QUINN GRAY; Retired Army Officer, Decorated for War Service, Dies. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/brokers-in-uproar-as-market-boils-1000-mill-madly-on-floor-of.html | BROKERS IN UPROAR AS MARKET BOILS; 1,000 Mill Madly on Floor of Exchange and Thunder of Voices Is Heard Outside. FURIOUS PACE BEFORE GONG Then Perspiring Traders With Torn Collars Stand Limply or Jump and Laugh. CROWDS SURGE IN STREET Movie Men Take Pictures of Excited Throngs--50,000 Clerks at Work as Wall St. Stays Up All Night. Brief Silence Follows Gong. Clerks Labor Into Night. Brokers Were Prepared. Crowds Gather Outside. Gallery Is Thronged. Speculators Watch Boards | True | Times Wide World Photo. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/westchester-deals-residence-in-rye-is-purchased-bedford-holding.html | WESTCHESTER DEALS; Residence in Rye Is Purchased--Bedford Holding Enlarged. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/plans-again-upset-for-armynayy-game-not-trying-to-cancel-dartmouth.html | PLANS AGAIN UPSET FOR ARMY-NAYY GAME; Not Trying to Cancel Dartmouth Contest to Provide Open Date, Admiral Robison Says. Robison Makes Denial. Army to Keep Contracts. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/board-of-trade-to-retaliate.html | Board of Trade to Retaliate. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/schmeling-listed-for-250000-bout-offer-to-box-in-atlantic-city-in.html | SCHMELING LISTED FOR $250,000 BOUT; Offer to Box in Atlantic City in January Is Accepted by Manager Jacobs. OPPONENT TO BE NAMED Duffy, Taylor and Gunnis, Promoters, Announce the Support of Chamber of Commerce. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/seim-budget-session-set-president-convokes-the-polish-parliament.html | SEIM BUDGET SESSION SET.; President Convokes the Polish Parliament for Oct. 31. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/united-hunts-names-fall-race-officials-final-preparations-made-for.html | UNITED HUNTS NAMES FALL RACE OFFICIALS; Final Preparations Made for Autumn Meeting at Belmont Park Nov. 2 and 5. | True | Times Wide World Photo. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/for-foch-memorial-fund-supper-dance-will-be-give-tonight-at-the.html | FOR FOCH MEMORIAL FUND.; Supper Dance Will Be Give Tonight at the Plaza Hotel. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/trials-of-an-absentee-voter.html | Trials of an Absentee Voter. | True | SIDNEY G. KOON. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/loudspeaker-can-be-nuisance-mcadoo-advises-magistrates.html | Loud-Speaker Can Be Nuisance, McAdoo Advises Magistrates | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/injunction-issued-against-success-club-monjar-co-is-prohibited-from.html | INJUNCTION ISSUED AGAINST SUCCESS CLUB; Monjar & Co. Is Prohibited From Selling Stocks or Memberships -- Federal Inquiry Starts. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/cuba-selects-3-from-18-air-bids.html | Cuba Selects 3 From 18 Air Bids. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/2000-reds-in-protest-100-police-on-guard-as-speakers-denounce.html | 2,000 REDS IN PROTEST.; 100 Police on Guard as Speakers Denounce Gastonia Convictions. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/holy-cross-in-long-drill-tests-marquette-plays-in-preparing-for.html | HOLY CROSS IN LONG DRILL.; Tests Marquette Plays in Preparing for Game Tomorrow. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/threats-on-his-life-disclosed-by-groat-says-he-has-received-several.html | THREATS ON HIS LIFE DISCLOSED BY GROAT; Says He Has Received Several Warnings Since Starting Milk Chain Inquiry. DEALER CHARGES COERCION Testifies He Was Forced Out of Business After Rejecting Job Offered by Fay. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/the-revolt-spreads-others-besides-new-york-women-complain-of-new.html | THE REVOLT SPREADS.; Others Besides New York Women Complain of New Fashions. | True | MAY A. BOND. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/brig-gen-hoggins-dies-at-age-of-87-veteran-of-civil-and-spanish.html | BRIG. GEN. HOGGINS DIES AT AGE OF 87; Veteran of Civil and Spanish Wars and of Indian Campaigns in Northwest.CAPTURED CUSTER SLAYERReceived Surrender of Rain-in-theFace With 800 Sioux Warriors----Heid Medal of Honor. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/mail-users-to-confer-with-postal-chiefs-meetings-at-washington-nov.html | MAIL USERS TO CONFER WITH POSTAL CHIEFS; Meetings at Washington Nov. 11, 12 and 13 Called to Discuss Changes in Regulations. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/harvard-finds-taint-gone-the-crimson-says-concession-abuse-has-been.html | HARVARD FINDS "TAINT" GONE.; The Crimson Says Concession Abuse Has Been Remedied. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/italians-rejoice-at-princes-escape-crowds-cheer-bands-play-as.html | ITALIANS REJOICE AT PRINCE'S ESCAPE; Crowds Cheer, Bands Play as Thankfulness Replaces Indignation at Would-Be Assassin.POPE CONDEMNS ATTEMPTSends Congratulations on Safety ofHeir--Mussolini Orders FlagsFlown--Fascisti Parade. Crowds Demonstrate Loyalty. Pope Condemns Attempt. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/purchase-old-lyme-acreage.html | Purchase Old Lyme Acreage. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/museum-party-sails-for-big-game-hunt-he-anthony-and-charles-ottley.html | MUSEUM PARTY SAILS FOR BIG GAME HUNT; H.E. Anthony and Charles Ottley Will Seek Rare Specimens in South America. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/will-rogers-says-new-york-has-had-a-wailing-day.html | Will Rogers Says New York Has Had a 'Wailing Day' | True | WILL ROGERS. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/miss-fordyce-wins-golf-cup-tourney-scores-82-for-total-of-166-to.html | MISS FORDYCE WINS GOLF CUP TOURNEY; Scores 82 for Total of 166 to Gain the Dorothy Campbell Hurd Trophy. MRS. STETSON 2D WITH 171 Victor Continues Brilliant Play In Final of the Event at Merion Cricket Club. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wesleyan-eases-work-coach-bars-heavy-practice-to-avoid-danger-of.html | WESLEYAN EASES WORK.; Coach Bars Heavy Practice to Avoid Danger of Injuries. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/board-fails-to-cut-564773252-budget-adopts-original-estimates-on.html | BOARD FAILS TO CUT $564,773,252 BUDGET; Adopts Original Estimates on Motion of Mayor Subject Only to Correction of Errors. WALKER ASSAILS CRITICS Says Only One Had Interest Enough to Appear and That His Data Were False. WASTE IN SCHOOLS DENIED Officials Attend to Contradict Allegation That Unnecessary Appointments Are Planned. Walker Assails Critics. Waste in Schools Denied. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bethlehem-steel-shows-income-gain-net-for-quarter-11384720-more.html | BETHLEHEM STEEL SHOWS INCOME GAIN; Net for Quarter $11,384,720, More Than 2 Times That of Period in 1928. BIG INCREASE IN 9 MONTHS Total of $32,196,783 Compares With $12,186,574 Year Ago-- Grace Predicts Rise in Operations. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/ask-city-institution-to-aid-drug-addicts-doctors-in-report-on.html | ASK CITY INSTITUTION TO AID DRUG ADDICTS; Doctors, in Report on Survey Made for Walker, Also Urge a Parole System. FIND ALL "CURES" FAIL 'Reduction Treatment' Favored as the Best and Most Humane. FEW PATIENTS ARE NORMAL Study of 318 Cases Show 50% Have Psychopathic Personalities and 30% Are on Borderline. Studied 318 Addicts. "Reduction Treatment" Favored. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/live-stock-men-agree-on-own-sales-agency-approve-1000000.html | LIVE STOCK MEN AGREE ON OWN SALES AGENCY; Approve $1,000,000 Cooperative in Meeting With Farm Board Members in Chicago. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/kingston-to-have-new-hospital.html | Kingston to Have New Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/yugoslavia-claims-an-ivory-in-cleveland-minister-informs-museum.html | YUGOSLAVIA CLAIMS AN IVORY IN CLEVELAND; Minister Informs Museum Carving It Purchased From New YorkDealer Had Been Stolen. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/fives-start-play-nov-16-american-league-season-to-open-rochester-at.html | FIVES START PLAY NOV. 16.; American League Season to Open --Rochester at New York. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/mrs-goodhue-dies-at-northampton-mother-of-mrs-calvin-coolidge.html | MRS. GOODHUE DIES AT NORTHAMPTON; Mother of Mrs. Calvin Coolidge Succumbs in Hospital After a Long Illness. ATTAINED HER 79TH YEAR Spent Most of Life in Her Native New England--Visited the White House in 1925. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/women-plan-rally-for-walker.html | Women Plan Rally for Walker. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/lauds-carnegie-report-lafayette-president-says-it-will-end.html | LAUDS CARNEGIE REPORT.; Lafayette President Says It Will "End Back-Stairs Gossip." | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/structural-steel-gains-orders-in-week-38000-tons-against-23000.html | STRUCTURAL STEEL GAINS.; Orders In Week 38,000 Tons, Against 23,000 Previous Week. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/boston-sales-209330-shares.html | Boston Sales 209,330 Shares. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/old-quebec-greets-premier-of-britain-macdonald-rides-through-the.html | OLD QUEBEC GREETS PREMIER OF BRITAIN; MacDonald Rides Through the Ancient City and Receives Honors of the Province. EMBARKS FOR HOME TODAY Fully Rested by Stay in the North Woods, He Promises to Return to Canadian Hills. Enthusiastic Over Rest in Hills. Warm Welcome Waits in England. | True | From a Staff Correspondnet of The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/liners-due-bring-many-passengers-seven-are-arriving-here-today-from.html | LINERS DUE BRING MANY PASSENGERS; Seven Are Arriving Here Today From Europe and Ports in the South. EIGHT OUTWARD BOUND They Include Majestic, Augustus and Carmania--The Berengaria Coming From Southampton. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bar-children-from-movies-to-lessen-juvenile-crime.html | Bar Children From Movies To Lessen Juvenile Crime | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/merger-deal-voted-by-manhattan-co-board-approves-acquisition-of.html | MERGER DEAL VOTED BY MANHATTAN CO.; Board Approves Acquisition of Stock of New York Title and Mortgage. SHARES TO BE EXCHANGED Purpose Is to Round Out Financial Service--Management Will Not Be Changed. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/will-honor-roosevelts-memory.html | Will Honor Roosevelt's Memory. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wallgren-wins-182-cue-title.html | Wallgren Wins 18.2 Cue Title. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/heavy-net-declines-in-counter-stocks-prices-recover-slightly-on.html | HEAVY NET DECLINES IN COUNTER STOCKS; Prices Recover Slightly on Rally After Sensational Drop, With Big Losses in Bank Issues. PRESSURE IN INDUSTRIALS Utility Preferred Shares Suffer Least--Communications, Aeronauticals and Bonds Are Dull. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/roosevelt-high-five-wins-defeats-seward-1916rubenstein-is-high.html | ROOSEVELT HIGH FIVE WINS.; Defeats Seward, 19-16-- Rubenstein Is High Scorer. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Records Broken. Stock Market's Immediate Future. The Machinery Breaks Down. Rumors of the Day. A New Crop of Customers. United States Steel. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/wise-wins-cue-tourney.html | Wise Wins Cue Tourney. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/missing-lake-ferry-sank-with-crew-of-57-four-bodies-found-all-hands.html | Missing Lake Ferry Sank With Crew of 57; Four Bodies Found; All Hands Believed Lost | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/banker-gets-seven-years-wd-manley-is-also-fined-10000-in-atlanta.html | BANKER GETS SEVEN YEARS.; W.D. Manley Is Also Fined $10,000 in Atlanta Federal Court. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/italian-army-team-due-to-land-today-officers-will-participate-in-in.html | ITALIAN ARMY TEAM DUE TO LAND TODAY; Officers Will Participate in International Jumping Contests ofGarden Nov. 7-13. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/calls-disease-clash-of-body-and-bacteria-johns-hopkins-research-man.html | CALLS DISEASE CLASH OF BODY AND BACTERIA; Johns Hopkins Research Man Seeks a Safe Intravenous Remedy Against Organic Foes. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/boy-12-confesses-strangling-woman-killed-76yearold-widow-when-she.html | BOY, 12, CONFESSES STRANGLING WOMAN; Killed 76-Year-Old Widow When She Caught Him Taking $3, He Tells Police. SHE GRAPPLED WITH HIM Janitor's Son, Called Invalid by Father, Lost $2.50 of the Money in Dice Game. She Left Her Door Unlocked. Lost $2.50 in Dice Game. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/imperfect-fusion.html | IMPERFECT FUSION. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/silk-futures-set-record-days-business-in-exchange-totals.html | SILK FUTURES SET RECORD.; Day's Business in Exchange Totals $3,000,000--Prices Off. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/reynolds-spring-plans-merger.html | Reynolds Spring Plans Merger. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/peltzer-to-run-here-3-times-this-winter-german-star-also-receives.html | PELTZER TO RUN HERE 3 TIMES THIS WINTER; German Star Also Receives Permission to Compete in Philippines and Australia. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/derides-tammany-amity-ottinger-challenges-sincerity-of-smiths.html | DERIDES TAMMANY AMITY; Ottinger Challenges Sincerity of Smith's Support of Walker. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/loree-speeds-plan-for-5th-trunk-line-his-survey-of-new.html | LOREE SPEEDS PLAN FOR 5TH TRUNK LINE; His Survey of New York-toChicago Route Will Soon BeReady, He Says.MAXIMUM GRADE REDUCED Hearings on Revised Scheme byI.C.C. Are Expected to BeginEarly Next Month. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/amherst-gets-ready-squad-goes-through-varied-workout-for-wesleyan.html | AMHERST GETS READY.; Squad Goes Through Varied Workout for Wesleyan Game. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/relief-fund-gets-12239-total-for-palestine-riot-victims-reaches.html | RELIEF FUND GETS $12,239; Total for Palestine Riot Victims Reaches $1,977,492. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/five-killed-in-german-train-crash.html | Five Killed in German Train Crash. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/high-school-soccer-teams-tie.html | High School Soccer Teams Tie. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/prisoners-forcibly-fed-budapest-acts-in-hunger-strike-of-political.html | PRISONERS FORCIBLY FED.; Budapest Acts in Hunger Strike of Political Offenders. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bar-urges-science-to-test-criminal-memphis-convention-advocates-use.html | BAR URGES SCIENCE TO TEST CRIMINAL; Memphis Convention Advocates Use of Psychiatrists in Dealing With Offenders. ASKS PENAL LAW RESEARCH Need for Intensive Study of Entire System to Prune Out-of-Date Provisions Is Declared. Elect Officers Today. Wants Closer Study of Criminal Law | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/kunze-will-filed-here-american-testament-of-german-potash-man-aids.html | KUNZE WILL FILED HERE; American Testament of German Potash Man Aids Relatives. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/novelist-his-london-for-racial-incident-richard-hughes-taking-up.html | NOVELIST HIS LONDON FOR RACIAL INCIDENT; Richard Hughes, Taking Up Barring of Robeson, Points toContinental Tolerance. | True | Wireless to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/di-rosa-had-paris-permit-he-got-papers-by-story-of-forced-flight.html | DI ROSA HAD PARIS PERMIT.; He Got Papers by Story of Forced Flight From Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/investment-trusts-buy-stocks-heavily-pour-in-their-reserves-as.html | Investment Trusts Buy Stocks Heavily, Pour In Their Reserves as Market Drops | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/opposes-ship-law-for-philippines-stimson-tells-senators-that.html | OPPOSES SHIP LAW FOR PHILIPPINES; Stimson Tells Senators That Extension of Regulation Would Retard Insular Commerce. FEARS CUT IN ORIENT TRADE Secretary Warns of Repudiating 'Open-Door Policy' and Yet Failing to Aid Our Merchant Marine. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/investment-company-raises-par.html | Investment Company Raises Par. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/ticker-prints-last-quotation-4-hours-8-minutes-late.html | Ticker Prints Last Quotation 4 Hours 8 Minutes Late | True | | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/berlins-mayor-sails-with-tribute-to-diva-letters-honoring-the-late.html | BERLIN'S MAYOR SAILS WITH TRIBUTE TO DIVA; Letters Honoring the Late Lilli Lehman to Be Placed in Prussian State Library. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/columbia-devotes-session-to-defense-junior-varsity-uses-williams.html | COLUMBIA DEVOTES SESSION TO DEFENSE; Junior Varsity Uses Williams Plays Against the First and Second Elevens. LINE WORKS ON CHARGING Coaches Also Drill Forwards in Blocking--Back Field Strives for Speedier Interference. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/guys-image-wins-by-three-lengths-mrs-holmess-threeyearold-beats.html | GUY'S IMAGE WINS BY THREE LENGTHS; Mrs. Holmes's Three-Year-Old Beats Lillian Mooar in Fourth Race at Aurora Track. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/treasury-officials-blame-speculation-drastic-market-decline-found.html | TREASURY OFFICIALS BLAME SPECULATION; Drastic Market Decline Found Not Due to Any Basic Business Weakness. STILL PLAN TAX REDUCTION Reserve Board Meets Twice in Day and Keeps in Constant Touch With Markets Here. Brokers' Loans Show Decline. TREASURY OFFICIALS BLAME SPECULATION | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/kolster-and-earl-drop-merger-plan-radio-companies-terminate-their.html | KOLSTER AND EARL DROP MERGER PLAN; Radio Companies Terminate Their Agreement, Spreckels Says in Formal Statement. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/miss-cochrane-wed-to-john-a-ortgies-actress-married-to-grandson-of.html | MISS COCHRANE WED TO JOHN A. ORTGIES; Actress Married to Grandson of Late Art Dealer in Trinity Chapel--Other Nuptials. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/sleeplejack-killed-in-117foot-fall.html | Sleeplejack Killed in 117-Foot Fall | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/a-son-to-mrs-fp-delafield.html | A Son to Mrs F.P. Delafield. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/raw-hide-futures-lower-traders-uneasy-over-stock-market-begin.html | RAW HIDE FUTURES LOWER.; Traders Uneasy Over Stock Market Begin Liquidating Movement. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bronx-properties-sold-east-149th-street-site-assembled-for-a-new.html | BRONX PROPERTIES SOLD; East 149th Street Site Assembled for a New Office Building. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/a-hammerstein-to-make-talkies-forms-an-alliance-with-united-artists.html | A. HAMMERSTEIN TO MAKE TALKIES; Forms an Alliance With United Artists to Produce Four Musical Pictures. WILL GO TO HOLLYWOOD His First Offering to Be "Bride 66" --Plans to Produce a Musical Play, "Madeline," in Spring. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/sports-of-the-times-conflicting-reports-better-times-practical.html | Sports of the Times.; Conflicting Reports. Better Times. Practical Points. Guilty on Some Counts. | True | By John Kieran. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/curtis-comes-here-for-huston-dinner-four-cabinet-members-and-three.html | CURTIS COMES HERE FOR HUSTON DINNER; Four Cabinet Members and Three Senators in Party of the Vice President. DISCUSS SENATE CAMPAIGN Leaders of Finance and Industry Among 130 Guests at Affair Arranged by Milbank. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/agassiz-again-heads-copper-and-brass-men-research-association.html | AGASSIZ AGAIN HEADS COPPER AND BRASS MEN; Research Association Re-elects President and Chooses Board -- Two Companies Admitted. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/hard-task-ahead-for-yale-eleven-battle-with-army-finds-the-cadets.html | HARD TASK AHEAD FOR YALE ELEVEN; Battle With Army Finds the Cadets Favorites at Odds From 10-7 to 3-1. ELI TEAM IS CONFIDENT Morale and Spirit High Despite Outlook for Stern Struggle-- Ellis to See Action. Optimism in Camp. Stevens Denies Reports. Squad in Fine Shape. | True | ALLISON DANZIG. Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/clinton-five-wins-2726-sternhell-cages-four-goals-near-end-to.html | CLINTON FIVE WINS, 27-26.; Sternhell Cages Four Goals Near End to Defeat Madison. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/humane-leaders-in-clash-killing-of-mrs-hh-dentons-six-dogs-is-taken.html | HUMANE LEADERS IN CLASH; Killing of Mrs. H.H. Denton's Six Dogs Is Taken to Court. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/bail-denied-to-slayers-brothers-who-killed-attorney-to-get-hearing.html | BAIL DENIED TO SLAYERS.; Brothers Who killed Attorney to Get Hearing Oct. 30. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/heydler-disputes-rival-league-claim-asks-barnard-american-league.html | HEYDLER DISPUTES RIVAL LEAGUE CLAIM; Asks Barnard, American League Head, to Prove 20 Per Cent Superiority Assertion. SUBMITS NEW SERIES TEST Says Clubs Could Curtail League Schedule, Then Engage in Inter-Circuit Games. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/princetons-drive-for-navy-slackens-mistic-despite-outlook-for-hard.html | PRINCETON'S DRIVE FOR NAVY SLACKENS; mistic Despite Outlook for Hard Ari | True | By Robert F. Kelley. Special To The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/notables-mourn-thomas-hastings-many-friends-prominent-in-social-and.html | NOTABLES MOURN THOMAS HASTINGS; Many Friends Prominent in Social and Art Circles at Architect's Funeral. A TRIBUTE PAID IN PRAYER Simple Service at Union Seminary Conducted by Dr. Henry Sloane Coffin, Its President. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/performance-to-aid-relief-work.html | Performance to Aid Relief Work. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/sees-pennsylvania-clean-de-benneville-bell-says-athletes-should-be.html | SEES PENNSYLVANIA CLEAN.; De Benneville Bell Says Athletes Should Be Recognized. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/edison-jovial-back-for-rest-at-home-shows-little-effect-from-strain.html | EDISON, JOVIAL, BACK FOR REST AT HOME; Shows Little Effect From Strain of Celebration at Dearborn, Mich. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/parker-smith-officers-convicted-by-jury-three-in-new-haven-mortgage.html | PARKER SMITH OFFICERS CONVICTED BY JURY; Three in New Haven Mortgage Company Found Guilty of Embezzlement--$166,400 Involved. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/manhattan-plan-filed.html | MANHATTAN PLAN FILED. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/engineers-accuse-patent-lawyers-council-charges-attempt-to-exclude.html | ENGINEERS ACCUSE PATENT LAWYERS; Council Charges Attempt to Exclude Scientific Men From Patent Office Practice. CHANGE IN LAW FAVORED Proposed Amendment to Cramton Bill Is Urged to Protect Technical, Non-Legal Services. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/directors-inspect-the-lehigh.html | Directors Inspect the Lehigh | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/loans-to-brokers-167000000-less-federal-reserve-reports-drop-in.html | LOANS TO BROKERS $167,000,000 LESS; Federal Reserve Reports Drop in Week Lowers Total to $6,634,000,000. ACCEPTANCE RATE CUT Bank, However, Leaves Rediscount Unchanged--Gold Ratio of System Rises to 74.5 Per Cent. Rise in Gold Reserves. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/experts-to-address-new-england-labor-congress-opening-today-at.html | EXPERTS TO ADDRESS NEW ENGLAND LABOR; Congress Opening Today at Worcester Will Have a Broad Scope. EMPLOYERS TO COOPERATE Main Purpose Is to Evolve a Program for the Advancement ofIndustry in Six States. Green to Speak Today. Railroad Men to Take Part. | True | From a Staff Correspondent of The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/millions-in-films-lost-in-studio-fire-one-killed-six-injured-as.html | MILLIONS IN FILMS LOST IN STUDIO FIRE; One Killed, Six Injured as Flames Follow Explosions in Hollywood Laboratory. FIFTY PERSONS ESCAPE Master Films of Talkies by Fairbanks and Other Stars inVault Found Unharmed. Victim Saved Several Films. known Losses in Films. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/oldham-enthroned-bishop-of-albany-colorful-ceremony-marks-the.html | OLDHAM ENTHRONED BISHOP OF ALBANY; Colorful Ceremony Marks the Induction of Prelate in Episcopal Cathedral. LAUDED BY BISHOP NELSON Retiring Head of Diocese Urges Clergy to Respect Authority and Put the Church Above Self. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/colgate-practices-on-old-formations-virtually-ends-preparations-for.html | COLGATE PRACTICES ON OLD FORMATIONS; Virtually Ends Preparations for Providence Game--Litster Promoted to Fullback. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/zeppelin-home-from-spain.html | Zeppelin Home From Spain. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/awards-in-dog-trials-winners-in-long-island-fox-hunter-field-events.html | AWARDS IN DOG TRIALS.; Winners in Long Island Fox Hunter Field Events Announced. | True | Special to The New York Times. | C1B 47100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/level-club-loses-in-handball.html | Level Club Loses in Handball. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/deterding-to-discuss-oil-head-of-royal-dutchshell-will-address.html | DETERDING TO DISCUSS OIL.; Head of Royal Dutch-Shell Will Address Petroleum Institute. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/hard-offensive-drill-given-rutgers-line-linemen-work-with-regular.html | HARD OFFENSIVE DRILL GIVEN RUTGERS LINE; Linemen Work With Regular Back Field Later Shifted fo Defense With Second Team. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/adolf-gobel-inc-reports.html | Adolf Gobel. Inc., Reports. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/plan-new-rail-issues-missouri-pacific-and-denver-rio-grande-ask-icc.html | PLAN NEW RAIL ISSUES.; Missouri Pacific and Denver & Rio Grande Ask I.C.C. for Permits. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/debut-by-edgar-shelton-young-pianist-shows-considerable-ability-in.html | DEBUT BY EDGAR SHELTON.; Young Pianist Shows Considerable Ability in First New York Recital. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/snow-den-kills-hope-of-british-tax-cuts-minister-says-revenue-must.html | SNOW DEN KILLS HOPE OF BRITISH TAX CUTS; Minister Says Revenue Must Be Larger if Budget Estimates Are to Be Realized. | True | Special Cable to THE NEW YORK TIMES. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/williams-has-easy-day-last-practice-is-held-before-leaving-for.html | WILLIAMS HAS EASY DAY.; Last Practice Is Held Before Leaving for Columbia Game. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/queens-to-give-out-own-auto-tags.html | Queens to Give Out Own Auto Tags. | True | | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/temple-tests-air-game-puts-final-touch-in-preparation-for-w-and-j.html | TEMPLE TESTS AIR GAME.; Puts Final Touch in Preparation for W. and J. Clash. | True | Special to The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/gastonia-frees-9-in-wiggins-case-grand-jury-holds-evidence-is.html | GASTONIA FREES 9 IN WIGGINS CASE; Grand Jury Holds Evidence Is Insufficient to Indict Men in Killing of Woman. FURTHER INQUIRY ORDERED Judge Directs Jury to Seek Guilty --Indictment Also Is Refused of Defendants in Kidnapping 75 Witnesses Heard. Kidnapped From Boarding House. Judge Directs Inquiry. | True | From a Staff Correspondent of The New York Times. | C1B 47100 |
| 1929-10-25 | 1929-10-25 | https://www.nytimes.com/1929/10/25/archives/soviet-republics.html | SOVIET REPUBLICS. | True | | C1B 47100 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/20-health-centres-urged-by-wynne-he-tells-welfare-workers-at.html | 20 HEALTH CENTRES URGED BY WYNNE; He Tells Welfare Workers at Luncheon 60% of Manhattan Children Require City's Care. SEES CONGESTION A FACTOR Holds Disease Prevention Must Follow Chain-Store Rules inLocating Clinics. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/award-newark-bakery-contract.html | Award Newark Bakery Contract. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/woods-showing-way-in-billiard-tourney-beats-oswald-10049-in-eastern.html | WOODS SHOWING WAY IN BILLIARD TOURNEY; Beats Oswald, 100-49, in Eastern Section of National Event--Ponzi Tops Lauri, 100-68. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/a-son-to-mrs-hubert-g-larson.html | A Son to Mrs. Hubert G. Larson. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/business-world-buyers-vote-for-longer-skirts.html | BUSINESS WORLD; Buyers Vote for Longer Skirts. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/will-lay-church-stone-passaic-congregation-to-mark-new-edifice.html | WILL LAY CHURCH STONE.; Passaic Congregation to Mark New Edifice Tomorrow. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mineralites-bowl-3110-three-records-set-in-matches-in-major-league.html | MINERALITES BOWL 3.110.; Three Records Set in Matches in Major League. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/board-sanctions-boxing-tourney-nominates-four-as-eligibles-survivor.html | BOARD SANCTIONS BOXING TOURNEY; Nominates Four as Eligibles, Survivor to Gain Light-Heavyweight Championship.ROSENBLOOM HEADS LIST Okun, Scozza and Courtney Other 3--Jacobs, Schmeling Manager,Sails for Berlin Today. | True | By James P. Dawson. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/italys-cavalrymen-here-for-horse-show-reception-committee-meets.html | ITALY'S CAVALRYMEN HERE FOR HORSE SHOW; Reception Committee Meets Army Team Which Will Compete at Madison Square Garden. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/washington-high-beats-roosevelt-5000-see-victors-launch-rally-in.html | WASHINGTON HIGH BEATS ROOSEVELT; 5,000 See Victors Launch Rally in the Second Half Which Brings 13-6 Triumph. LEVINSON TALLIES ON RUN 30-Yard Dash Puts Winners Ahead, 7-6--McArdle Scores Washington's Second Touchdown. | True | Times Wide World Photo. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/changes-in-corporations-announcements-of-election-of-new-men-to.html | CHANGES IN CORPORATIONS; Announcements of Election of New Men to Official Staffs. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/auto-men-expect-slight-dip-in-sales-but-consensus-is-that-stock.html | AUTO MEN EXPECT SLIGHT DIP IN SALES; But Consensus Is That Stock Reaction Will Not Affect Business in Long Run. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/to-build-on-grantwood-corner.html | To Build on Grantwood Corner. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/apartment-on-drive-sold-plaintiff-gets-stratfordavon-on-bid-of.html | APARTMENT ON DRIVE SOLD.; Plaintiff Gets Stratford-Avon on Bid of $670,000. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/goodhue-funeral-to-be-held-today-prominent-citizens-of-northampton.html | GOODHUE FUNERAL TO BE HELD TODAY; Prominent Citizens of Northampton, Mass., Will Be Pallbearersfor Mother of Mrs. Coolidge. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/realty-man-missing-after-stock-crash-wife-says-germansky-was-seen.html | REALTY MAN MISSING AFTER STOCK CRASH; Wife Says Germansky Was Seen Last Near Exchange Tearing Ticker Tape to Bits. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/slayers-door-held-device-to-kill-caller-cartridge-explodes-as.html | SLAYERS DOOR HELD DEVICE TO KILL CALLER; Cartridge Explodes as Police Place Key in Lock of the Danna Apartment. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/daladier-attempts-to-create-cabinet-radicalsocialist-has-until-3-pm.html | DALADIER ATTEMPTS TO CREATE CABINET; Radical-Socialist Has Until 3 P.M. Today to Line Up Support for New Government.BRIAND REFUSES ANY ROLE Ousted French Premier Says HeMust Have Rest--SocialistsDemand Opportunity. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/minister-for-volunteers-admiralty-head-tells-artists-rifles-they.html | MINISTER FOR VOLUNTEERS.; Admiralty Head Tells Artists' Rifles They Deserve Encouragement. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/proclaims-navy-day-gov-roosevelt-sees-new-significance-in-tomorrows.html | PROCLAIMS "NAVY DAY."; Gov. Roosevelt Sees New Significance in Tomorrow's Observance. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/cornell-is-idle-today-no-game-scheduled-for-team-holds-hard.html | CORNELL IS IDLE TODAY.; No Game Scheduled for Team--Holds Hard Scrimmage. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/canadian-wheat-exports-decline.html | Canadian Wheat Exports Decline. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/lawes-hints-retirement-sing-sing-warden-will-complete-25-years.html | LAWES HINTS RETIREMENT.; Sing Sing Warden Will Complete 25 Years' Service in February. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/eager-play-scores-in-aurora-feature-shows-way-to-six-others-from.html | EAGER PLAY SCORES IN AURORA FEATURE; Shows Way to Six Others From Start to Finish, Winning by Four Lengths. FRIEND GETS HOME SECOND Bobby Basil Races in Third Position Throughout--Backers of Victor Receive $24.32 for $2. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/lehigh-and-penn-ready-for-combat-rivals-of-early-days-of-football.html | LEHIGH AND PENN READY FOR COMBAT; Rivals of Early Days of Football to Resume Activities for First Time Since 1906. PENN HOPES TO START ANEW Delegation of 5,000 Will Accompany Lehigh Squad on Invasion of Franklin Field Today. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fusion-reception-tonight-candidates-will-speak-at-meeting-arranged.html | FUSION RECEPTION TONIGHT.; Candidates Will Speak at Meeting Arranged by Women. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mrs-donohugh-back-from-africa.html | Mrs. Donohugh Back From Africa. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/merrimac-chemical-sale-ratified.html | Merrimac Chemical Sale Ratified. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/would-change-law-on-slaying-by-child-ch-warner-tells-childrens.html | WOULD CHANGE LAW ON SLAYING BY CHILD; C.H. Warner Tells Children's Court Judges' Statute Holding Minor Responsible Is Absurd. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/insurance-planned-in-electric-trade-contractors-to-contribute-to.html | INSURANCE PLANNED IN ELECTRIC TRADE; Contractors to Contribute to Fund to Pay for Policies of 7,600 Employes. PENSIONS ARE INCLUDED Program Drafted by Union and Employers Also Provides Disability Payments. TRUSTEES TO BE NAMED Plan Is Expected to Be in Force by March 1--Contractors Look for Fewer Strikes. | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/will-unveil-tablet-to-mark-confederates-northern-point.html | Will Unveil Tablet to Mark Confederates' Northern Point | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/basketball-results-school.html | BASKETBALL RESULTS.; School. | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mcadoo-on-the-job-at-76-chief-magistrate-congratulated-by-aidessees.html | McADOO ON THE JOB AT 76.; Chief Magistrate Congratulated by Aides--Sees Courts Improving. | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/president-visits-bedside-of-burton-condition-of-ohio-senator-long.html | PRESIDENT VISITS BEDSIDE OF BURTON; Condition of Ohio Senator, Long Ill, Takes a Turn for the Worse. CHANGE WEDNESDAY NIGHT Conscious Only Part of the Time on Thursday--Is Nearing His 78th Birthday. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/shipping-and-mails-91978007.html | SHIPPING AND MAILS | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/realty-financing.html | REALTY FINANCING. | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/london-looks-for-end-of-drain-of-its-funds-has-suffered-for-two.html | LONDON LOOKS FOR END OF DRAIN OF ITS FUNDS; Has Suffered for Two Years From Wave of American Speculation, One Newspaper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/wreath-from-hoover-to-be-put-on-roosevelt-grave-tomorrow.html | Wreath From Hoover to Be Put On Roosevelt Grave Tomorrow | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/expect-no-check-to-utility-mergers-bankers-say-maintenance-of.html | EXPECT NO CHECK TO UTILITY MERGERS; Bankers Say Maintenance of Relative Values of Stocks Will Save Plans. DECLINE HELD WHOLESOME Abrupt Drop Ascribed to Drying Up of Speculative Enthusiasm With Less Investment Demand. | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/coudert-promises-to-end-racketeering-declares-he-will-go-before-the.html | COUDERT PROMISES TO END RACKETEERING; Declares He Will Go Before the Grand Jury Instead of Resorting to Open Hearings. | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/flemish-art-show-today-primitives-to-be-exhibited-here-for-benefit.html | FLEMISH ART SHOW TODAY.; Primitives to Be Exhibited Here for Benefit of Milk Fund. | True |  | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/tells-gardner-marion-still-needs-troops-head-of-mill-where-six.html | TELLS GARDNER MARION STILL NEEDS TROOPS; Head of Mill Where Six Strikers Were Killed Makes Plea to Governor at Raleigh. | True |  | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sloan-is-satisfied-by-auto-export-trade-he-finds-european-motors.html | SLOAN IS SATISFIED BY AUTO EXPORT TRADE; He Finds European Motors More Americanized--Optimistic as to Future Prospects. | True | Wireless to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/syracuse-ready-for-brown-game-squad-completes-preparation-for.html | SYRACUSE READY FOR BROWN GAME; Squad Completes Preparation for Today's Contest With Brief Workout. BROWN FINISHES DRILL Providence Team's Back Field Is Uncertain With Harris and Fogarty Out. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/railroad-earnings-reports-for-september-and-nine-months-with.html | RAILROAD EARNINGS.; Reports for September and Nine Months With Comparable Figures From Previous Years. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/the-absolute-protectionist.html | THE ABSOLUTE PROTECTIONIST. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/detective-inherits-millions-on-rhine-but-lacking-data-on-variety-of.html | DETECTIVE INHERITS MILLIONS ON RHINE; But Lacking Data on Variety of Marks, He Puzzles Over Value of Fortune. STILL A LITTLE DOUBTFUL H.J. Senff Has Forgotten Most of His German and So Questions Translation of Letter. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/business-reported-lagging-somewhat-not-related-to-break-in-stocks-a.html | BUSINESS REPORTED LAGGING SOMEWHAT; Not Related to Break in Stocks and So Little Affected by It, Trade Reviews Say. IMPROVEMENT IN INDUSTRY Activity Greater Than a Week Ago, Although Less Than at This Time Last Year. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/cuban-urges-ban-on-english-talkies.html | Cuban Urges Ban on English Talkies | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/albright-stresses-aerials.html | Albright Stresses Aerials. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/enright-says-his-aid-to-coudert-was-asked-he-reveals-fox-and-others.html | ENRIGHT SAYS HIS AID TO COUDERT WAS ASKED; He Reveals Fox and "Others" Sought Square Deal Backing-- Coudert Unaware of It. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/trend-of-bond-prices-viewed-as-reversed-halsey-stewart-co-give.html | TREND OF BOND PRICES VIEWED AS REVERSED; Halsey, Stewart & Co. Give Reasons for Recent Advance-- Report Investors Returning. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/walker-opens-work-on-triborough-span-with-silverplated-pick-and.html | WALKER OPENS WORK ON TRIBOROUGH SPAN; With Silver-Plated Pick and Spade He Breaks Ground in Astoria Park. 10,000 ATTEND CEREMONY Officials Say Bridge Will Add to City's Commerce--Praise the Mayor's Administration. | True | Times Wide World Photo. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/bungalows-in-bankruptcy-auction.html | Bungalows in Bankruptcy Auction. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/yalearmy-harvarddartmouth-princetonnavy-leading-games-in-east-today.html | Yale-Army, Harvard-Dartmouth, Princeton-Navy Leading Games in East Today; INTEREST IN EAST CENTRES ON 3 GAMES Yale-Army, Navy-Princeton and Harvard-Dartmouth Hold Main Attention Today. CADETS, MIDDIES FAVORED Issue at Harvard in Doubt-- Fordham Meets Davis and Elkins, N.Y.U. Plays Butler. COLUMBIA FACES WILLIAMS Chicago-Purdue, Stanford-Southern California, Syracuse-Brown Are Among Other Contests of Day. | True | By Robert F. Kelley. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/exchanges-defer-action-for-closing-hope-brokers-will-soon-be-able.html | EXCHANGES DEFER ACTION FOR CLOSING; Hope Brokers Will Soon Be Able to Catch Up in Their Bookkeeping. SUNDAY WORK NECESSARY Thousands of Employes in Wall Street Area Will Be Kept Busy Tomorrow. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/wed-to-adrian-d-de-kay-mrs-denise-c-bunn-becomes-a-bride-in.html | WED TO ADRIAN D. DE KAY.; Mrs. Denise C. Bunn Becomes a Bride in Municipal Chapel. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/jefferson-five-wins-conquers-evander-childs-3720-in-a-nonleague.html | JEFFERSON FIVE WINS.; Conquers Evander Childs, 37-20, in a Non-League Contest. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/portuguese-ship-aground-sao-thome-dispatch-says-warship-is-standing.html | PORTUGUESE SHIP AGROUND; Sao Thome Dispatch Says Warship is Standing by the Zaire. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/rates-cut-again-on-acceptances-third-reduction-in-three-days.html | RATES CUT AGAIN ON ACCEPTANCES; Third Reduction in Three Days Amounts to 1/8 of 1 Per Cent on All Maturities. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/miss-morrow-gets-2-classes-in-mexican-public-schools.html | Miss Morrow Gets 2 Classes In Mexican Public Schools. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fights-citys-leasing-church-school-space-franklin-ford-saying.html | FIGHTS CITY'S LEASING CHURCH SCHOOL SPACE; Franklin Ford, Saying Children Come Under Catholic Influence, Gets Court Order. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/good-tours-harbor-in-study-of-piers-secretary-of-war-hears-views-of.html | GOOD TOURS HARBOR IN STUDY OF PIERS; Secretary of War Hears Views of Mayor and Others on Need for Longer Docks Here. LUNCHES ON THE MAJESTIC British Liner, Projecting Into the Channel, Is Used as Example of Inadequate Facilities. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/two-new-plays-coming-cortez-with-lou-tellegen-nov-4-and-broken.html | TWO NEW PLAYS COMING.; "Cortez," With Lou Tellegen, Nov. 4, and "Broken Dishes" Nov. 5. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mitchell-pledges-firmness-on-trusts-attorney-general-tells-bar.html | MITCHELL PLEDGES FIRMNESS ON TRUSTS; Attorney General Tells Bar Association He Will War on Law Violations. VIEWS DRY ENFORCEMENT He Says Better Methods Must Await Department Changes-- Lawyers Elect Sims. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/amity-with-britain-urged-by-churchill-at-steel-institute-dinner-he.html | AMITY WITH BRITAIN URGED BY CHURCHILL; At Steel Institute Dinner He Says World Depends on English-Speaking Accord. 2,000 GUESTS APPLAUD HIM He Holds Real Test of Navy Compact Is Ability to End Discord-- Dr. Sperry Winner of Award. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/defends-cotton-reports-callender-in-little-rock-says-estimates-are.html | DEFENDS COTTON REPORTS.; Callender, in Little Rock, Says Estimates Are Conservative. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/100-donated-for-palestine-relief.html | $100 Donated for Palestine Relief. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/amherst-ends-work-for-wesleyan-game-elevens-will-meet-today-in.html | AMHERST ENDS WORK FOR WESLEYAN GAME; Elevens Will Meet Today in Opening Contest of the LittleThree Series. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/the-misses-fuguet-in-joint-debut.html | The Misses Fuguet in Joint Debut. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/highgrade-bonds-advance-in-price-three-united-states-treasury.html | HIGH-GRADE BONDS ADVANCE IN PRICE; Three United States Treasury Issues Reach Highest Levels of the Year. TRADING GENERALLY LIGHT Market Firm Except for Speculative Certificates--Foreign Securities Move Irregularly. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/rockne-arrives-at-pittsburgh-in-wheelchair-to-guide-team.html | Rockne Arrives at Pittsburgh In Wheel-Chair to Guide Team | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/topics-of-interest-to-the-churchgoer-lord-bishop-of-winchester.html | TOPICS OF INTEREST TO THE CHURCHGOER; Lord Bishop of Winchester, England, Returns From Tour toBe Guest and Speaker.JOHN ST. CHURCH HAS FETEPortraits of Methodist Founders toBe Unveiled--Service for Sailorsat Trinity. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/joan-la-coste-guilty-in-robbery-attempt-woman-auto-racer-convicted.html | JOAN LA COSTE GUILTY IN ROBBERY ATTEMPT; Woman Auto Racer Convicted of Entering Chicago Hotel Room With Chloroform. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/amherst-accepts-building-250000-gift-announced-as-chemistry.html | AMHERST ACCEPTS BUILDING; $250,000 Gift Announced as Chemistry Laboratory is Dedicated. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/yale-coach-defends-leading-opponents-college-paper-says-charges.html | YALE COACH DEFENDS LEADING OPPONENTS; College Paper Says Charges Against Harvard and Princeton Were Overstressed. COLUMBIA JOINS CRITICSSpectator Holds That While It Approves Carnegie Inquiry ItDeplores "Generalities." | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/buff-escapes-from-jail-puglist-was-held-in-los-angeles-for.html | BUFF ESCAPES FROM JAIL.; Puglist Was Held in Los Angeles for Extradition to New York. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/gentile-located-in-italy-government-there-blasts-rumor-he-had.html | GENTILE LOCATED IN ITALY.; Government There Blasts Rumor He Had Returned Here. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/dr-samuel-s-stryker-physician-of-philadelphia-and-lawrenceville.html | DR. SAMUEL S. STRYKER.; Physician of Philadelphia and Lawrenceville Trustee Dies at 87. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/leaps-for-shade-cord-plunges-out-to-death-lawyer-29-falls-11.html | LEAPS FOR SHADE CORD, PLUNGES OUT TO DEATH; Lawyer, 29, Falls 11 Stories From Window in 42d Street-- Just Misses Pedestrian. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/dr-ga-gordon-dies-noted-churchman-retired-pastor-at-old-south.html | DR. G.A. GORDON DIES; NOTED CHURCHMAN; Retired Pastor at Old South Church in Boston Succumbs to Stroke at 76. WAS HARVARD OVERSEER Also Lectured and Preached There --Came From Scotland as Poor Immigrant Youth in 1871. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/court-dismisses-hudson-grand-jury-justice-kalisch-discharges-body.html | COURT DISMISSES HUDSON GRAND JURY; Justice Kalisch Discharges Body in Mid-Term for Failure to Return Indictments. PROSECUTOR ASKED ACTION Rebuke From Bench Is Understood to Refer to Refusal to Charge B.N. McFeely. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/may-replace-lily-damita-reported-that-french-film-star-will-not.html | MAY REPLACE LILY DAMITA.; Reported That French Film Star Will Not Appear Here in 'Carry On.' | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/rev-es-shumaker-indiana-dry-chief-dies-head-of-state-antisaloon.html | REV. E.S. SHUMAKER, INDIANA DRY CHIEF, DIES; Head of State Anti-Saloon League Served 53 Days on Penal Farm for Contempt of Court. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/urges-aid-for-dentistry-dr-at-newman-sees-dearth-of-funds-for.html | URGES AID FOR DENTISTRY.; Dr. A.T. Newman Sees Dearth of Funds for Research Work. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/state-gains-access-to-power-records-senate-votes-to-allow-new-york.html | STATE GAINS ACCESS TO POWER RECORDS; Senate Votes to Allow New York Investigators to Inspect Results of Federal Inquiry. TRADE COMMISSION TO AID But Its Data Be Available Under the Wagner Resolution Only as It Sees Fit. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/league-takes-up-tariff-truce-issue-assured-we-favor-economic-moves.html | LEAGUE TAKES UP TARIFF TRUCE ISSUE; Assured We Favor Economic Moves, but R.L. Eastman Says We Want Fair Play. HOLDS ISSUE IS EUROPEAN Delegates Report Attitudes of Various Nations--Britain Announces Acceptance of 1930 Conference. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/essex-fox-hounds-final-races-today-new-jersey-hunt-cup-features.html | ESSEX FOX HOUNDS FINAL RACES TODAY; New Jersey Hunt Cup Features Card of 5 Events on Second Day's Program. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/80000-to-see-yale-engage-army-today-teams-to-play-their-29th-game.html | 80,000 TO SEE YALE ENGAGE ARMY TODAY; Teams to Play Their 29th Game Amid Colorful Surroundings in Bowl at New Haven. ARMY RULES THE FAVORITE Secretary Good, Gov. Trumbull and John Coolidge Among Notables Who Will Watch Contest. | True | By Allison Danzig. Special To the New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sullivan-to-box-vince-dundee.html | Sullivan to Box Vince Dundee. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/heavy-stock-trading-breaks-telegraph-and-cable-records.html | Heavy Stock Trading Breaks Telegraph and Cable Records | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/roosevelt-and-ward-clash-over-inquiry-governor-bars-use-of-troopers.html | ROOSEVELT AND WARD CLASH OVER INQUIRY; Governor Bars Use of Troopers to "Spy" on Westchester Grand Jury Panel. CALLS IT UNSOUND POLICY Attorney General Defends His Request for State Police in Land Investigation. UNTERMYER ENDS INQUIRY Executive Wires to Washburn to Ask if He Objects to Release of His Testimony. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/hague-parley-adopted-our-radio-proposals-american-transmission.html | HAGUE PARLEY ADOPTED OUR RADIO PROPOSALS; American Transmission Problems Study Was Made Basis for Conference, Gen. Saltzman Reports. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/railreader-48-years-retires.html | Railreader 48 Years Retires. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/ferdinand-at-radoslavoff-funeral.html | Ferdinand at Radoslavoff Funeral. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/censure-unlikely-in-bingham-report-lobby-investigators-will-lay.html | CENSURE UNLIKELY IN BINGHAM REPORT; Lobby Investigators Will Lay Employment of Tariff Aide Before the Senate Today. IMPORTER'S MEN LISTED Burgess, as Requested When Testifying, Names Six Formerly inthe Government Service. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/wheat-sales-set-record-156186000-bushels-were-traded-in-thursday-in.html | WHEAT SALES SET RECORD.; 156,186,000 Bushels Were Traded in Thursday in Chicago. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/carl-e-ackerman-advertising-man-and-former-editor-dies-in-summit-nj.html | CARL E. ACKERMAN.; Advertising Man and Former Editor Dies in Summit, N.J. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/il-duce-stresses-power.html | IL DUCE STRESSES POWER. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/lauds-italian-influence-prof-ayres-opening-columbia-lectures-calls.html | LAUDS ITALIAN INFLUENCE; Prof. Ayres, Opening Columbia Lectures, Calls Gifts to America Rich. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/get-long-prison-terms-three-parker-smith-company-officers-on-high.html | GET LONG PRISON TERMS.; Three Parker Smith Company Officers on High Bail Pending Appeals. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/republicans-to-war-on-rebels-in-senate-selection-of-kahn-as.html | REPUBLICANS TO WAR ON REBELS IN SENATE; Selection of Kahn as Treasurer of Senatorial Committee Seen as First Campaign Move. HUSTON ENLISTED BANKER Announcement Made at Dinner Here at Which Speakers Criticized Progressive Group. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/einsteins-theories-raked-by-americans-four-scientists-at-optical.html | EINSTEIN'S THEORIES RAKED BY AMERICANS; Four Scientists at Optical Society Session Turn Guns on Relativity. CRITICIZE "VERIFICATIONS" Poor of Columbia Says Starlight Deflection Data HaveBeen "Selected" as Proof.DR. SWANN ENTERS DEFENSEBut Kelvin Burns, R.H. Morganand Dayton Miller Hold FieldWith Other Aspects of Attack. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/social-efficiency-called-school-aim-dr-hb-wilson-at-syracuse.html | SOCIAL EFFICIENCY CALLED SCHOOL AIM; Dr. H.B. Wilson at Syracuse Teachers' Convention Denies Discipline Is Sole Purpose. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/james-burkitt-held-in-a-forgery-case-alleged-to-have-induced-woman.html | JAMES BURKITT HELD IN A FORGERY CASE; Alleged to Have Induced Woman to Use Stolen Bonds and Get Loan on Fake Notes. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/bags-large-gorilla-for-museum-here-member-of-african-expedition.html | BAGS LARGE GORILLA FOR MUSEUM HERE; Member of African Expedition Shoots Male Specimen as It Charges Hunters in Rage. FILMING TO BE ATTEMPTED But Dr. Gregory Expects Difficulty Because Animals Usually Hide and Rush at Observers. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/stocks-gain-as-market-is-steadied-bankers-pledge-continued-support.html | STOCKS GAIN AS MARKET IS STEADIED; BANKERS PLEDGE CONTINUED SUPPORT; HOOVER SAYS BUSINESS BASIS IS SOUND; TRADING IS NEAR NORMAL 5,923,220 Shares Are Sold--Fluctuations in Price Narrow. BAKER JOINS BANKING POOL Strong Coalition to Protect Values Restores Confidence and Halts Liquidation. OFFICIALS ARE OPTIMISTIC Federal Summaries Say Trade Level Is Above 1928 Mark --Other Markets Recover. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/soccer-results.html | SOCCER RESULTS. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/women-help-callaghan-mrs-rc-lee-chosen-to-head-group-to-seek-his.html | WOMEN HELP CALLAGHAN.; Mrs. R.C. Lee Chosen to Head Group to Seek His Re-election. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/manhattan-takes-crosscountry-run-triumphs-with-29point-total.html | MANHATTAN TAKES CROSS-COUNTRY RUN; Triumphs With 29-Point Total -- Lafayette Second With 40, C.C.N.Y. Third With 51. FORTIER FIRST TO FINISH Manhattan Veteran Leads Masterton of Lafayette Over Six-MileCourse at Van Cortlandt Park. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/driver-harris-meeting-called.html | Driver-Harris Meeting Called. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/jury-visits-murder-scene-in-trial.html | Jury Visits Murder Scene in Trial. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/attacks-tunneys-answer-counsel-for-mrs-fogarty-argues-in-bridgeport.html | ATTACKS TUNNEY'S ANSWER; Counsel for Mrs. Fogarty Argues in Bridgeport Court. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/politics-on-sunday.html | Politics on Sunday. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/cotton-ginning-returns-9099082-running-bales-are-reported-by-bureau.html | COTTON GINNING RETURNS; 9,099,082 Running Bales Are Reported by Bureau. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/queens-democrats-seen-at-odds-again-harvey-men-hail-reports-that.html | QUEENS DEMOCRATS SEEN AT ODDS AGAIN; Harvey Men Hail Reports That Connolly Endorsement of Ticket Caused Trouble. FOWLER SAID TO BE OUT Leaders Dissatisfied With Campaign Chief, It Is Alleged--CoxPledges Road Improvements. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/la-guardia-attacks-new-traffic-plan-sees-day-zimmerman-report-as.html | LA GUARDIA ATTACKS NEW TRAFFIC PLAN; Sees Day & Zimmerman Report as Scheme to Deliver Streets to Utility Companies.ASSERTS CITY LACKS FUNDS Wants to Know How $1,000,000,000Can Be Obtained to Carry OutRelief Proposals. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/thornton-chosen-again-will-head-canadian-national-railways-for.html | THORNTON CHOSEN AGAIN.; Will Head Canadian National Railways for Another Five Years. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/rubber-in-canada-gains-production-in-1928-shows-increase-of-5794983.html | RUBBER IN CANADA GAINS.; Production in 1928 Shows Increase of $5,794,983 Over 1927. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/says-we-pass-europe-in-commercial-flying-assistant-secretary-young.html | SAYS WE PASS EUROPE IN COMMERCIAL FLYING; Assistant Secretary Young Tells Airport Conference Still Greater Development Is Due. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/new-ship-transits-canal-panama-pacifics-pennsylvania-meets-all.html | NEW SHIP TRANSITS CANAL.; Panama Pacific's Pennsylvania Meets All Hopes on First Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/labor-mp-defeats-suit-for-seat.html | Labor M.P. Defeats Suit for Seat. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/r101-flights-suspended-engine-of-big-british-dirigible-is-being.html | R-101 FLIGHTS SUSPENDED.; Engine of Big British Dirigible is Being Repaired. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/seeks-to-stop-illinois-racing-as-violation-of-constitution.html | Seeks to Stop Illinois Racing As Violation of Constitution | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/ying-kao-trial-opens-former-chinese-vice-consul-at-san-francisco.html | YING KAO TRIAL OPENS.; Former Chinese Vice Consul at San Francisco Charged as Smuggler. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/signal-drill-puts-harvard-on-edge-dartmouth-also-holds-light.html | SIGNAL DRILL PUTS HARVARD ON EDGE; Dartmouth Also Holds Light Workout in Preparation for Today's Game. COACHES ARE OPTIMISTIC Student Body Arrives From Hanover, Predicting Field Day for Marsters. | True | By William D. Richardson. Special To the New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/wool-markets-firm-commercial-bulletin-reports-fair-activity-this.html | WOOL MARKETS FIRM.; Commercial Bulletin Reports Fair Activity This Week. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/wva-wesleyan-wins-beats-salem-470-battles-featuring-with-82yard-run.html | W.VA. WESLEYAN WINS.; Beats Salem, 47-0, Battles Featuring With 82-Yard Run. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/the-british-war-veterans-ball.html | The British War Veterans' Ball. | True | H.G. ARMSTRONG, | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/baltimore-trust-to-recapitalize.html | Baltimore Trust to Recapitalize. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/stock-crash-starts-excited-trading-on-liner-woman-is-160000-loser.html | Stock Crash Starts Excited Trading on Liner; Woman Is $160,000 Loser at One Time in Trip | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/manhattan-strong-for-st-johns-test-with-exception-of-cronin-team.html | MANHATTAN STRONG FOR ST. JOHN'S TEST; With Exception of Cronin, Team Will Be at Full Strength for Game Today. WEEK GIVEN TO PASSES Improvement in Squad's Defense Expected--Burke, Power and Lepis in Form. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/jersey-wctu-urges-drinkless-drivers-resolution-calls-for-refusal-of.html | JERSEY W.C.T.U. URGES 'DRINKLESS' DRIVERS; Resolution Calls for Refusal of Licenses to Non-Abstainers-- Hoover's Stand Praised. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/cuba-awaits-guggenheim-government-expresses-extreme-pleasure-that.html | CUBA AWAITS GUGGENHEIM.; Government Expresses "Extreme Pleasure" That He Will Be Envoy. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fall-found-guilty-in-oil-bribe-case-jury-asks-mercy-exsecretary.html | FALL FOUND GUILTY IN OIL BRIBE CASE; JURY ASKS MERCY; Ex-Secretary, Stunned by the Verdict, Keeps Calm, but Wife and Daughters Sob. FRIEND FAINTS IN COURT Defendant, Freed on $5,000 Bail, Is Wheeled From Room and Taken to a Hotel. A NEW TRIAL IS SOUGHT Defense Makes Motion on Ground That Justice Hitz's Charge Was Prejudicial. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/dowling-textiles-bring-8011.html | Dowling Textiles Bring $8,011. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/dance-here-aids-fund-for-foch-memorial-massing-of-colors-by.html | DANCE HERE AIDS FUND FOR FOCH MEMORIAL; Massing of Colors by Veterans' Association a Feature of Event at the Plaza. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/parachute-jumper-cleared.html | Parachute Jumper Cleared. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/coaltar-duty-plan-opens-senate-rift-copeland-fights-hawess-move-on.html | COAL-TAR DUTY PLAN OPENS SENATE RIFT; Copeland Fights Hawes's Move on Evaluing Imports as Increasing Cost of Medicines.MORE CHEMICAL RATES CUT in Test Vote of Day, Chamber by 48 to 30 Defeats Rise in Dutyon Non-Shatterable Glass. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/ch-ruhl-left-332138-charities-to-get-15788260000-trust-for-his.html | C.H. RUHL LEFT $332,138.; Charities to Get $157,882--$60,000 Trust for His Nurse. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/125000-trust-for-widow-will-of-wf-brown-jersey-city-manufacturer-is.html | $125,000 TRUST FOR WIDOW.; Will of W.F. Brown, Jersey City Manufacturer Is Probated. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/law-delegates-at-white-house-tea.html | Law Delegates at White House Tea. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/police-department.html | Police Department. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/gains-shown-in-philadelphia.html | Gains Shown in Philadelphia. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/holy-cross-is-ready-weiss-guard-will-be-unable-to-face-marquette-to.html | HOLY CROSS IS READY.; Weiss, Guard, Will Be Unable to Face Marquette Today. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/hoff-is-fined-for-libel-former-champion-pole-vaulter-had-acoused.html | HOFF IS FINED FOR LIBEL; Former Champion Pole Vaulter Had Acoused Norwegian Official. | True | Wireless to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/impasse-continues-on-the-world-bank-organizers-leave-baden-for-the.html | IMPASSE CONTINUES ON THE WORLD BANK; Organizers Leave Baden for the West-End, With Disputes on Powers Unsettled. | True | Wireless to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/beechnut-handicap-to-parnell-bound-sanfords-colt-second-choice-at-2.html | BEECHNUT HANDICAP TO PARNELL BOUND; Sanford's Colt, Second Choice at 2 to 1, Beats Questionnaire at Empire City.IRISH HOLIDAY WINS 2DKurtsinger Rides ConsecutiveDouble, Bringing Moreyes inFirst in Curtain-Raiser. | True | By Bryan Field. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/german-payments-to-us-negotiated-ambassador-schurman-is-arranging.html | GERMAN PAYMENTS TO US NEGOTIATED; Ambassador Schurman Is Arranging Technical Detailsof Remittances.YOUNG PLAN NOT AFFECTED Reich Will Deal Directly With theUnited States Instead of Throughthe World Bank. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/macdonald-starts-home-from-quebec-premier-sails-for-england-deeply.html | MACDONALD STARTS HOME FROM QUEBEC; Premier Sails for England, Deeply Satisfied With the Results of His Trip. SEES RELATIONS IMPROVED In Farewell Speech at Luncheon He Hails Interracial Harmony in Canada. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/schwab-optimistic-on-business-future-he-tells-steel-men-at-meeting.html | SCHWAB OPTIMISTIC ON BUSINESS FUTURE; He Tells Steel Men at Meeting That Industry Is Stable and Prospect Never Brighter. SEES PROSPERITY FIRM Points to Record Year in His Field and to the Wider Use of the Products. FARRELL BACKS HIS VIEWS Deplores Pessimism in Some Quarters--Other Steel Leaders Look for Sustained Activity. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/rumania-celebrates-kings-eighth-birthday-polish-minister-presents.html | Rumania Celebrates King's Eighth Birthday; Polish Minister Presents Republic's Gifts | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/old-rivals-to-play-swarthmoref-and-m-meet-today-series-forty-years.html | OLD RIVALS TO PLAY.; Swarthmore-F. and M. Meet Today --Series Forty Years Old. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/glass-to-push-bill-to-tax-stock-sales-will-urge-5-levy-on-60day.html | GLASS TO PUSH BILL TO TAX STOCK SALES; Will Urge 5% Levy on 60-Day Transfers as Rider to Tariff Measure. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/delve-into-statutes-for-land-inquiry-prosecutors-move-to-room-near.html | DELVE INTO STATUTES FOR LAND INQUIRY; Prosecutors Move to Room Near Syme's Law Library in Preparing Case. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/only-yawns-recall-big-day-in-wall-st-activity-in-exchange-returns.html | ONLY YAWNS RECALL BIG DAY IN WALL ST.; Activity in Exchange Returns to Normal, but Brokers Are Red-Eyed and Wan. SIGHTSEERS FIND NO SIGHTS Except 400 Extra Police With Nothing to Do--Western Union Reports Cable Record Thursday. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/furriers-accused-of-insurance-plot-five-held-for-starting-fire-and.html | FURRIERS ACCUSED OF INSURANCE PLOT; Five Held for Starting Fire and Then Seeking to Collect $140,250. TUTTLE PRESSES CHARGES Blaze in West 27th Street at First Laid to Trade Foes of Dachis Brothers. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/atlas-powder-company-report.html | Atlas Powder Company Report. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/purchase-greenwich-estate.html | Purchase Greenwich Estate. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/the-press-and-college-sports.html | THE PRESS AND COLLEGE SPORTS | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mme-curie-serenaded-students-and-band-greet-her-at-st-lawrence.html | MME. CURIE SERENADED.; Students and Band Greet Her at St. Lawrence University. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/edison-honored-in-argentina.html | Edison Honored in Argentina. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sar-invites-hoover-asks-president-to-attend-congress-at-asbury-park.html | S.A.R. INVITES HOOVER.; Asks President to Attend Congress at Asbury Park in June. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/plane-weathers-gale-reaches-le-bourget-after-landing-on-way-to.html | PLANE WEATHERS GALE; Reaches Le Bourget After Landing on Way to Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/bronx-plot-added-to-corner-site.html | Bronx Plot Added to Corner Site. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/president-hoover-issues-a-statement-of-reassurance-on-continued.html | President Hoover Issues a Statement of Reassurance On Continued Prosperity of Fundamental Business | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/2-drown-in-schroon-lake-another-is-saved-by-clinging-to-capsized.html | 2 DROWN IN SCHROON LAKE.; Another Is Saved by Clinging to Capsized Motor Boat. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/soprano-and-baritone-sing-amy-evansgange-and-eraser-gange-give-a.html | SOPRANO AND BARITONE SING; Amy Evans-Gange and Eraser Gange Give a Joint Recital. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/brown-harriers-triumph-conquer-wesleyan-by-1639-brown-cubs-are.html | BROWN HARRIERS TRIUMPH.; Conquer Wesleyan by 16-39-- Brown Cubs Are Defeated. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/anne-roselle-in-recital-soprano-is-enthusiastically-greeted-at.html | ANNE ROSELLE IN RECITAL.; Soprano Is Enthusiastically Greeted at Carnegie Hall. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/harvard-harriers-defeat-dartmouth-varsity-crosscountry-team-is.html | HARVARD HARRIERS DEFEAT DARTMOUTH; Varsity Cross-Country Team Is Victor at Cambridge by Score of 21 to 36. FRESHMEN ALSO WIN, 17-38 Barrie Finishes First Over Five-Mile Course for Varsity--Wesley Leads Yearlings. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/crystals-to-built-two-flats-at-first-av-and-55th-st.html | Crystals to Built Two Flats At First Av. and 55th St. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/find-way-to-settle-produce-truck-row-pyrke-and-conferees-favors-the.html | FIND WAY TO SETTLE PRODUCE TRUCK ROW; Pyrke and Conferees Favors the Regulation of Unloading to Add to Vehicle Supply. TERMS NOT YET RATIFIED State Market Head Declares Real Difficulty Is That the Commission Merchants Lack Facilities. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/oporto-to-get-4000000-loan.html | Oporto to Get $4,000,000 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/7-pickets-held-then-freed-striking-window-cleaners-stage.html | 7 PICKETS HELD; THEN FREED; Striking Window Cleaners Stage Demonstrations at Shops. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sidar-at-panama-field-after-jungle-landing-mexican-flier-describes.html | SIDAR AT PANAMA FIELD AFTER JUNGLE LANDING; Mexican Flier Describes Being Forced Down in Small Clearing in Ecuador. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/taxing-of-business-proposed-by-aron-he-says-fees-would-not-exceed.html | TAXING OF BUSINESS PROPOSED BY ARON; He Says Fees Would Not Exceed Tribute Now Exacted by Tammany From Trade. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/the-bar-association-medal.html | THE BAR ASSOCIATION MEDAL. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/canada-names-army-team-for-new-york-horse-show.html | Canada Names Army Team For New York Horse Show | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-prices-on-milan.html | ITALIAN STOCK PRICES.; Quoted in dollars on basis of prices on Milan Stock Exchange. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/roosevelt-criticizes-fever-of-speculation-in-poughkeepsie-talk-he.html | ROOSEVELT CRITICIZES 'FEVER OF SPECULATION'; In Poughkeepsie Talk He Assails Efforts in Market to Get 'Something for Nothing.' | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mrs-pratt-gets-plaque-award-for-her-civic-service-is-made-at-town.html | MRS. PRATT GETS PLAQUE.; Award for Her Civic Service Is Made at Town Hall Dinner. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/trade-level-high-officials-report-federal-summaries-show-that.html | TRADE LEVEL HIGH, OFFICIALS REPORT; Federal Summaries Show That Business Generally Is Better Than in 1928. OPTIMISTIC AS TO FUTURE Buying of Government Securities Up to $300,000,000 by Reserve System Is Suggested. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/two-say-they-took-63000-to-warder-20000-to-his-wife-dell-osso.html | TWO SAY THEY TOOK $63,000 TO WARDER, $20,000 TO HIS WIFE; Dell'Osso Testifies to Five More Trips With Cash to Former Banking Official. SAW FERRARI ON HIS KNEES Asserts He Found President of City Trust Pleading With Defendant. LABATE ON THE STAND Declares He Delivered Money to Mrs. Warder--State Seeks to Submit Apartment Lease. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/cc-hart-nominated-minister-to-persia-hoover-also-names-eugene-black.html | C.C. HART NOMINATED MINISTER TO PERSIA; Hoover Also Names Eugene Black of Texas to Succeed Millikan on Tax Appeals Board. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/stranded-ships-crew-make-way-to-safety-32-men-were-marooned-since.html | STRANDED SHIP'S CREW MAKE WAY TO SAFETY; 32 Men Were Marooned Since Tuesday, When Vessel Grounded on Isle in Lake Superior. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/cancer-fund-dance-off-death-of-mrs-william-laimbeer-causes.html | CANCER FUND DANCE OFF.; Death of Mrs. William Laimbeer Causes Cancellation of Event. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/vote-gimbel-expansion-stockholders-act-on-increase-to-2000000.html | VOTE GIMBEL EXPANSION.; Stockholders Act on Increase to 2,000,000 Shares. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fifteen-liners-sail-one-arrives-today-seven-are-bound-for-europe.html | FIFTEEN LINERS SAIL, ONE ARRIVES TODAY; Seven Are Bound for Europe and Seven Will Head for Southern Ports. WESTERN PRINCE DUE HERE Prominent Passengers Listed Among Those Aboard the United States Line Ship America. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/canadian-national-report-railways-system-shows-slight-gain-in-gross.html | CANADIAN NATIONAL REPORT; Railways System Shows Slight Gain in Gross Earnings. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/swiss-convicts-fight-warders-look-on-indifferently-as-french-and.html | SWISS CONVICTS FIGHT.; Warders Look on Indifferently as French and Germans Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/strict-guard-kept-as-humbert-leaves-brussels-takes-extraordinary.html | STRICT GUARD KEPT AS HUMBERT LEAVES; Brussels Takes Extraordinary Precautions--Populace Bids Him a Hearty Farewell. ROME CRITICAL OF FRANCE Press Charges Laxity With Political Exiles--Italy Considers Extraditing Prince's Assailant. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/venezuela-grants-cable-rights.html | Venezuela Grants Cable Rights. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/jamaica-high-six-beats-lane-4-to-0-psal-hockey-champions-triumph-in.html | JAMAICA HIGH SIX BEATS LANE, 4 TO 0; P.S.A.L. Hockey Champions Triumph in Opening Game of Season at Brooklyn. MANUAL TRAINING SCORES Conquers Thomas Jefferson School Team by 5 to 0 in Another League Contest. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/roads-ask-to-halt-rates-southwestern-lines-request-icc-to-hold-off.html | ROADS ASK TO HALT RATES.; Southwestern Lines Request I.C.C. to Hold Off New Tariffs One Year. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/says-concern-failed-to-receipt-for-stock-three-investment-houses.html | SAYS CONCERN FAILED TO RECEIPT FOR STOCK; Three Investment Houses Ask Police to Investigate Baran & Co. Action. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/tin-futures-are-easier-prices-35-to-45-points-lower-copper-trading.html | TIN FUTURES ARE EASIER.; Prices 35 to 45 Points Lower-- Copper Trading Active. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/markets-in-london-paris-and-berlin-angloamerican-issues-gain-on.html | MARKETS IN LONDON PARIS AND BERLIN; Anglo-American Issues Gain on English Exchange-- Credit Conditions Easy. FRENCH STOCKS IMPROVE Recover Losses Caused by the Wall Street Slump--Prices Up on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/easy-victory-gained-by-louisiana-state-defeats-louisiana-polytech.html | EASY VICTORY GAINED BY LOUISIANA STATE; Defeats Louisiana Polytech Eleven at Baton Rouge, 53-7, After a Slow Start. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/hit-by-train-gets-46750-federal-jury-grants-verdict-to-blackwood-nj.html | HIT BY TRAIN, GETS $46,750.; Federal Jury Grants Verdict to Blackwood, N.J., Invalid. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/reports-30000000share-day-pynchon-co-set-this-total-for-thursday.html | REPORTS 30,000,000-SHARE DAY; Pynchon & Co. Set This Total for Thursday Here and in Canada. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fatal-air-crashes-put-most-on-pilots-navy-surveys-the-causes-of-its.html | FATAL AIR CRASHES PUT MOST ON PILOTS; Navy Surveys the Causes of Its Aviation Accidents for the Last Eight Years. THURSDAY FLIERS BAD DAY Greatest Peril 200th Hour in Air-- Power Trouble Causes 18 Per Cent of Wrecks. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sports-of-the-times.html | Sports of the Times | True | By John Kieran. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/72166300-bonds-marketed-in-week-financing-for-port-of-new-york.html | $72,166,300 BONDS MARKETED IN WEEK; Financing for Port of New York Authority Is Largest Item on List. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/niagara-beats-alfred-120-victors-score-twice-in-final-period-of.html | NIAGARA BEATS ALFRED, 12-0; Victors Score Twice in Final Period of Contest. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/get-divorces-in-paris-american-lawyer-and-clemenceaus-grandson-win.html | GET DIVORCES IN PARIS.; American Lawyer and Clemenceau's Grandson Win Decrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/255-pc-increase-in-bank-clearings-nineteen-out-of-twentythree.html | 25.5 P.C. INCREASE IN BANK CLEARINGS; Nineteen Out of Twenty-three Cities Report Exchanges Greater Than a Year Ago. CHIEF GAIN AT NEW YORK Transfers of $10,593,000,000 Here Are Up 34.7 Per Cent-- Figures in Detail. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/enjoins-stock-deal-creating-a-corner-court-puts-ban-on-group-which.html | ENJOINS STOCK DEAL CREATING A 'CORNER'; Court Puts Ban on Group Which Is Accused of Fraud in Causing Short Interest. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/raw-hide-futures-easy-local-exchange-prices-affected-by-unfavorable.html | RAW HIDE FUTURES EASY.; Local Exchange Prices Affected by Unfavorable Market in Chicago. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sees-break-as-aid-to-realty-business-operators-assert-money-long.html | SEES BREAK AS AID TO REALTY BUSINESS; Operators Assert Money, Long Diverted to Speculation, Will Return to Building. AGREE BUSINESS IS SOUND Grimm Sees Hopeful Sign in Recent Bond Buying-- Lefcourt and Brown Predict Sobering Effect. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/hagenlacher-splits-blocks-with-cochran-cochran-wins-afternoon-match.html | HAGENLACHER SPLITS BLOCKS WITH COCHRAN; Cochran Wins Afternoon Match in 18.2 Billiards, but Rival Triumphs at Night. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/catholic-university-and-rutgers-are-set-rivals-in-todays-game-at.html | CATHOLIC UNIVERSITY AND RUTGERS ARE SET; Rivals in Today's Game at New Brunswick Hold Their Final Practice Sessions. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/stewartwarner-speedometer-report.html | Stewart-Warner Speedometer Report | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/hints-at-solutions-in-death-mysteries-enright-suggests-possible.html | HINTS AT SOLUTIONS IN DEATH MYSTERIES; Enright Suggests Possible Link Between Pisano Gang and Marlow and D'Olier Cases. TELLS OF DEBT TO UALE Says "Little Augie" Tried to Collect $40,000 From Marlow for Racketeer, but It Was Refused. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/after-the-fall-in-stocks.html | AFTER THE FALL IN STOCKS. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/charges-police-rule-aids-taxi-monopoly-president-of-white-horse.html | CHARGES POLICE RULE AIDS TAXI MONOPOLY; President of White Horse Service Denounces Order Preventing Used-Car Conversion. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/massacring-antelopes.html | MASSACRING ANTELOPES | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/armour-and-fonville-win-in-proamateur-score-69-to-capture-first.html | ARMOUR AND FONVILLE WIN IN PRO-AMATEUR; Score 69 to Capture First Prize in Preliminary to Oklahoma City Golf Open. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/thomas-reveals-1924-school-survey-charges-walker-has-ignored.html | THOMAS REVEALS 1924 SCHOOL SURVEY; Charges Walker Has Ignored Findings of Committee Which City Has Not Yet Published. CITES ATTACK ON GOMPERT Says 'Inexperienced' Architect Was Retained--Study Pointed to Building Waste. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/program-in-holland-to-be-broadcast-here-instrumental-and-vocal.html | PROGRAM IN HOLLAND TO BE BROADCAST HERE; Instrumental and Vocal Numbers by Dutch Artists to Be Heard at Noon Today. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/pigeon-show-opens-today-1500-fanciers-in-convention-will-display.html | PIGEON SHOW OPENS TODAY; 1,500 Fanciers in Convention Will Display Prize Birds. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/carnegie-tech-on-edge-will-put-full-strength-against-notre-dame.html | CARNEGIE TECH ON EDGE.; Will Put Full Strength Against Notre Dame Eleven Today. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/cousin-of-rockefeller-jr-gets-license-to-fly-his-own-plane.html | Cousin of Rockefeller Jr. Gets License to Fly His Own Plane | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/althouse-sings-canio-in-stockholm.html | Althouse Sings Canio in Stockholm. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/butler-to-oppose-nyu-at-stadium-drills-at-scene-of-game-dean.html | BUTLER TO OPPOSE N.Y.U. AT STADIUM; DRILLS AT SCENE OF GAME Dean Academy to Take Field Against Violet Freshman Eleven in Preliminary Contest. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/horace-mann-wins-opening-game-330-routs-hamilton-institute-eleven.html | HORACE MANN WINS OPENING GAME, 33-0; Routs Hamilton Institute Eleven -- Scarsdale Defeated by Barnard, 14-0. ADELPHI PLAYS 6 TO 6 TIE Holds McBurney School Even-- Morristown Prep Victor, 6-0-- Other School Games. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/all-well-is-view-of-business-chiefs-reassuring-statements-from.html | 'ALL WELL,' IS VIEW OF BUSINESS CHIEFS; Reassuring Statements From Leaders Help Wall St. to Regain Composure. LOASBY SEES NO NEW BREAK Brush Says Caution Is Needed, but Expects No Recurrence--Railroad Heads Optimistic. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/crosscountry-results-college.html | CROSS-COUNTRY RESULTS.; College. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/absolves-mother-of-childs-death.html | Absolves Mother of Child's Death. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/japan-gains-by-economy-adverse-trade-balance-will-be-the-smallest.html | JAPAN GAINS BY ECONOMY.; Adverse Trade Balance Will Be the Smallest in Several Years. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/article-1-no-title-he-says-complexions-here-get-redder-and.html | Article 1 -- No Title; He Says Complexions Here Get Redder and Redder--Holds Women Are Treated Like Squaws | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/doubts-rivers-here-can-be-made-clean-as-tuttle-thinks-sanitary.html | DOUBTS RIVERS HERE CAN BE MADE CLEAN; A.S. Tuttle Thinks Sanitary Board Plans Will Not Fit Waters for Swimming. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/barra-beats-conforti-in-the-fourth-round-gains-decision-in-126pound.html | BARRA BEATS CONFORTI IN THE FOURTH ROUND; Gains Decision in 126-Pound Class in Ascension Parish House Tourney. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/frick-library-plans-filed.html | Frick Library Plans Filed. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/vauclain-not-disturbed-chicago-bankers-also-see-end-of-declines-in.html | VAUCLAIN NOT DISTURBED.; Chicago Bankers Also See End of Declines in Markets. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/plans-phone-additions-new-york-company-authorizes-the-expenditure.html | PLANS PHONE ADDITIONS.; New York Company Authorizes the Expenditure of $7,978,200. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/army-flier-killed-in-maryland-crash-lieut-jf-bowman-has-motor.html | ARMY FLIER KILLED IN MARYLAND CRASH; Lieut. J.F. Bowman Has Motor Trouble Amid Fog on Hop From Dayton. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/copeland-aids-walker-senator-in-first-speech-of-campaign-lauds.html | COPELAND AIDS WALKER.; Senator in First Speech of Campaign, Lauds Public Health Work. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/merges-bank-in-niagara-falls.html | Merges Bank in Niagara Falls. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/kirby-cook-stars-in-studies-football-basketball-track.html | Kirby Cook Stars in Studies, Football, Basketball, Track | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/westchester-thief-gets-27000-jewelry-greenville-home-is-looted-in.html | WESTCHESTER THIEF GETS $27,000 JEWELRY; Greenville Home Is Looted in Absence of Mr. and Mrs. Alfred K. Hebner. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sun-beau-runs-today-in-25000-handicap-to-try-to-clinch-distance.html | SUN BEAU RUNS TODAY IN $25,000 HANDICAP; To Try to Clinch Distance Running Title in the Washingtonat Laurel Track. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/coal-mine-deaths-decline-lives-lost-in-9-months-of-1929-total-1518.html | COAL MINE DEATHS DECLINE; Lives Lost in 9 Months of 1929 Total 1,518 to 1,639 in 1928. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/paderewski-dates-listed-famous-pianist-to-be-heard-here-jan-25-and.html | PADEREWSKI DATES LISTED.; Famous Pianist to Be Heard Here Jan. 25 and May 10. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/union-favors-la-guardia-railway-and-steamship-clerks-wire.html | UNION FAVORS LA GUARDIA.; Railway and Steamship Clerks Wire Endorsement. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/links-tammany-to-rothstein-deal-la-guardia-charges-gambler-put-up.html | LINKS TAMMANY TO ROTHSTEIN DEAL; La Guardia Charges Gambler Put Up 'Phantom Village' in Queens to Mulct City in Sale. CALLS 48 HOUSES 'FLIMSY' Asserts Trunk Sewer Was Laid to 130-Acre Swamp Tract Near Connolly Development. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/birthday-program-for-byrd.html | Birthday Program for Byrd. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/oratory-contest-tonight-contenders-for-international-prize-to-be.html | ORATORY CONTEST TONIGHT; Contenders for International Prize to Be Heard at Capital. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/calm-restored-to-curb-market-but-trading-remains-erratic-with-gains.html | CALM RESTORED TO CURB MARKET; But Trading Remains Erratic, With Gains and Losses in All Groups at Close. SOME SUPPORT APPEARS Short Covering Also Strengthens Prices--Ticker 50 Minutes Late at Noon; On Time at 3 P.M. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/international-goblins.html | INTERNATIONAL GOBLINS. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/chiang-seeks-peace-through-mediation-yen-agrees-to-act-between.html | CHIANG SEEKS PEACE THROUGH MEDIATION; Yen Agrees to Act Between Chinese Warring Factions-- Nanking Raises War Chest. REBEL ATTACK BEATEN BACK Nationalists Order 12 Planes From America-- Trouble With Reds Expected to Continue. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mrs-ira-c-copley-dies-in-baltimore-wife-of-publisher-succumbs-to.html | MRS. IRA C. COPLEY DIES IN BALTIMORE; Wife of Publisher Succumbs to Blood Poisoning After Sinus Operation. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/columbia-ready-to-meet-williams-lions-hope-to-make-comeback-against.html | COLUMBIA READY TO MEET WILLIAMS; Lions Hope to Make Comeback Against Unbeaten Eleven in Annual Game Today. NEW YORKERS IN SHAPE Crowley Outfit to Be at Full Strength--Holds Signal Drill --Visitors Arrive. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/wheat-recovers-in-active-market-trading-is-quieter-and-values-rise.html | WHEAT RECOVERS IN ACTIVE MARKET; Trading Is Quieter and Values Rise When Surplus in the Pit Is Absorbed. EXPORT DEMAND IMPROVES Corn Prices Drop Sharply in the Early Trading, but a Rally Follows and Close Is Higher. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/westchester-deals-new-castle-estate-overlooking-hudson-soldbedford.html | WESTCHESTER DEALS; New Castle Estate Overlooking Hudson Sold--Bedford Project. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/princeton-is-set-for-navy-eleven-tigers-hold-final-drill-for-clash.html | PRINCETON IS SET FOR NAVY ELEVEN; Tigers Hold Final Drill for Clash in Palmer Stadium Today --50,000 Expected. HOME TEAM IS DETERMINED Hope to Make Contest Turning Point of Season, Although Rival Is Favored to Win. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/princeton-wins-at-soccer-43-defeats-swarthmore-booters-in.html | PRINCETON WINS AT SOCCER, 4-3; Defeats Swarthmore Booters in Last-Minute Rally on Graham's Kick. YALE BLANKS McGILL, 4-0 Harvard Triumphs Over Dartmouth Team, 2-0--Penn State Stops Syracuse, 3-0. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/garden-clubs-start-year-federation-luncheon-and-council-attended-by.html | GARDEN CLUBS START YEAR.; Federation Luncheon and Council Attended by 70 Women. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/miss-orcutts-89-low-at-baltusrol-metropolitan-champion-leads-field.html | MISS ORCUTT'S 89 LOW AT BALTUSROL; Metropolitan Champion Leads Field of 61 in Women's One-Day Golf Play. WINS SECOND NET PRIZE White Beeches Star Victor on Toss --First Handicap Award to Mrs. Dickinson. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/71626479-sought-by-municipalities-total-of-bonds-to-be-floated-next.html | $71,626,479 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Floated Next Week Compares With $17,103,942 This. $60,000,000 FOR NEW YORK Only Other Large Issue Scheduled Is $1,500,000 for Hillside, N.J.--62 Communities on List. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/caution-advised-by-stock-brokers-letters-to-clients-warn-against.html | CAUTION ADVISED BY STOCK BROKERS; Letters to Clients Warn Against Hysterical Selling and Favor Some Buying. TONE IS OPTIMISTIC Narrow Trading Is Predicted for a Time Till the Market Recuperates. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/boats-reach-cairo-ending-ohio-pagant-last-dam-in-rivers-navigation.html | BOATS REACH CAIRO, ENDING OHIO PAGEANT; Last Dam in River's Navigation System Is Dedicated--Hoover Waterway Program Endorsed. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/we-hope-appointed-assistant-to-mellon-new-york-lawyer-former.html | W.E. HOPE APPOINTED ASSISTANT TO MELLON; New York Lawyer, Former 'Dollar-a-Year Man' Succeeds Bondas Fiscal Offices Head. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sales-of-cuban-sugar-made.html | Sales of Cuban Sugar Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/nebraska-eleven-to-invade-missouri-today-to-open-defense-of-big-six.html | Nebraska Eleven to Invade Missouri Today To Open Defense of Big Six Football Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/clemenceau-well-again-physicians-are-amazedpoincare-doing-well.html | CLEMENCEAU WELL AGAIN.; Physicians Are Amazed--Poincare Doing Well After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/city-trust-official-held-in-30000-theft-palumbo-former-bank.html | CITY TRUST OFFICIAL HELD IN $30,000 THEFT; Palumbo, Former Bank Examiner, Is Accused of Making Dummy Loans in Relative's Name. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fighting-cancer.html | FIGHTING CANCER. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/rubber-trade-less-active-decline-in-prices-continues-without-heavy.html | RUBBER TRADE LESS ACTIVE; Decline in Prices Continues Without Heavy Selling Pressure. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/two-of-the-stars-in-annual-game-between-yale-and-army-at-new-haven.html | TWO OF THE STARS IN ANNUAL GAME BETWEEN YALE AND ARMY AT NEW HAVEN TODAY. | True | Times Wide World Photo. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/reform-jews-to-open-a-membership-drive-26-congregations-in-new-york.html | REFORM JEWS TO OPEN A MEMBERSHIP DRIVE; 26 Congregations in New York Area Begin Two-Week Campaign Tomorrow. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/ccny-pins-hopes-on-revised-lineup-lavender-eager-to-break-into.html | C.C.N.Y. PINS HOPES ON REVISED LINE-UP; Lavender Eager to Break Into Winning Column Against George Washington Today. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/floorwalker-robber-finds-1976-busy-at-it-in-sing-sing.html | 'Floorwalker' Robber Finds 1,976 Busy at It in Sing Sing | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mrs-hart-loses-last-fight-and-quits-home-wreckers-at-work-after.html | Mrs. Hart Loses Last Fight and Quits Home; Wreckers at Work After Long Eviction Siege | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Allis-Chalmers Manufacturing. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/pantages-jury-locked-up-judge-in-instructions-stressed-the-youth-of.html | PANTAGES JURY LOCKED UP.; Judge in Instructions Stressed the Youth of Theatre Man's Accuser. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mr-snowden-on-thrift.html | MR. SNOWDEN ON THRIFT. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/terrier-gives-life-in-saving-bay-state-widow-83-from-gas.html | Terrier Gives Life in Saving Bay State Widow, 83, From Gas | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/wall-streets-vicissitudes-nothing-to-will-rogers.html | Wall Street's Vicissitudes Nothing to Will Rogers | True | WILL ROGERS. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/danish-brokers-suspend-three-firms-hit-by-failures-of-plum.html | DANISH BROKERS SUSPEND.; Three Firms Hit by Failures of Plum Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/women-back-plan-for-wide-drug-war-city-federation-pledges-to-aid-in.html | WOMEN BACK PLAN FOR WIDE DRUG WAR; City Federation Pledges to Aid in Promoting World Meeting to Check Traffic. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/new-aid-is-pledged-to-bank-coalition-gf-baker-jr-joins-parley-at.html | NEW AID IS PLEDGED TO BANK COALITION; G.F. Baker Jr. Joins Parley at Morgan Offices and Many Other Offers Are Made. SUPPORT EASES ANXIETY Conferees Find Sentiment Altered and Feel Buying Power They Promised Will Not Be Needed. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/the-fall-verdict.html | THE FALL VERDICT. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/st-thomass-carillon-will-ring-on-friday-dedication-will-mark.html | ST. THOMASS CARILLON WILL RING ON FRIDAY; Dedication Will Mark Continuation of Anonymous Gift Made on Christmas, 1873. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/bayonne-company-protests-rates.html | Bayonne Company Protests Rates. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mrs-jackson-wins-oneday-tourney-scores-an-84-for-low-gross-in.html | MRS. JACKSON WINS ONE-DAY TOURNEY; Scores an 84 for Low Gross in Westchester-Fairfield's Last Event for 1929. CONSOLATION TO MRS. BIRD Victor Excels in Approaches and Putting--Mrs. Hucknall Is Tied at Second. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/favors-abolition-of-death-penalty-universalist-declaration-of-faith.html | FAVORS ABOLITION OF DEATH PENALTY; Universalist "Declaration of Faith" Says It Would Make Convictions More Certain. PRISON REFORM ADVOCATED Resolution, Stating Church Policy, Will Be Voted Upon by Washington Convention Today. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/impressed-by-gains-with-pulverized-coal-british-fuel-experts-told.html | IMPRESSED BY GAINS WITH PULVERIZED COAL; British Fuel Experts Told an American Ship Effected Economy of 38.7 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fewer-locomotives-need-repairs.html | Fewer Locomotives Need Repairs. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/scores-999-in-bowling-f-schumacher-team-sets-new-season-high-game.html | SCORES 999 IN BOWLING.; F. Schumacher Team Sets New Season High Game Mark. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/louis-kayser-found-dead.html | Louis Kayser Found Dead. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sargasso-sea-in-sound-isle-of-lost-ships-produced-again-as-talking.html | SARGASSO SEA IN SOUND.; "Isle of Lost Ships" Produced Again as Talking Picture. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/1930-budget-gets-approval-of-browne-annual-objector-writes-he-can.html | 1930 BUDGET GETS APPROVAL OF BROWNE; Annual Objector Writes He Can Find No Criticism for First Time in 16 Years. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/holds-new-england-gains-in-industry-treasurer-lawrence-of-regional.html | HOLDS NEW ENGLAND GAINS IN INDUSTRY; Treasurer Lawrence of Regional Council Tells Labor Parley Output Is Increasing.RUSSELL DENIES ADVANCE Organizer of Congress Declares Factory Workers Have Been Largely Reduced Since 1923. | True | From a Staff Correspondent of The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/seek-more-statistics-on-company-incomes-democratic-senators-ask-for.html | SEEK MORE STATISTICS ON COMPANY INCOMES; Democratic Senators Ask for Data on Four Corporations and Couzens Facts on 53. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/silk-futures-irregular-short-covering-in-the-afternoon-overcomes.html | SILK FUTURES IRREGULAR.; Short Covering in the Afternoon Overcomes Opening Weakness. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/bride-of-2-months-killed-hit-by-truck-as-she-alighted-from.html | BRIDE OF 2 MONTHS KILLED.; Hit by Truck as She Alighted From Trolley--Driver is Held. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/duke-to-play-villanova-game-today-will-be-the-first-between-two.html | DUKE TO PLAY VILLANOVA.; Game Today Will Be the First Between Two Colleges. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/revolt-causes-drop-in-chinese-imports-military-activities-and.html | REVOLT CAUSES DROP IN CHINESE IMPORTS; Military Activities and Uncertain Political Situation Reduces Trade to Staples. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/water-supply-for-athens-officials-of-greek-government-put-marathon.html | WATER SUPPLY FOR ATHENS.; Officials of Greek Government Put Marathon Dam in Service. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/dies-in-eightstory-fall-attorney-ill-goes-to-window-for-fresh-air.html | DIES IN EIGHT-STORY FALL; Attorney, Ill, Goes to Window for Fresh Air and Loses Balance. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/new-phrases-springing-up-in-wall-streets-language.html | New Phrases Springing Up In Wall Street's Language | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/gold-in-reichsbank-up-7134000-marks-foreign-exchange-reserve-also.html | GOLD IN REICHSBANK UP 7,134,000 MARKS; Foreign Exchange Reserve Also Rises--Note Circulation Reduced 239,063,000 Marks. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/liverpools-cotton-week-increase-in-british-stocksimports-also.html | LIVERPOOL'S COTTON WEEK; Increase in British Stocks--Imports Also Larger. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/harry-delf-to-produce-own-play.html | Harry Delf to Produce Own Play. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/stanford-to-oppose-so-california-eleven-39000-to-see-feature.html | STANFORD TO OPPOSE SO. CALIFORNIA ELEVEN; 39,000 to See Feature Football Game on Coast Today--Two Other Conference Contests. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/art-sale-nets-17820-love-seat-with-18th-century-tapestry-brings-625.html | ART SALE NETS $17,820.; Love Seat With 18th Century Tapestry Brings $625. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/berlin-is-relieved-by-our-stock-crash-newspapers-agree-that-slump.html | BERLIN IS RELIEVED BY OUR STOCK CRASH; Newspapers Agree That Slump Here Will Return Capital to European Markets. EXPECT FURTHER DECLINE Press Holds Ascendancy of Stocks Over Bonds Will Pass, Thus Making Way for Loans to Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/georgia-tech-eleven-to-encounter-tulane-maree-and-thomason-may-not.html | GEORGIA TECH ELEVEN TO ENCOUNTER TULANE; Maree and Thomason May Not Play at New Orleans Today-- Georgia Meets Florida. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/financial-markets-stabilizing-efforts-evident-in-securities-as.html | FINANCIAL MARKETS; Stabilizing Efforts Evident in Securities as Trading Volume Declines. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/deals-in-new-jersey-essex-hunt-club-group-buys-200-acres-in.html | DEALS IN NEW JERSEY.; Essex Hunt Club Group Buys 200 Acres in Somerset County. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/final-penn-state-drill-eleven-ready-to-meet-lafayette-at-state.html | FINAL PENN STATE DRILL.; Eleven Ready to Meet Lafayette at State College Today. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/food-concerns-unite-in-125000000-deal-national-city-company-brings.html | FOOD CONCERNS UNITE IN $125,000,000 DEAL; National City Company Brings About Merger of Hershey, Kraft-Phenix and Colgate. SEEKS THREE MORE UNITS Total Assets Finally May Reach $200,000,000--Largest Group of Kind in the World. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/de-la-salle-harriers-win-defeat-loughlin-and-manhattan-prep-at-van.html | DE LA SALLE HARRIERS WIN.; Defeat Loughlin and Manhattan Prep at Van Cortlandt Park. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/f-stuart-mason-dies-composer-and-pianist-he-was-member-of-faculty.html | F. STUART MASON DIES; COMPOSER AND PIANIST; He Was Member of Faculty of New England Conservatory of Music and Boston University. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/church-merger-effected-christian-convention-votes-union-with.html | CHURCH MERGER EFFECTED.; Christian Convention Votes Union With Congregationalists. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/legacy-crazes-austrian-forester-goes-to-asylum-after-news-of-25000.html | LEGACY CRAZES AUSTRIAN.; Forester Goes to Asylum After News of $25,000 Bequest. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/princeton-harriers-score-over-rutgers-varsity-wins-by-2431-prior.html | PRINCETON HARRIERS SCORE OVER RUTGERS; Varsity Wins by 24-31, Prior Finishing First, and Freshman Teamby 20-35 to Open Season. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/a-ponsonbys-son-to-wed-miss-bigham-his-engagement-to-daughter-of.html | A. PONSONBY'S SON TO WED MISS BIGHAM; His Engagement to Daughter of Viscount Mersey Is Announced in London.MISS NEWKIRK BETROTHEDShe Will Be Married to William HillSteeble of Philadelphia--MissJane Rogers Engaged. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/walker-eases-his-training.html | Walker Eases His Training. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mrs-ns-laimbeer-noted-banker-dies-she-was-first-woman-executive-of.html | MRS. N.S. LAIMBEER, NOTED BANKER, DIES; She Was First Woman Executive of the National City, Heading Women's Department.PRESIDENT OF BANK WOMENShe Was Also First Woman to Address A.B.A.--Served in Food Administration in War. | True | Pinchot Photo. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/public-returns-to-stock-market-oddlot-houses-report-small-purchases.html | PUBLIC RETURNS TO STOCK MARKET; Odd-Lot Houses Report Small Purchases Outnumber Selling Orders-- Speculators Cheerful. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/studies-financing-of-two-huge-ships-cunard-line-faces-refusal-by.html | STUDIES FINANCING OF TWO HUGE SHIPS; Cunard Line Faces Refusal by Government to Guarantee Bank Loans for Purpose. COST PUT AT $30,000,000 White Star Company Soon to Let Award for Oceanic-- Plans Fleet of Motor Vessels. | True | By T. Walter Williams. Wireless To the New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/augustin-duncan-engaged-stage-director-his-eyesight-long-restored.html | AUGUSTIN DUNCAN ENGAGED; Stage Director, His Eyesight Long Restored, to Act in "The Ledge." | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/devon-wins-easily-in-mud-at-latonia-greeleys-6yearold-overhauls.html | DEVON WINS EASILY IN MUD AT LATONIA; Greeley's 6-Year-Old Overhauls Rolled Stockings, the Pacemaker, in Stretch Drive.OTHER 2 STARTERS TRAILPeter Dixon and Broadside NeverFigure in Feature Race atMile and Furlong. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/political-speakers-today-walker-la-guardia-and-enright-among-those.html | POLITICAL SPEAKERS TODAY; Walker, La Guardia and Enright Among Those to Go on the Air. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/harry-wallace-wins-guard-welter-title-dethrones-garafola-in-12.html | HARRY WALLACE WINS GUARD WELTER TITLE; Dethrones Garafola in 12 Rounds Before 5,000--White Beats Martin in Semi-Final. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/shortage-of-bankers-bills-expected-to-lift-bond-prices.html | Shortage of Bankers' Bills Expected to Lift Bond Prices | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fracture-clinic-opened-dinner-hails-innovation-of-panamerican-and.html | FRACTURE CLINIC OPENED.; Dinner Hails Innovation of PanAmerican and Broad St. Hospitals. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/says-scots-aided-freedom-dr-finley-in-edinburgh-lecture-holds-they.html | SAYS SCOTS AIDED FREEDOM; Dr. Finley, in Edinburgh Lecture, Holds They Made First Move Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/outgoing-passenger-and-mail-steamships.html | Outgoing Passenger and Mail Steamships | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/review-of-the-day-in-realty-market-two-downtown-buildings-figure-as.html | REVIEW OF THE DAY IN REALTY MARKET; Two Downtown Buildings Figure as One Unit in Investment Deal. WEST SIDE FLAT SOLD Brooklyn Operator Buys Nine-Story Building on Ninety-ninth Street --Other Manhattan Sales. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/jayvees-of-ccny-and-columbia-tie-elevens-scoreless-after-game-in.html | JAYVEES OF C.C.N.Y. AND COLUMBIA TIE; Elevens Scoreless After Game in Which Deming, Molinero, Horowitz and Clemens Star. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fifteen-leading-jockeys-new-york-mounts-only.html | Fifteen Leading Jockeys.; New York Mounts Only. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/training-for-safety-engineers-are-working-on-problem-but-public.html | TRAINING FOR SAFETY.; Engineers Are Working on Problem, but Public Education Is Needed. | True | LEWIS DE BLOIS. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/la-guardia-lost-chance-to-meet-party-chiefs-as-aide-in-error.html | La Guardia Lost Chance to Meet Party Chiefs As Aide in Error Declined Huston Dinner Bid | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/enjoins-store-chain-deal-court-restrains-action-in-hartmann-merger.html | ENJOINS STORE CHAIN DEAL.; Court Restrains Action in Hartmann Merger With Montgomery Ward. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/denies-italy-demands-fealty-of-emigrants-ambassador-says-mussolini.html | DENIES ITALY DEMANDS FEALTY OF EMIGRANTS; Ambassador Says Mussolini Approves Naturalization of Italians in United States. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/walker-attacks-coler-and-enright-he-mentions-no-names-but-accuses.html | WALKER ATTACKS COLER AND ENRIGHT; He Mentions No Names, but Accuses Both of Having Taken Tammany Favors. ONE 'FED FOR FORTY YEARS' Retired on Pension and Then Began to "Throw Mud," Says Mayor-- Condemns Talk of His Clothes. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/entries-riders-probable-odds-for-the-yorktown-handicap.html | Entries, Riders, Probable Odds For the Yorktown Handicap | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/fordham-to-face-daviselkins-team-each-eleven-will-try-to-keep.html | FORDHAM TO FACE DAVIS-ELKINS TEAM; Each Eleven Will Try to Keep Unbeaten Record Intact at Polo Grounds Today. CAVANAUGH SHIFTS LINE-UP Injuries Force Changes for Maroon --Rivals Likely to Resort to Aerial Attack. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/purchases-plant-in-glendale.html | Purchases Plant in Glendale. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/gets-75000-award-from-harry-thaw-night-club-hostess-who-charged-she.html | GETS $75,000 AWARD FROM HARRY THAW; Night Club Hostess, Who Charged She Was Beaten at Party, Wins Jury Verdict. HE ASKS IT SET ASIDE "Grossly Excessive," Counsel Says --Tells Court That an Appeal May Be Taken. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/sanchez-guerra-trial-is-begun-at-valencia-expremier-of-spain-and-24.html | SANCHEZ GUERRA TRIAL IS BEGUN AT VALENCIA; Ex-Premier of Spain and 24 Others Are Accused of Plotting Military Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/inception-annexes-oakland-handicap-threeyearold-gelding-scores.html | INCEPTION ANNEXES OAKLAND HANDICAP; Three-Year-Old Gelding Scores Second Victory in Colors of New Owner at Laurel Track. REPELS TWO CHALLENGERS Gains Lead at the First Turn and Fights Off Wellet and Then Dunmore. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/record-stock-deals-cleared-by-5-am-end-of-work-on-thursdays.html | RECORD STOCK DEALS CLEARED BY 5 A.M.; End of Work on Thursday's Exchange Business Shows All Houses Able to Meet Deliveries. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/vassar-wins-yale-debate-denies-emergence-of-woman-from-home-is.html | VASSAR WINS YALE DEBATE.; Denies "Emergence of Woman From Home Is Regrettable." | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/engineers-endorse-st-lawrence-plan-but-council-asks-hoover-to.html | ENGINEERS ENDORSE ST. LAWRENCE PLAN; But Council Asks Hoover to Include Civilian Experts on International Board. FAVOR POTOMAC PROJECT Would Reconstruct Canal Washington Built as Tribute to Him--Engineering Museum Urged. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/indian-61-weds-girl-21-chief-sunnysky-of-lake-george-ny-gets.html | INDIAN, 61, WEDS GIRL, 21.; Chief Sunny-Sky of Lake George, N.Y., Gets License in Virginia. | True | Special to The New York Times. | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/45-russians-shot-for-opposing-reds-colonel-and-twelve-apostles-in.html | 45 RUSSIANS SHOT FOR OPPOSING REDS; Colonel and "Twelve Apostles" in North Caucasia Were Organizing Peasants. 6 OTHERS DIE FOR MURDER Eighteen "Terrorists" Executed-- Six More Go to Their Deaths in Siberian Capital. | True | By Walter Duranty. Wireless To the New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/four-plays-to-end-their-runs-tonight-two-of-the-productions-button.html | FOUR PLAYS TO END THEIR RUNS TONIGHT; Two of the Productions, 'Button, Button' and 'Abraham Lincoln,' Opened This Week. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/general-electric-and-westinghouse-join-rcavictor-corporation-radio.html | General Electric and Westinghouse Join R.C.A.-Victor Corporation Radio Merger | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/san-francisco-stocks-strong.html | San Francisco Stocks Strong. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/urge-a-new-park-av-built-above-tracks-from-96th-st-north-mayors.html | URGE A NEW PARK AV. BUILT ABOVE TRACKS FROM 96TH ST. NORTH; Mayor's Traffic Advisers Ask Decking Over of Viaduct to Both Building Lines. PREDICT BIG REALTY GAINS Avenue at a Height of Four Stories Would Have Garages and Storage Area Beneath. PROMPT ACTION PROPOSED Negotiation With Central Necessary. Day & Zimmerman Point Out-- Bridge Feeders Favored. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/boys-high-five-scores-beats-stuyvesant-quintet-3128-boys-second.html | BOYS HIGH FIVE SCORES.; Beats Stuyvesant Quintet, 31-28-- Boys Second Team Also Wins. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/plans-drive-to-curb-industrys-toll-here-merchants-find-that-with-54.html | PLANS DRIVE TO CURB INDUSTRY'S TOLL HERE; Merchants Find That With 54% of Factory Workers, City Had 62% of Accidents in 1928. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/bryant-five-wins-2615-capt-spahn-leads-team-to-victory-over-morris.html | BRYANT FIVE WINS, 26-15.; Capt. Spahn Leads Team to Victory Over Morris High School. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/345-absentee-voters-get-ballots.html | 345 Absentee Voters Get Ballots. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/colgate-will-start-litster-at-fullback-orsi-and-stramiello-will-be.html | COLGATE WILL START LITSTER AT FULLBACK; Orsi and Stramiello Will Be in Wing Positions Against Providence Eleven Today. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mrs-thomas-weds-charles-c-mcrea-ceremony-in-first-presbyterian.html | MRS. THOMAS WEDS CHARLES C. M'CREA; Ceremony in First Presbyterian Church Performed by the Rev. Philips P. Elliott. ADLEEN R. MOTT MARRIES Becomes the Bride of Robert Butler Williams 3d in St. Luke's Church --Other Nuptials. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/burlap-futures-decline-prices-6-points-lower-with-trading-confined.html | BURLAP FUTURES DECLINE.; Prices 6 Points Lower, With Trading Confined to January. | True | | C1B 46708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/four-games-today-for-big-ten-teams-michigan-beaten-twice-will-try.html | FOUR GAMES TODAY FOR BIG TEN TEAMS; Michigan, Beaten Twice, Will Try to Upset Illinois--Ohio State Meets Indiana. CHICAGO-PURDUE TO CLASH Iowa to Invade Wisconsin--Most of the Elevens Will Be Without Services of Stars. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/w-and-j-to-face-temple-light-practice-held-for-game-in-philadelphia.html | W. AND J. TO FACE TEMPLE.; Light Practice Held for Game in Philadelphia Today. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/mexican-deportations-held-up-by-injunction-first-attempt-made-to.html | MEXICAN DEPORTATIONS HELD UP BY INJUNCTION; First Attempt Made to Test Article of Constitution Giving Power to Oust Undesirables. | True | Special Cable to THE NEW YORK TIMES. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/engineer-dead-a-prr-express-is-derailed-near-elkton-md-few.html | Engineer Dead, a P.R.R. Express Is Derailed, Near Elkton, Md., Few Passengers Being Hurt | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/cotton-prices-sag-after-early-gains-final-quotations-unchanged-to-1.html | COTTON PRICES SAG AFTER EARLY GAINS; Final Quotations Unchanged to 1 Point Net Higher--Rise of $1.50 a Bale Lost. LESS TENDERABLE STAPLE Government Figures Show 83.8% of Good Grades This Season Against 86.8% a Year Ago. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/four-parties-planned-for-gense-brashear-her-marriage-to-vernon-cg.html | FOUR PARTIES PLANNED FOR GENSE BRASHEAR; Her Marriage to Vernon C.G. Parry in St. Bartholomew's Church Oct. 30--Attendants Chosen. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/us-printing-reorganized-new-stocks-new-capital-and-write-off-of.html | U.S. PRINTING REORGANIZED; New Stocks, New Capital and Write Off of $2,688,081 Good-Will. | True | Special to The New York Times. | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/to-study-rail-problem-in-new-england-governors-will-appoint.html | TO STUDY RAIL PROBLEM IN NEW ENGLAND; Governors Will Appoint Committee of Thirty--Buckland UrgesSectional Consolidation. | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46708 |
| 1929-10-26 | 1929-10-26 | https://www.nytimes.com/1929/10/26/archives/dry-league-to-meet-challenge-of-wets-dr-nicholson-says-program-of.html | DRY LEAGUE TO MEET CHALLENGE OF WETS; Dr. Nicholson Says Program of 'Constructive Aggressiveness' Has Been Prepared. | True | | C1B 46708 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-novel-of-provincial-american-life.html | A Novel of Provincial American Life | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/view-of-musical-readers-blindfold-test-for-critics.html | VIEW OF MUSICAL READERS; BLINDFOLD TEST FOR CRITICS | True | COUNT ILVA TOLSTOY. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-shipboard-dance.html | A SHIPBOARD DANCE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/realty-factors-in-foreclosures-attachment-of-rents-by-sheriff.html | REALTY FACTORS IN FORECLOSURES; Attachment of Rents by Sheriff Raises Question in Broome County. RIGHTS OF NON-RESIDENT Owners Held Responsible in Niagara County in Failure to Make Tenants Parties. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rutgers-beaten-by-catholic-u-oliver-scores-twice-for-visitors-in-14.html | RUTGERS BEATEN BY CATHOLIC U.; Oliver Scores Twice for Visitors in 14 to 10-Triumph at New Brunswick. GROSSMAN RUNS GO YARDS New Jersey Eleven's Fullback Makes Sensational Dash for Score in First Period. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lineup-for-harvarddartmouth-in-game-played-at-cambridge.html | Line-Up for Harvard-Dartmouth In Game Played at Cambridge | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/not-easy-to-settle-terms-4400-sets-in-cotton-industry.html | Not Easy to Settle Terms; 4,400 Sets in Cotton Industry | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/arab-women-parade-as-palestine-protest-hold-auto-procession-through.html | ARAB WOMEN PARADE AS PALESTINE PROTEST'; Hold Auto Procession Through Streets of Jejusalem, Then Begin First Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rpi-wins-at-soccer-beats-st-stephens-college-team-of-annapolis-by.html | R.P.I. WINS AT SOCCER.; Beats St. Stephens College Team of Annapolis by 3-2. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/claims-torpedo-record-commander-says-27-from-coco-solo-planes-all.html | CLAIMS TORPEDO RECORD.; Commander Says 27 From Coco Solo Planes All Crossed Line. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/cochran-is-winner-with-cue-36003527-takes-last-two-blocks-of-182.html | COCHRAN IS WINNER WITH CUE, 3,600-3,527; Takes Last Two Blocks of 18.2 Balkline Match With Hagenlacher to Triumph. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/walsh-is-high-gun-at-nyac-traps-breaks-25-straight-in-shootoff.html | WALSH IS HIGH GUN AT N.Y.A.C. TRAPS; Breaks 25 Straight in ShootOff After Tie With Eschelmanat 145--Lewis Is Third.FIELD OF 75 COMPETESVoorhees Leads Gunners at JamaicaGay Traps With 93 of 100. Taking High Scratch Cup. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/guests-of-womens-press-club.html | Guests of Women's Press Club. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/league-of-girls-clubs-meets-today.html | League of Girls Clubs Meets Today. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/construction-reforms-contractors-body-working-for-sound-business.html | CONSTRUCTION REFORMS.; Contractors Body Working for Sound Business Methods. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/32030-in-city-college-enrolment-for-fall-and-summer-shows-4000.html | 32,030 IN CITY COLLEGE.; Enrolment for Fall and Summer Shows 4,000 Increase. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/asiatic-beetles-invasion-is-met.html | ASIATIC BEETLE'S INVASION IS MET | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/discuss-lien-law-frank-bailey-and-cj-sullivan-to-address-credit.html | DISCUSS LIEN LAW.; Frank Bailey and C.J. Sullivan to Address Credit Body. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/filipinos-are-optimistic.html | FILIPINOS ARE OPTIMISTIC. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bellsmith-winner-in-latonia-feature-14to1-shot-captures-prize-of.html | BELLSMITH WINNER IN LATONIA FEATURE; 14-to-1 Shot Captures Prize of $5,400 in Taking the Fort Thomas Handicap. TRY TOO IS HOME SECOND Loses the Decision by a Length With Uncle Luther 3d in Juvenile Race. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-mode-in-formal-gloves.html | THE MODE IN FORMAL GLOVES | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/music-creates-another-prodigy-ruggiero-ricci-at-9-follows-in-the.html | MUSIC CREATES ANOTHER PRODIGY; Ruggiero Ricci, at 9, Follows in the Path Of Many Famous Children | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/armistice-day-dances-parties-and-military-balls-arranged-to.html | ARMISTICE DAY DANCES; Parties and Military Balls Arranged to Celebrate Eleventh Anniversary | True | Photograph by Hiram Myers. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/cornstalk-tests-for-new-fabrics-science-now-hopes-to-get-artificial.html | CORNSTALK TESTS FOR NEW FABRICS; Science Now Hopes to Get Artificial Silk From The Fields | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/four-riders-of-polish-army-due-to-arrive-tomorrow.html | Four Riders of Polish Army Due to Arrive Tomorrow | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/twins-gain-duke-phi-bata-kappa.html | Twins Gain Duke Phi Bata Kappa. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/light-business-done-in-unlisted-stocks-overthecounter-market-quiet.html | LIGHT BUSINESS DONE IN UNLISTED STOCKS; Over-the-Counter Market Quiet After Storm--Bank Shares Tend to Decline. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/card-party-to-help-crippled-water-scott-school-and-lulu-thorley.html | CARD PARTY TO HELP CRIPPLED; Water Scott School and Lulu Thorley Lyons Home To Be Aided by Affair at Plaza on Nov. 15 | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dowling-sale-closed-total-of-7451760-realized-for-art-collection.html | DOWLING SALE CLOSED.; Total of $74,517.60 Realized for Art Collection. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/riding-horseback-into-an-art-storm-that-is-what-a-british-sculptor.html | RIDING HORSEBACK INTO AN ART STORM; That Is What a British Sculptor Has Done, Thus Raising A Grave Issue of Symbolism in Equestrian Statues | True | By Edward Alden Jewell | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/swarthmore-beaten-by-f-and-m-13-to-6-mazloff-scores-winning.html | SWARTHMORE BEATEN BY F. AND M., 13 TO 6; Mazloff Scores Winning Touchdown by Recovering BlockedKick Over Goal Line. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/milan-hails-prince-on-return-to-italy-crowds-cheer-humbert-as-he.html | MILAN HAILS PRINCE ON RETURN TO ITALY; Crowds Cheer Humbert as He Salutes in Fascist Style From Palace Balcony. MARIE JOSE HAD FREE HAND Belgian Journalist Asserts King, Albert Let Princess Follow Dictates of Her Heart. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/action-looked-for-on-transbay-span-commission-moves-in-project-for.html | ACTION LOOKED FOR ON TRANSBAY SPAN; Commission Moves in Project for Bridge to Tie Up San Francisco's Metropolitan District.GOLDEN GATE PLAN DELAYEDTotal Cost of Building the Two Bridges Has Been Estimatedat $200,000,000. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/spotlight-catches-shy-italian-prince-betrothal-of-humbert-puts-him.html | SPOTLIGHT CATCHES SHY ITALIAN PRINCE; Betrothal of Humbert Puts Him in Headlines After Years of Shunning Publicity. DARLING OF HIS PEOPLE Future King Is Athletic, Broadly Cultured, and Very Fond of Army and Navy. | True | By Arnold Cortesi. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/clarkson-tech-scores-defeats-hobart-250-after-firstperiod-rally.html | CLARKSON TECH SCORES.; Defeats Hobart, 25-0, After FirstPeriod Rally. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/successful-native-art-individual-painters-score-though.html | SUCCESSFUL NATIVE ART.; Individual Painters Score, Though International Isn't Really Representative | True | By Edward Alden Jewell. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-ymca-stone-to-be-laid-today-federal-attorney-tuttle-will.html | NEW Y.M.C.A. STONE TO BE LAID TODAY; Federal Attorney Tuttle Will Officiate at West Side Building Ceremony. DODGE WILL PRESIDE Branch Institution in West Sixtythird Street Will Cost $3,250,000and Accommodate 10,000. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sacha-guitry-dramatizes-history.html | SACHA GUITRY DRAMATIZES HISTORY | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/railroad-earnings-reports-for-september-and-nine-months-with.html | RAILROAD EARNINGS.; Reports for September and Nine Months With Comparable Figures From Previous Years. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/trinity-blanked-390-succumbs-before-hamilton-eleven-in-game-at.html | TRINITY BLANKED, 39-0.; Succumbs Before Hamilton Eleven in Game at Hartford. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/returns-477-of-sales-inquiry-by-apparel-league-shows-decline-under.html | RETURNS 4.77% OF SALES.; Inquiry by Apparel League Shows Decline Under Last Year. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/traffic-plan-urges-relief-in-brooklyn-day-zimmerman-report-says.html | TRAFFIC PLAN URGES RELIEF IN BROOKLYN; Day & Zimmerman Report Says Start Now on Cross-Borough Highway Is Vital Step. LINK TO TRIBOROUGH SPAN Northern Boulevard Widening and Six-Lane Bridge Over Flushing River Favored. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/uruguay-gaining-latin-leadership-smallest-republic-in-south-america.html | URUGUAY GAINING LATIN LEADERSHIP; Smallest Republic in South America Taking Reins as Argentina Drops Them. TRIUMPH SEEN IN CHACO Refusal of Buenos Aires to Maintain Contacts With Several Other Countries Big Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/exeter-is-trounced-by-worcester-330-academy-eleven-surprises-by.html | EXETER IS TROUNCED BY WORCESTER, 33-0; Academy Eleven Surprises by Easy Triumph--Andover Downs Huntington. TOME LOSES TO PEDDIE Marylanders Conquered by 40 to 6 --Hotchkiss Blanks Taft by 31 to 0 as Spoffard Stars. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/heads-red-cross-chapter-here.html | Heads Red Cross Chapter Here. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rial-to-gossip-fred-stone-to-return-at-christmasmary-nash-for-that.html | RIAL TO GOSSIP; Fred Stone to Return at Christmas?--Mary Nash for That Isadora Duncan Play--Miss Nichols and a Familiar Formula | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dr-norris-honored-at-dinner.html | Dr. Norris Honored at Dinner. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/four-youths-seized-as-robber-suspects-two-pistols-found-in-their.html | FOUR YOUTHS SEIZED AS ROBBER SUSPECTS; Two Pistols Found in Their Car -- Police Seek a Link With $3,971 Hold-Up. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/states-night-schools-fighting-illiteracy-average-attendance-of.html | STATE'S NIGHT SCHOOLS FIGHTING ILLITERACY; Average Attendance of Foreign Born at 37,500, Education Department Reports. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lafayette-beaten-by-penn-state-63-loses-after-final-whistle-blows.html | LAFAYETTE BEATEN BY PENN STATE, 6-3; Loses After Final Whistle Blows as Victors Complete Play White 15,000 Watch. 60-YARD RUN WINS GAME Deidrich Takes Lateral Pass From French and Races Down Field for Touchdown. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/trade-in-antiques-grows-owners-of-genuine-pieces-rent-them-to.html | TRADE IN 'ANTIQUES' GROWS; Owners of Genuine Pieces Rent Them to Imitators. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/thomas-scores-taxi-rule-he-assails-whalens-action-as-highhanded.html | THOMAS SCORES TAXI RULE.; He Assails Whalen's Action as "High-Handed Autocracy." | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/eastman-heartened-by-result.html | Eastman Heartened by Result. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/interest-rate-raised-by-argentine-bank-national-institution-makes.html | INTEREST RATE RAISED BY ARGENTINE BANK; National Institution Makes One Per Cent Advance--Private Bank Deposits Fall Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/drive-thursday-to-reelect-miller.html | Drive Thursday to Re-elect Miller. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dazed-player-leaving-the-field-tackles-rival-but-score-counts.html | Dazed Player Leaving the Field Tackles Rival but Score Counts | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/four-200pound-candidates-on-florida-freshman-squad.html | Four 200-Pound Candidates On Florida Freshman Squad | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/getting-in-the-vote-ontarios-problem-airplanes-canoes-and-maybe-dog.html | GETTING IN THE VOTE ONTARIO'S PROBLEM; Airplanes, Canoes and Maybe Dog Teams Will Be Used in Northern Territory. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mrs-colvin-hits-whalen-police-could-close-speakeasies-in-day-she.html | MRS. COLVIN HITS WHALEN.; Police Could Close Speakeasies In Day, She Tells Tennesseans. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/berlin-boerse-quiet-but-prices-are-firm.html | BERLIN BOERSE QUIET BUT PRICES ARE FIRM | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/british-art-is-shown-in-brussels.html | BRITISH ART IS SHOWN IN BRUSSELS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hindenburg-receives-irish-envoy.html | Hindenburg Receives Irish Envoy. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/claude-neon-companies-to-merge.html | Claude Neon Companies to Merge. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/throngs-visiting-arlington-create-a-traffic-problem.html | Throngs Visiting Arlington Create a Traffic Problem | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/service-for-mrs-goodhue-funeral-at-northampton-is-attended-by.html | SERVICE FOR MRS. GOODHUE; Funeral at Northampton Is Attended by Friends of Coolidges. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/outflow-of-gold-is-expected-soon-european-funds-rushing-home-from.html | OUTFLOW OF GOLD IS EXPECTED SOON; European Funds Rushing Home From Easing Money Market and Deflated Stocks. LONDON NEEDS SUPPLIES Shipments for Paris Are Also Held Likely--Our Holdings Unusually Large. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/jewish-program-to-play-part-in-cultural-life-of-america.html | JEWISH PROGRAM TO PLAY PART IN CULTURAL LIFE OF AMERICA | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/in-aid-of-deaf-sanzoray-club-plans-bridge-to-augment-its-funds.html | IN AID OF DEAF; Sanzoray Club Plans Bridge To Augment Its Funds | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/jefferson-ties-in-soccer.html | Jefferson Ties in Soccer. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/world-bank-talks-in-dignified-scene-organizers-solemn-sessions-in.html | WORLD BANK TALKS IN DIGNIFIED SCENE; Organizers' Solemn Sessions in Keeping With Background of Baden-Baden Hotel. SECRECY MARKS EFFORTS Young Man Who Seeks to Obtain Information for Bankers' Agency Gives Up and Departs. | True | By Lansing Warren. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/public-as-censor.html | PUBLIC AS CENSOR | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-air-age.html | THE AIR AGE. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/kiss-in-auto-costs-500-providence-judge-finds-for-girl-who-sued-car.html | KISS IN AUTO COSTS $500.; Providence Judge Finds for Girl Who Sued Car Salesman. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/strikes-at-senate-honor-caraway-says-confidence-of-people-in-tariff.html | 'STRIKES AT SENATE HONOR'; Caraway Says Confidence of People in Tariff Bill Is Threatened. RATE--FIXING DENOUNCED Borah, Blaine and George Assert Politics and Business Play Too Large a Part. LAMONT IS ASKED FOR DATA Senate Adopts Resolution Calling on Him to Supply Names of "$1 a Year Men." | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/scotland-defeats-wales-42-in-jubliee-match-of-series.html | Scotland Defeats Wales, 4-2, In Jubliee Match of Series | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/inquiry-on-danish-financiers-death.html | Inquiry on Danish Financier's Death. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/west-virginia-harriers-win.html | West Virginia Harriers Win. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/aviation-linked-to-americas-future-greatness.html | AVIATION LINKED TO AMERICA'S FUTURE GREATNESS | True | Photo by Alfred Knopf, London. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/innocence-abroad-students-reply-to-criticism-of-german-institute-of.html | INNOCENCE ABROAD"; Students Reply to Criticism of German Institute of Music for Foreigners | True | SIDNEY SUKOENIG. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/intelligence-pays-in-land-planning-good-points-in-suburban-home.html | INTELLIGENCE PAYS IN LAND PLANNING; Good Points in Suburban Home Centres Near New York Are Pointed Out. COMMUNITY AID STRESSED Regional Plan Issues Report Designed to Help New Residential Developments. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/evander-triumphs-on-fumble-6-to-0-recovers-ball-on-10yard-line-in.html | EVANDER TRIUMPHS ON FUMBLE, 6 TO 0; Recovers Ball on 10-Yard Line in Third Period, Then Goes Over to Beat Monroe. SEWARD PARK LOSES, 21-0 Morris Breaks Through In Final Period for Three Touchdowns -- Other Results. | True | Times Wide World Photo. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/renting-in-miami-city-commission-sponsors-apartment-bureaus-in-the.html | RENTING IN MIAMI.; City Commission Sponsors Apartment Bureaus in the North. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/136-are-appointed-to-nyu-faculty-nine-professors-and-forfyfive.html | 136 ARE APPOINTED TO N.Y.U. FACULTY; Nine Professors and Forfy-Five Instructors Are Listed Among Appointments. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bates-wins-1st-since-27-farrell-scores-touchdown-to-defeat-maine-60.html | BATES WINS 1ST SINCE '27.; Farrell Scores Touchdown to Defeat Maine, 6-0. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/iron-scrap-exports-soar-ore-shortage-abroad-in-recent-years-spurs.html | IRON SCRAP EXPORTS SOAR; Ore Shortage Abroad in Recent Years Spurs Demand--Prices Up. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dorfman-gets-decision-defeats-pisano-in-six-rounds-at-ridgewood.html | DORFMAN GETS DECISION.; Defeats Pisano in Six Rounds at Ridgewood Grove--4,000 Attend. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wants-fuel-reclassified-institute-for-tariff-change-on-that.html | WANTS FUEL RECLASSIFIED.; Institute for Tariff Change on That Containing Over 50% Alcohol. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-jersey-hunt-club-cup-chase-as-won-easily-by-sea-soldier-at-far.html | New Jersey Hunt Club Cup 'Chase as Won Easily by Sea Soldier at Far Hills; SEA SOLDIER TAKES FAR HILLS CUP RACE Wins New Jersey Hunt Club Trophy as Essex Fox Hounds Meeting Closes. TRIUMPHS BY 20 LENGTHS Well Ridden by McKinney, Man o' War Gelding Scores After Lieutenant Seas, Favorite, Falls. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/thursdays-break-evidenced-by-3015000000-in-checks.html | Thursday's Break Evidenced By $3,015,000,000 in Checks | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/victoria-home-for-aged-to-have-threeday-fair.html | VICTORIA HOME FOR AGED TO HAVE THREE-DAY FAIR | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-choral-reunion.html | A CHORAL REUNION. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/chattanooga-wins-7-to-0-gets-touchdown-late-in-the-third-period-to.html | CHATTANOOGA WINS, 7 TO 0.; Gets Touchdown Late in the Third Period to Defeat Mercer. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/six-decades-of-belasco-stage-magic-despite-his-years-of-service-to.html | SIX DECADES OF BELASCO STAGE MAGIC; Despite His Years of Service to the American Theatre, His Heart Is Young, His Cunning Unimpaired | True | By Montrose J. Moses. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/schools-here-to-keep-open-house-for-week-beginning-armistice-day.html | SCHOOLS HERE TO KEEP OPEN HOUSE FOR WEEK; Beginning Armistice Day Public Will Inspect Work of Pupils and Hear Programs. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/vassaryale-debaters-were-freshmen.html | Vassar-Yale Debaters Were Freshmen. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/law-delegates-sail-for-homes-abroad-institute-members-embark-on.html | LAW DELEGATES SAIL FOR HOMES ABROAD; Institute Members Embark on Liner America--Briarcliff Meeting Praised. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mckee-says-he-is-a-stepchild-at-city-hall-wants-equal-share-of.html | McKee Says He Is a Stepchild at City Hall; Wants Equal Share of Walker's Diversions | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/temple-is-soccer-victor-defeats-rutgers-by-4-to-0-to-register-third.html | TEMPLE IS SOCCER VICTOR.; Defeats Rutgers by 4 to 0 to Register Third Straight Triumph. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/drop-in-ore-value-for-nipissing-mines-output-for-quarter-431506.html | DROP IN ORE VALUE FOR NIPISSING MINES; Output for Quarter $431,506, Against $547,323 in the Previous Period. CANADIAN PIG IRON DOWN Production in September 12% Less Than in August--Gain for Nine Months Reported. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/jan-paderewski-and-some-others-a-few-footnotes-on-personalities.html | JAN PADEREWSKI --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By S.t. Williamson. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-josephs-triumphs-60-conquers-west-chester-teachers-college-in.html | ST. JOSEPH'S TRIUMPHS, 6-0; Conquers West Chester Teachers' College in Third Period. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/republicans-glum-on-tariff-outlook-regulars-fear-further-cuts-in-in.html | REPUBLICANS GLUM ON TARIFF OUTLOOK; Regulars Fear Further Cuts in Industrial Rates, With Bill Failing in Session. SENATE ON FIRST SCHEDULE Gillett Motion to Raise Duty on Artists' Paints Loses, 52 to 19-- Nine Other Items Acted On. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/view-tightening-of-credit-as-injurious-world-ease-it.html | View Tightening of Credit As Injurious; World Ease It | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/begin-honeymoon-in-jail-gypsy-bridal-couple-in-portugal-held-in.html | BEGIN HONEYMOON IN JAIL.; Gypsy Bridal Couple in Portugal Held in Wedding Party Fight. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/brown-eleven-bows-to-syracuse-by-60-loses-to-old-rivals-as-series.html | BROWN ELEVEN BOWS TO SYRACUSE BY 6-0; Loses to Old Rivals as Series Is Revived Before Crowd of 10,000 at Providence. BORTON MAKES LONE SCORE Carries Ball Over for Touchdown on Double Criss-CrossPlay From 16-Yard Line.STEVENS RUNS 48 YARDSPaves Way for Syracuse Victory in2d Period--Fumble by BrownIs Costly. | True | By Lincoln Werden. Special To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/reds-say-sea-route-to-kara-is-solved-icebreaker-returns-from-convoy.html | REDS SAY SEA ROUTE TO KARA IS SOLVED; Icebreaker Returns From Convoy of 27 Vessels ThroughSea North of Siberia.MOSCOW UPSETS EXPECTEDTchicherin's Resignation as ForeignCommissar Forecast--Disputes ofReds and Americans Revealed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/soccer-giants-beat-nationals-by-3-to-2-triumph-before-1000-fans-at.html | SOCCER GIANTS BEAT NATIONALS BY 3 TO 2; Triumph Before 1,000 Fans at Starlight Park--Lyell's Goal in Second Half Decides. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/cs-smith-speaks-here-nov-7.html | C.S. Smith Speaks Here Nov. 7. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/clair-luce-in-hospital.html | Clair Luce in Hospital. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/from-altenrhein-and-wuhu-to-lumbwa-and-lyublyana.html | FROM ALTENRHEIN AND WUHU TO LUMBWA AND LYUBLYANA | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hold-clemenceau-is-well-physicians-declare-him-entirely.html | HOLD CLEMENCEAU IS WELL; Physicians Declare Him Entirely Recovered--Poincare Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/handbags-that-suit-new-gowns.html | HANDBAGS THAT SUIT NEW GOWNS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/financial-markets-stocks-go-lower-in-moderately-active-weekend.html | FINANCIAL MARKETS; Stocks Go Lower in Moderately Active Week-End Trading. --Sterling Advances. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/another-clemens.html | ANOTHER CLEMENS. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/italian-ship-in-distress-off-france.html | Italian Ship in Distress Off France. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/yale-turns-back-army-2113-dartmouth-notre-dame-win.html | Yale Turns Back Army, 21-13; Dartmouth, Notre Dame Win. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/trade-areas-extended-brooklyn-seeks-close-contact-with-nassau-and.html | TRADE AREAS EXTENDED.; Brooklyn Seeks Close Contact With Nassau and Suffolk. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hamilton-high-tops-erasmus-hall-207-hankin-scores-twice-in-the.html | HAMILTON HIGH TOPS ERASMUS HALL, 20-7; Hankin Scores Twice in the First Half--7,000 See Curtis Beat Flushing, 12-0. 4TH IN ROW FOR ST. JOHN'S Brooklyn Tech Is Vanquished by 19-7--Regis and All Hallows Scoreless--Other Games. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lehigh-freshmen-victors-forward-pass-defeats-rutgers-yearlings-by-6.html | LEHIGH FRESHMEN VICTORS,; Forward Pass Defeats Rutgers Yearlings by 6 to 0. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/shaws-ideas-on-talkers-gbs-believes-audiences-prefer-costly-films.html | SHAW'S IDEAS ON TALKERS; G.B.S. Believes Audiences Prefer Costly Films to Cheap Touring Companies | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/turks-ban-plowing-with-oxen-to-americanize-peasant-minds.html | Turks Ban Plowing With Oxen To Americanize Peasant Minds | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/boston-college-crushes-canisius-avalanche-of-touchdowns-in-last.html | BOSTON COLLEGE CRUSHES CANISIUS; Avalanche of Touchdowns in Last Three Periods Brings 40 to 6 Victory. LOSERS NEVER THREATEN Dixon, Colbert and Antos Star in Amassing Six Touchdowns for Winning Eleven. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/leopards-scare-korean-province.html | Leopards Scare Korean Province. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/questions-and-answers-what-blurs-wjzs-concerts-120-miles-from-bound.html | QUESTIONS AND ANSWERS; What Blurs WJZ's Concerts 120 Miles From Bound Brook?--Loose Connection, Defective Tube or Current Fluctuation May Cause Fading | True | By Orrin E. Dunlap Jr. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/advertising-golf-play-set-for-pinehurst-jan-25feb-1.html | Advertising Golf Play Set For Pinehurst Jan. 25-Feb. 1 | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/4th-in-row-won-by-dickinson-high-jersey-city-eleven-keeps-its-goal.html | 4TH IN ROW WON BY DICKINSON HIGH; Jersey City Eleven Keeps Its Goal Line Uncrossed, Repelling Bloomfield, 14-0.UNION HILL IN TRIUMPHToppies Clifton High by 13-0--Wood row Wilson Loses to Irvington, 19-0--Other Results. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/henrik-ibsen-playwright-poet-and-egoist-professor-zucker-writes-an.html | Henrik Ibsen, Playwright, Poet and Egoist; Professor Zucker Writes an Authoritative Life of Norway's Great Dramatist and Social Force | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/teachers-here-map-immigration-study-advocate-a-factfinding-board-to.html | TEACHERS HERE MAP IMMIGRATION STUDY; Advocate a Fact-Finding Board to Coordinate Data From College Research Work. STRESS CITIZENSHIP WORK Assimilation and Group Movement of Aliens Urged as Subjects for Comprehensive Survey. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/persimmon-gains-favor-in-eastern-city-markets.html | PERSIMMON GAINS FAVOR IN EASTERN CITY MARKETS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hope-for-solution-of-religious-issue-north-carolinians-await-appeal.html | HOPE FOR SOLUTION OF RELIGIOUS ISSUE; North Carolinians Await Appeal in Gastonia Case to Settle Matter of Atheist's Oath. THREE JUDGES AT ODDS Their Varying Interpretations of Long-Dormant Law Leave State in Confusion. | True | By Lenoir Chambers. Editorial Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/queer-talking-film-idea-fairbanks-thinks-foreign-speech-can-be.html | QUEER TALKING FILM IDEA; Fairbanks Thinks Foreign Speech Can Be Fitted to Our Actors, but Menjou Says Not | True | By William P. Carney. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/monroe-booters-beat-evander.html | Monroe Booters Beat Evander. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/smith-alumnae-to-meet-300-members-of-association-expected-at-st.html | SMITH ALUMNAE TO MEET.; 300 Members of Association Expected, at St. Louis Nov. 8. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/todays-programs-in-citys-churches-catholics-throughout-country-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Catholics Throughout Country Will Observe Festival of the Kingdom of Christ. SERMONS ON CITY ELECTION Lutherans Will Mark 400th Anniversary of the SmallCatechism. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/helpful-cook-books-of-long-ago.html | HELPFUL COOK BOOKS OF LONG AGO | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/strike-pickets-freed-by-court.html | Strike Pickets Freed by Court. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/price-quotations-are-not-favored.html | PRICE QUOTATION'S ARE NOT FAVORED | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sees-more-funds-for-realty-soon-re-simon-suggests-new-marketing.html | SEES MORE FUNDS FOR REALTY SOON; R.E. Simon Suggests New Marketing Methods to Attract More Investors.POINTS TO SOUND VALUESCommissioner Deegan Tells RealEstate Staff of Need for StringentSafety Laws for Buildings. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nyu-cubs-blank-dean-win-first-game-of-season-in-yankee-stadium.html | N.Y.U. CUBS BLANK DEAN.; Win First Game of Season in Yankee Stadium Preliminary, 20-0. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mr-cabell-bids-farewell-to-the-land-of-poictesme-in-an-epilogue-to.html | Mr. Cabell Bids Farewell to The Land of Poictesme; In an Epilogue to "The Way of Eoban" He Casts an Eye to His Literary Future | True | By Louis R Ronenberger | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/gains-in-new-deal-outlined-by-radio-acquisition-of-victor-plant-for.html | GAINS IN NEW DEAL OUTLINED BY RADIO; Acquisition of Victor Plant for Exclusive Use Hailed as Most Important Step. FREEDOM OF ACTION WON Responability No Longer to Be Divided With Affiliated Concerns --Profit Sharing Ends. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/to-raze-20-flats-in-path-of-bridge-wreckers-soon-to-clear-three.html | TO RAZE 20 FLATS IN PATH OF BRIDGE; Wreckers Soon to Clear Three Washington Heights Blocks for Approach. 2 CHURCHES ALSO DOOMED Half of 3,000 Tenants Ousted for Hudson River Span Stay in the Vicinity, Realty Men Report. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-vogue-for-the-dolman-graceful-slenderness-is-achieved-in-the.html | A VOGUE FOR THE DOLMAN; Graceful Slenderness Is Achieved in the Formal Wraps by Low Dipping Lines | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/machine-guns-and-crews-dropped-in-parachutes.html | MACHINE GUNS AND CREWS DROPPED IN PARACHUTES | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/authenticity-of-mozart-mass-denied-by-scholars.html | AUTHENTICITY OF 'MOZART' MASS DENIED BY SCHOLARS | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-rising-sun-dawns-upon-london.html | THE RISING SUN" DAWNS UPON LONDON | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mt-vernon-eleven-beaten-by-salem-massachusetts-team-triumphs-easily.html | MT. VERNON ELEVEN BEATEN BY SALEM; Massachusetts Team Triumphs Easily by 34-0 Before 9,000 -- Rand is Star. CORTON HIGH BOWS, 12-0 Yields to Port Chester for Fourth Defeat in Row--Stamford High Wins--Other Results. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/books-in-brief-review-brief-reviews.html | Books in Brief Review; Brief Reviews | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/tapestries-lend-color-to-our-walls-hangings-old-and-new-serve.html | TAPESTRIES LEND COLOR TO OUR WALLS; Hangings Old and New Serve Modern Needs-Seats at The Hearth | True | By Walter Rendell Storey | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-new-sedan-from-plymouth.html | A NEW SEDAN FROM PLYMOUTH | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/capper-to-improve-wibw-at-topeka.html | CAPPER TO IMPROVE WIBW, AT TOPEKA | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/shiela-burden-wed-to-bl-lawrence-bride-a-descendant-of-the-late.html | SHIELA BURDEN WED TO B.L. LAWRENCE; Bride a Descendant of the Late Commodore Cornelius Vanderbilt. 200 ATTEND THE RECEPTION Ceremony in Quaint Little St. John's Church at Cold Spring Harbor, L.I. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dean-madden-heads-business-institute-becomes-third-president-of.html | DEAN MADDEN HEADS BUSINESS INSTITUTE; Becomes Third President of Alexander Hamilton Teaching Organization.GETS NEWS ON BIRTHDAYNew York University Leader WillContinue in His Present College Post. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/john-mccormacks-film-dublin-reporter-describes-making-of-movietone.html | JOHN McCORMACK'S FILM; Dublin Reporter Describes Making of Movietone Scenes at Moore Abbey | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dirigible-flights-to-mark-navy-day-los-angeles-and-three-lesser.html | DIRIGIBLE FLIGHTS TO MARK NAVY DAY; Los Angeles and Three Lesser Airships Will Sweep Over the Eastern States. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/glen-cove-beaten-by-lawrence-high-is-vanquished-by-60-rexsen.html | GLEN COVE BEATEN BY LAWRENCE HIGH; Is Vanquished by 6-0, Rexsen Scoring a Touchdown in the Final Quarter. DE WITT CLINTON ON TOP Triumphs Over Manhasset Eleven, 39-6--Freeport Halts Valley Stream Streak--Other Results. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/australia-loses-population.html | Australia Loses Population. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/princeton-and-navy-play-to-1313-tie-tigers-score-twice-in-final.html | PRINCETON AND NAVY PLAY TO 13-13 TIE; Tigers Score Twice in Final Period--35-Yard Pass, Lowry to Muldaur, Evens Count. 50,000 SEE TENSE GAME Spring Runs 60 Yards, Hughes Covers 58 to Give Navy Lead at Palmer Stadium. | True | By Robert F. Kelley. Special To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/current-magazines.html | Current Magazines | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hits-writs-against-press-australian-newspaper-group-asks-inquiry-on.html | HITS WRITS AGAINST PRESS; Australian Newspaper Group Asks Inquiry on Recent Cases. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/arctic-bird-life-to-be-shown-here-natural-history-museum-will.html | ARCTIC BIRD LIFE TO BE SHOWN HERE; Natural History Museum Will Display 66 Rare Specimens on Model of Their Cliffs. FINISHES BIG COLLECTION Exhibit Completes the Institution's Studies Assembled From Every Section of North America. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/broadcasts-this-month-reveal-radios-value-preachers-resume.html | BROADCASTS THIS MONTH REVEAL RADIO'S VALUE; PREACHERS RESUME BROADCASTING | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dye-exports-increase-total-of-3899186-for-six-months-is-third-more.html | DYE EXPORTS INCREASE.; Total of $3,899,186 for Six Months Is Third More Than Year Ago. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/promises-cheaper-beer-premier-ferguson-of-ontario-shows-increase-in.html | PROMISES CHEAPER BEER.; Premier Ferguson of Ontario Shows Increase in Liquor Sales. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ah-giannini-to-speak.html | A.H. Giannini to Speak. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lawyers-back-callaghan-1700-of-both-parties-organize-to-support-the.html | LAWYERS BACK CALLAGHAN.; 1,700 of Both Parties Organize to Support the Justice. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/radios-emotional-age.html | RADIO'S EMOTIONAL AGE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dry-land-ship-for-screen-new-ships-made-old.html | DRY LAND SHIP FOR SCREEN; New Ships Made Old. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lighthouse-players-preparing-bill.html | Lighthouse Players Preparing Bill. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wgy-tests-high-power.html | WGY TESTS HIGH POWER. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/commissions-life-may-be-extended.html | COMMISSION'S LIFE MAY BE EXTENDED | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/curtis-brooklyn-tech-newtown-and-evander-childs-group-winners-in.html | Curtis, Brooklyn Tech, Newtown and Evander Childs Group Winners in P.S.A.L. Run; Two of the Winners of Group Races in P.S.A.L. Cross-Country Meet at Van Cortlandt Park Yesterday. | True | Times Wide World Photo. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sees-buying-office-aiding-small-store-no-longer-restricting.html | SEES BUYING OFFICE AIDING SMALL STORE; No Longer Restricting Function to Purchasing, J. Block. Points Out. HOPE FOR INDEPENDENT Display, Sales Promotion and Stock Control to Be Featured in Group Work. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/pmc-scores-by-26-to-0-warren-stars-in-triumph-over-university-of.html | P.M.C. SCORES BY 26 TO 0.; Warren Stars in Triumph Over University of Baltimore Eleven. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/plans-plane-to-carry-170-across-atlantic-german-coming-here-to-form.html | PLANS PLANE TO CARRY 170 ACROSS ATLANTIC; German Coming Here to Form Company to Build Seaplane-- Flight Would Take 20 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/old-french-chasse-still-grand-sport-some-of-shooting-preserves-date.html | OLD FRENCH CHASSE STILL GRAND SPORT; Some of Shooting Preserves Date Back to Feudal Times, When King Selected Huntsmen. SWANS ONCE WERE GAME Many Americans in Paris Give Dinner Parties Before Starting on Voyage Home. | True | By May Birkhead. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/gity-college-routs-george-washington-fine-running-game-and-strong.html | GITY COLLEGE ROUTS GEORGE WASHINGTON; Fine Running Game and Strong Lateral Pass Attack Effect Triumph, 45-0. BIENSTOCK TALLIES THRICE Makes 29-Yard Dash to Aid in First Touchdown by Goldhammer, Who Scores Twice. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/leases-staten-island-residence.html | Leases Staten Island Residence. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/puzzles-for-the-newcomer-story-of-a-rocky-arch-as-indians-told-it.html | PUZZLES FOR THE NEWCOMER; STORY OF A ROCKY ARCH AS INDIANS TOLD IT | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-hampshire-on-top-triumphs-over-the-tufts-football-team-by-18-to.html | NEW HAMPSHIRE ON TOP.; Triumphs Over the Tufts Football Team by 18 to 2. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bellefonte-academy-wins-triumphs-over-bucknell-freshman-team-by-460.html | BELLEFONTE ACADEMY WINS; Triumphs Over Bucknell Freshman Team by 46-0. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lee-pattison-heard-pianist-gives-first-new-york-performance-of-own.html | LEE PATTISON HEARD.; Pianist Gives First New York Performance of Own Composition. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/down-but-not-out-on-the-berlin-stage.html | DOWN, BUT NOT OUT, ON THE BERLIN STAGE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nanking-stronger-as-rebellion-lags-inability-of-kuominchun-to-force.html | NANKING STRONGER AS REBELLION LAGS; Inability of Kuominchun to Force Decision Drains Its Slender Resources. REBELS FAIL AT CHENGCHOW Forced to Shorten Their Lines in Honan--Both Sides Seek Victory by Bribery. | True | By Hallett Abend Special Cable To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/several-motorways-lead-to-west-point-those-who-drive-to-next.html | SEVERAL MOTORWAYS LEAD TO WEST POINT; Those who Drive to Next Saturday's Football Game at the Academy will Find Routes Scenic and in Good Condition--Other Highway News | True | By Leon A. Dickinson. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-dinner-club-for-sunday-nights.html | NEW DINNER CLUB FOR SUNDAY NIGHTS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-johns-defeats-manhattan-26-to-7-overcomes-an-early-lead-to-gain.html | ST. JOHN'S DEFEATS MANHATTAN, 26 TO 7; Overcomes an Early Lead to Gain the Decision Before 5,000 at Dexter Park. MARGOLIES'S GAME EXCELS St. John's Back Puts Team in Lead by Dash Across Goal From Own 25-Yard Line. VICTORS TAKE TO THE AIR Last Tally Results From 20-Yard Toss, Meyers to Mann, Just Before Contest Ends. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/concert-programs-listed-for-the-week.html | CONCERT PROGRAMS LISTED FOR THE WEEK | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hoover-calls-on-americans-to-honor-roosevelt-today.html | Hoover Calls on Americans To Honor Roosevelt Today | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/our-long-island-indians-the-shinnecock-tribe-still-hunts-and-fishes.html | OUR LONG ISLAND INDIANS; The Shinnecock Tribe Still Hunts and Fishes On Reservation Near Southampton | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/westinghouse-plan-adds-to-pension-aid-new-annuity-payment-project.html | WESTINGHOUSE PLAN ADDS TO PENSION AID; New Annuity Payment Project Affects 50,000 Employees-- Announced to Veterans. COVERAGE OF $54,000,000 F.A. Merrick, President, Asserts Retired Men Are Safeguarded Whatever Happens to Company. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/trieze-home-first-in-race-at-aurora-favorite-breaks-on-top-and.html | TRIEZE HOME FIRST IN RACE AT AURORA; Favorite Breaks on Top and Leads All the Way in the Beacon News Purse. GRAYDALE BEATS STELVIO Comes From Far Back to Gain the Place by a Nose--Wacker Drive Is Fourth. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/canadian-wins-oratorical-final-roch-pinard-speaking-in-french.html | CANADIAN WINS ORATORICAL FINAL; Roch Pinard, Speaking in French, Triumphs Over 8 International Rivals. VOICES MESSAGE OF PEACE Three Other Speakers in Washing-- ton Contest Stress the World's need. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/schola-cantorum-to-give-musicales.html | SCHOLA CANTORUM TO GIVE MUSICALES | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/16-at-stevens-win-added-pensions-trustees-of-institute-pledge-to.html | 16 AT STEVENS WIN ADDED PENSIONS; Trustees of Institute Pledge to Older Faculty Members a Fund to Meet Carnegie Cut. WILL GET $3,600 IN ALL School Will Bear Full Cost of Increase to Senior Teachers-- Juniors Not Affected. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/protests-ban-on-students-ecuadorean-labor-federation-wants.html | PROTESTS BAN ON STUDENTS; Ecuadorean Labor Federation Wants University Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wake-forest-victor-60-tallies-touchdown-against-davidson-in-first.html | WAKE FOREST VICTOR, 6-0.; Tallies Touchdown Against Davidson in First Period. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/indian-summer-aguin-brings-haze-and-color-romantic-fifth-season.html | INDIAN SUMMER AGAIN BRINGS HAZE AND COLOR; Romantic "Fifth Season" Touches the Country With a Fleeting and Specious Glory--Origin of the Name Is Obscure, but Is Said to Be More Than a Century Old | True | By Diana Rice. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/southern-methodists-triumph-by-52-to-0-beat-mississippi-mason.html | SOUTHERN METHODISTS TRIUMPH BY 52 TO 0; Beat Mississippi, Mason Leading Attack With 3 Touchdowns, One Coming on 90-Yard Run. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wfaas-new-transmitter.html | WFAA'S NEW TRANSMITTER | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/proposes-dry-coalition-maryland-woman-hints-at-independent.html | PROPOSES DRY COALITION.; Maryland Woman Hints at Independent Candidate for Governor. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/not-a-tango-mayor-walker-protests-has-been-in-night-club-only-3.html | NOT A TANGO MAYOR, WALKER PROTESTS; Has Been in Night Club Only 3 Times Since 1926, and Then on Wedding Anniversaries. SCORES CRITICS OF ATTIRE He Would Wear Overalls if It Would Aid City, He Asserts-- Denounces La Guardia. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/personality-lurks-in-the-old-house-many-factors-give-it-a-strong.html | PERSONALITY LURKS IN THE OLD HOUSE; Many Factors Give It a Strong Appeal, Points Out Harry A. Taylor. HELPED BY GOOD LOCATION Finds That One Person Out of Ten Prefers the Old Type of Residence. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/when-paris-doesnt-dress-many-attractive-frocks-are-introduced-for.html | WHEN PARIS DOESN'T 'DRESS; Many Attractive Frocks Are Introduced for The Informal Evening Occasion | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/varied-parties-in-the-making-dinners-and-benefits-on-the-program-to.html | VARIED PARTIES IN THE MAKING; Dinners and Benefits on The Program to Aid Worthy Causes. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/governor-to-speak-nov-10-to-attend-massing-of-colors-at-heavenly.html | GOVERNOR TO SPEAK NOV. 10; To Attend Massing of Colors at Heavenly Rest Church. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/fellowship-provided-to-study-radio-law.html | FELLOWSHIP PROVIDED TO STUDY RADIO LAW | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/business-movement-continues-steady-basic-industries-however-are.html | BUSINESS MOVEMENT CONTINUES STEADY; Basic Industries, However, Are Showing Slight Declines in Ratios of Operations. HOLIDAY TRADE PROMISING Record Retail Buying Expected --Improvement in Building Lines Reported. COMMODITY PRICES LOWER Distribution Proceeding at Rapid Pace--Reviews From Federal Reserve Districts. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/football-this-week.html | FOOTBALL THIS WEEK | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wholesale-areas-found-elliptical-survey-brought-out-this-point-on.html | WHOLESALE AREAS FOUND ELLIPTICAL; Survey Brought Out This Point on Goods Where High Cost of Freight Enters. FOCUS AT SHIPPING CENTRE With Best Sales Made in District of Ellipse--Proof of Waste Caused Surprise. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/princeton-riders-lose-polo-battle-are-beaten-by-whippany-river-four.html | PRINCETON RIDERS LOSE POLO BATTLE; Are Beaten by Whippany River Four, 5-2, in Their First Game of Season. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sift-albany-lobby-untermyer-urges-he-declares-on-radio-that-defeat.html | SIFT ALBANY LOBBY, UNTERMYER URGES; He Declares on Radio That Defeat of Transit Bill This YearWarrants an Inquiry.WILL INTRODUCE IT AGAIN Asserts Also That 5-Cent Fare Cannot Be Kept in Unity Plan UnlessI.R.T. Valuations Are Barred. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/book-club-is-formed-for-business-men-council-of-experts-will-pass.html | BOOK CLUB IS FORMED FOR BUSINESS MEN; Council of Experts Will Pass on All Technical Works Dealing With Industrial Problems. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/west-virginia-wins-on-field-goal-96-provides-deciding-points-in-a.html | WEST VIRGINIA WINS ON FIELD GOAL, 9-6; Provides Deciding Points in a Stubbornly-Fought Game With Oklahoma Aggies. LOSERS GO OVER IN FINAL Employ Baffling Passing Attack to Score on Mountaineers Before Record Homecoming Crowd. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/glistening-old-masters.html | GLISTENING OLD MASTERS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dr-bigelow-defines-night-skies-circus-calls-mars-white-elephant-in.html | DR. BIGELOW DEFINES 'NIGHT SKIES CIRCUS; Calls Mars 'White Elephant' in Astronomical Talk to Young Science Group. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/civilization-in-an-air-era-broadening-of-life-wrought-by-motor-car.html | CIVILIZATION IN AN AIR ERA; Broadening of Life Wrought by Motor Car Bids Fair to Become Intensified | True | By Reginald M. Cleveland | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/doll-given-to-mrs-hoover-gift-of-tokio-high-school-girls-received.html | DOLL GIVEN TO MRS. HOOVER; Gift of Tokio High School Girls Received at White House. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nyu-turns-back-butler-eleven-136-75yard-run-by-follet-for-score-in.html | N.Y.U. TURNS BACK BUTLER ELEVEN, 13-6; 75-Yard Run by Follet for Score in 3d Period Features Game at Yankee Stadium. 25,000 WITNESS STRUGGLE Pass From O'Herin to Nemecek in 1st Quarter Nets Touchdown -- Hoosiers Tally at Close. | True | By John Drebinger. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/november-concerts.html | NOVEMBER CONCERTS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/act-here-to-organize-immigrant-groups-american-ort-seeks-to-promote.html | ACT HERE TO ORGANIZE IMMIGRANT GROUPS; American Ort Seeks to Promote Industrial Aid to Jewish Populations in Europe. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/night-buying-illegal.html | NIGHT BUYING ILLEGAL | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/labor-cooperation-hailed-at-parley-saving-and-averting-of-strikes.html | LABOR COOPERATION HAILED AT PARLEY; Saving and Averting of Strikes Told to New England Congress by Union Leader. GAIN IN SCIENTIFIC METHOD Industrial and Railroad Experts Recount Progress in Efficiency of Management. | True | From a Staff Correspondent of The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/la-guardia-cheered-in-fifteenth-district-gets-enthusiastic-welcome.html | LA GUARDIA CHEERED IN FIFTEENTH DISTRICT; Gets Enthusiastic Welcome From the 'Silk Stocking Republican Organization. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-lawrence-cubs-win-defeat-vermont-yearlings-60-in-game-at-canton.html | ST. LAWRENCE CUBS WIN.; Defeat Vermont Yearlings, 6-0, in Game at Canton. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/awards-to-honor-good-architecture-american-institute-formulates.html | AWARDS TO HONOR GOOD ARCHITECTURE; American Institute Formulates Plan to Be Conducted by City Chapters. TO ENCOURAGE BEST WORK Awards Will Be Based on Design and Planning System in Many Different Groups. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nyu-to-duck-freshmen-traditional-halloween-ceremony-set-for.html | N.Y.U. TO DUCK FRESHMEN.; Traditional Halloween Ceremony Set for Wednesday. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-banker-and-the-beauty.html | THE BANKER AND THE BEAUTY | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/music-season-under-way-many-events-announced-for-next-month.html | MUSIC SEASON UNDER WAY; Many Events Announced for Next Month-- Settlement Music Schools Active | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/boulder-dam.html | BOULDER DAM. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/vienna-police-arrest-150-reds-at-parade-communists-demonstrate.html | VIENNA POLICE ARREST 150 REDS AT PARADE; Communists Demonstrate Before Palace as Offset to Heimwehr Ceremony Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-hudson-bay-change.html | A HUDSON BAY CHANGE. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/entire-city-to-cast-vote-on-machines-all-of-the-five-boroughs-will.html | ENTIRE CITY TO CAST VOTE ON MACHINES; All of the Five Boroughs Will Be Supplied This Year for the First Time. 3,500 READY FOR NOV.5 Ninety Devices Above Number Needed to Equip Each District Kept in Reserve.EARLY RETURNS ASSUREDMechanical Balloting, Which WasLong Fought by Tammany, Foundto Be Simple and Speedy. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/miss-hitomi-japanese-athlete-beats-own-broad-jump-mark.html | Miss Hitomi, Japanese Athlete, Beats Own Broad Jump Mark | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nippon-line-plans-a-tourist-class-three-new-liners-will-introduce.html | NIPPON LINE PLANS A TOURIST CLASS; Three New Liners, Will Introduce It to the Pacific TradeNext Year.3 SHIPS TO BE CONVERTEDNippon Yusen Kaisha Explains Ser vice Will Be Supplied to MeetChanged Conditions. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sports-of-the-times-thunder-on-the-left.html | Sports of the Times; Thunder on the Left. | True | By John Kieran. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wallace-returns-to-ring-tomorrow-cleveland-lightweight-matched-with.html | WALLACE RETURNS TO RING TOMORROW; Cleveland Lightweight Matched With Ruffalo in Feature Bout at St. Nicholas. BERG FACES BUSY PROGRAM English Boxer Will Meet Mickey Genaro Saturday and Tony Canzoneri Nov. 15. | True | By James P. Dawson. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/child-test-talkies-urged-viennese-lecturer-would-use-films-in.html | CHILD TEST TALKIES URGED.; Viennese Lecturer Would Use Films in Psychology Work: | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/honduran-arabs-in-protest.html | Honduran Arabs in Protest. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/approve-stock-split-for-adams-express-shareholders-of-company-bring.html | APPROVE STOCK SPLIT FOR ADAMS EXPRESS; Shareholders of Company Bring Merger With Other Investment Trusts Nearer. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/zoning-laws-aid-realty-activity-capt-pedricik-describes-effect-of.html | ZONING LAWS AID REALTY ACTIVITY; Capt. Pedricik Describes Effect of Restrictions on Fifth Avenue Growth. RULES ARE STRENGTHENED Public Improvements Sponsored by Civic Bodies Prove to Be Big Factor in Property Value Rise. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/our-magic-lamp-and-so-forth-sober-second-thoughts-on-things-and.html | OUR MAGIC LAMP --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/western-maryland-wins-air-attack-in-3d-period-scores-thrice-against.html | WESTERN MARYLAND WINS.; Air Attack in 3d Period Scores Thrice Against Albright, 21-6. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hoover-prepares-guide-for-parley-stimson-aids-president-in-drafting.html | HOOVER PREPARES GUIDE FOR PARLEY; Stimson Aids President in Drafting Instructions to Delegates to London Meeting.NAVAL EXPERTS GIVE DATADawes Will Go Over Situation Next Week While White House GuestBefore Sailing for London. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/daily-bulletin-to-teachers-tells-geographic-progress.html | DAILY BULLETIN TO TEACHERS TELLS GEOGRAPHIC PROGRESS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/flying-hailed-as-basis-for-power-and-peace-founded-air-fund.html | FLYING HAILED AS BASIS FOR POWER AND PEACE; FOUNDED AIR FUND. | True | By Daniel Guggenheim. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/all-in-the-days-work-of-an-emperor-hirohito-of-japan-whose-hobby-is.html | ALL IN THE DAY'S WORK OF AN EMPEROR; Hirohito of Japan, Whose Hobby Is Biology., Has Every Minute Mapped Out and Performs His Many Duties With Precision, Yet He Does Not Neglect to Worship His Ancestral Spirits | True | By Hugh Byas | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/chicago-harriers-win-defeat-purdue-2530wisconsin-beats-iowa-1549.html | CHICAGO HARRIERS WIN.; Defeat Purdue, 25-30--Wisconsin Beats Iowa, 15-49. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/leaves-standard-oil-directorate.html | Leaves Standard Oil Directorate. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wb-greenman-dies-realty-operator-identified-with-many-large.html | W.B. GREENMAN DIES; REALTY OPERATOR; Identified With Many Large Transactions in Brooklyn-- Prominent Civic Worker. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/pitt-easily-defeats-allegheny-by-400-panther-secondstring-men-go.html | PITT EASILY DEFEATS ALLEGHENY BY 40-0; Panther Second-String Men Go Through Entire Game as Rival's Attack Fails. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/cultural-olympics-urged-for-schools-philadelphia-philanthropist.html | CULTURAL OLYMPICS URGED FOR SCHOOLS; Philadelphia Philanthropist Plans Temples of Youth to Develop Artistic Sense. WOULD EMBRACE ALL ARTS S.S. Fleisher Seeks to Encourage Competition in Esthetics as Well as Athletics. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/banking-concern-seeks-to-dissolve-inactive-corporation-formed-to.html | BANKING CONCERN SEEKS TO DISSOLVE; Inactive Corporation Formed to Deal Abroad Is Insolvent, Petition Asserts. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/says-soviet-output-will-exceed-ours-mcscow-official-tells-american.html | SAYS SOVIET OUTPUT WILL EXCEED OURS; Mcscow Official Tells American Business Men of Gigantic Industrial Program. COUNTS ON INTERNAL LOANS, E.J. Kviring Asserts $6,750,000,000 Outlay Called For in Five-Year Plan Is Mere Step in Work. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/at-the-wheel-scenery-and-spelling.html | AT THE WHEEL; Scenery and Spelling | True | By James O. Spearing | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/planes-wings-off-pilot-lands-unhurt-other-flier-in-collision-in.html | PLANE'S WINGS OFF, PILOT LANDS UNHURT; Other Flier in Collision in Midair in Trenton Race Suffers Only Bruises. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/stores-not-disturbed-by-security-reaction-bureau-reports-that.html | STORES NOT DISTURBED BY SECURITY REACTION; Bureau Reports That Concerns Out of City View Effects With Composure. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/columbia-marking-175th-anniversary-varied-exhibits-trace-growth.html | COLUMBIA MARKING 175TH ANNIVERSARY; Varied Exhibits Trace Growth From Tiny Kings College to Great University. HAMILTON RELICS SHOWN Memorabilia of R.R. Livingston, 1765, and John Jay, 1764, Also on Display. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-poetry-of-nature.html | The Poetry Of Nature | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/35000-see-purdue-down-chicago-260-harmeson-is-brilliant-as-golden.html | 35,000 SEE PURDUE DOWN CHICAGO, 26-0; Harmeson Is Brilliant as Golden Horde Scores 2d Straight Big Ten Victory. MAKES THREE TOUCHDOWNS Halfback Throws 30-Yard Pass to Mackle for the Other Goal-- Russian Aviators Present. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wordless-choir-of-voices-new-feature-on-the-air.html | WORDLESS CHOIR OF VOICES NEW FEATURE ON THE AIR | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/west-chester-seeks-to-avoid-congestion-community-planning-plays.html | WEST CHESTER SEEKS TO AVOID CONGESTION; Community Planning Plays Part in County's Growth and Realty Demand. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/princeton-cubs-defeat-columbia-james-leads-attack-with-two.html | PRINCETON CUBS DEFEAT COLUMBIA; James Leads Attack With Two Touchdowns in 19 to 6 Victory. LOSERS RALLY NEAR END Barber Scores Lone Tally for New York Eleven During Last. Period Onslaught. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/porto-rico-hopes-for-recognition-chance-is-seen-of-action-on.html | PORTO RICO HOPES FOR RECOGNITION; Chance Is Seen of Action on Iglesias Plan of Conference on Island's Affairs. ROOSEVELT MAY FAVOR IT New Governor Begins to Get Acquainted With the interior andPeople Are Pleased. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/conn-aggies-win-190-triumph-over-coast-guard-academy-eleven-at.html | CONN. AGGIES WIN, 19-0.; Triumph Over Coast Guard Academy Eleven at Storrs. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ae-and-other-artists-irish-poets-rhythm-eludes-in-paint-benda-tries.html | A.E. AND OTHER ARTISTS; Irish Poet's Rhythm Eludes in Paint-- Benda Tries On Masks-- Various Shows | True | By Ruth Green Harris. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/day-nursery-in-east-86th-st-to-sell-its-home-for-250000.html | Day Nursery in East 86th St. To Sell Its Home for $250,000 | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/urges-readjustment-of-foreign-missions-dr-high-tells-new-england.html | URGES READJUSTMENT OF FOREIGN MISSIONS; Dr. High Tells New England Congregationalists They Have Lost Original Purpose. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/greenwich-house-music-school-to-give-reception.html | GREENWICH HOUSE MUSIC SCHOOL TO GIVE RECEPTION | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/catholic-actors-guild-speakers.html | Catholic Actors Guild Speakers. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/klabunds-violent-tale-of-the-borgias.html | Klabund's Violent Tale of the Borgias | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/georgia-university-beaten-by-florida-alligators-get-under-way-in.html | GEORGIA UNIVERSITY BEATEN BY FLORIDA; Alligators Get Under Way in Second Period and Drive to Victory by 18-6. LOSERS CHECKED TILL END Finally Break Through Powerful Defense to Score Once in HardFought Contest. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/trade-notes-and-comment-campaign-for-uniform-electric-current-is.html | TRADE NOTES AND COMMENT; Campaign for Uniform Electric Current Is Planned by Manufacturers in Effort to Standardize Receiving Sets | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/virginia-triumphs-327-defeats-st-johns-of-annapolis-duplicating.html | VIRGINIA TRIUMPHS, 32-7.; Defeats St. John's of Annapolis, Duplicating Score of 1923. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rhode-island-state-wins-defeats-lowell-textile-267-after-early-lead.html | RHODE ISLAND STATE WINS.; Defeats Lowell Textile, 26-7, After Early Lead. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ties-cornell-freshmen-manlius-school-eleven-holds-visitors-even-6.html | TIES CORNELL FRESHMEN.; Manlius School Eleven Holds Visitors Even, 6 to 6. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/decline-in-building-aids-1930-rentals-stamp-in-apartment-plans.html | DECLINE IN BUILDING AIDS 1930 RENTALS; Stamp in Apartment Plans Means Filling of Older Houses, Says S.R. Firestone. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/parsifal-heard-too-seldom-a-plea-for-modern-music.html | 'PARSIFAL' HEARD TOO SELDOM; A PLEA FOR MODERN MUSIC. | True | J.F. ANTIGNAT. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/irish-dail-faces-big-fall-program-will-be-busy-until-christmas.html | IRISH DAIL FACES BIG FALL PROGRAM; Will Be Busy Until Christmas-- Fianna Fail Becomes More Conservative. VETERANS IN SAD PLIGHT Ex-Soldiers Wander Streets Jobless -Blythe Surprises Associates by Turning Catholic. | True | By M. G. Palmer. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-lawrence-wins-320-piles-up-points-against-middlebury-with.html | ST. LAWRENCE WINS, 32-0.; Piles Up Points Against Middlebury With Forward Passes. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/4000-scouts-visit-tomb-of-roosevelt-60-troops-place-wreaths-upon.html | 4,000 SCOUTS VISIT TOMB OF ROOSEVELT; 60 Troops Place Wreaths Upon Grave of Former President-- Fliers to Honor Him Today. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-vision-of-the-future-city-le-corbusiers-revolutionary-plan-for.html | A VISION OF THE FUTURE CITY; Le Corbusier's Revolutionary Plan for the Modern Metropolis | True | By R.l. Duffus | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/buck-duane-wins-bout-outpoints-mickey-taylor-at-212th-armory.html | BUCK DUANE WINS BOUT.; Outpoints Mickey Taylor at 212th Armory. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sansen-leads-iowa-to-a-14-t0-0-victory-substitutes-touchdown-helps.html | SANSEN LEADS IOWA TO A 14 T0 0 VICTORY; Substitute's Touchdown Helps Repel Wisconsin Before 25,000 at Madison. 25,000 FANS IN NEAR-RIOT Polies Quell Fight After the Game by Ruse After Using Their Nightsticks. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/racial-issue-fails-to-arouse-alabama-belated-discovery-of-de-priest.html | RACIAL ISSUE FAILS TO AROUSE ALABAMA; Belated Discovery of De Priest Visit to Tuskegee Occasions Rather Mild Interest. STATE ALL FOR BUSINESS Promise of Industrial Leadership of More Importance Even Than Politics. | True | By John Temple Graves 3d. Editorial Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-equipment-ordered-pacific-coast-express-to-spend-1600000-for.html | NEW EQUIPMENT ORDERED.; Pacific Coast Express to Spend $1,600,000 for Refrigerator Cars. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-croix-sugar-men-angered-by-evans-governor-tells-virgin-islands.html | ST. CROIX SUGAR MEN ANGERED BY EVANS; Governor Tells Virgin Islands Planters They Must Modernize or Face Disaster. TURNS DOWN TAX CUT PLEA Political Group Will Send Boardto Washington to Protest Executive's Report. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/drexels-aerials-win-130-enable-wright-and-redmond-to-score-against.html | DREXEL'S AERIALS WIN, 13-0.; Enable Wright and Redmond to Score Against Susquehanna. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/norwich-beats-vermont-scores-3-touchdowns-all-by-forward-passes-to.html | NORWICH BEATS VERMONT.; Scores 3 Touchdowns, All by Forward Passes, to Win, 20 to 0. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/two-opera-benefits-planned-die-fledermaus-to-be-given-for.html | TWO OPERA BENEFITS PLANNED; "Die Fledermaus" to Be Given for Neurological Institute--Aid for Southern Alliance | True | Photograph by Dudley Hoyt. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/police-department.html | Police Department. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/debacle-inevitable-wall-st-now-says-markets-grossly-overbought.html | DEBACLE INEVITABLE, WALL ST. NOW SAYS; Markets Grossly Overbought, Consensus of Economists, Bankers and Brokers. ALL ARE OPTIMISTIC AGAIN Speculator and Margin Trader Hope to Recoup--Outsiders Less Responsive. BROKERS' LOANS AWAITED Large Contraction in Borrowings Is Expected--Business Prospects as Factor in Break. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/26100-washington-is-won-by-sun-beau-makes-great-stretch-run-moving.html | $26,100 WASHINGTON IS WON BY SUN BEAU; Makes Great Stretch Run, Moving Up From Next to Last to Score at Laurel. DISTRACTION FINISHES 2D Is Beaten by Two Lengths and Barely Lasts to Down Display, Which Is 3d.COLTILETTI'S RIDE BIG AIDRates Winner Off Pace, Then TakesHim Through Hole Next toRail and Triumphs. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rescue-mission-back-on-the-air-bishop-of-chinatown-resumes-unique.html | RESCUE MISSION BACK ON THE AIR; "Bishop of Chinatown" Resumes Unique Service Over WMCA on Sunday Afternoons-- Tragic Stories Are Told | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nebraskamissouri-battle-to-tie-77-sloans-pass-to-hokuf-in-late.html | NEBRASKA-MISSOURI BATTLE TO TIE, 7-7; Sloan's Pass to Hokuf in Late Rally Brings Cornhuskers Draw at Columbia. TIGERS FIRST TO SCORE Berry Slices Through Right Tackle for Touchdown in Second Period --22,000 Attend. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/springfield-victor-346-runs-up-highest-score-of-season-againat.html | SPRINGFIELD VICTOR, 34-6.; Runs Up Highest Score of Season Aginat Boston University. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/homes-for-college-professors.html | Homes for College Professors. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mexico-installs-radio-along-flying-route.html | MEXICO INSTALLS RADIO ALONG FLYING ROUTE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/offer-armed-aid-to-vienna-regime-socialists-of-four-countries.html | OFFER ARMED AID TO VIENNA REGIME; Socialists of Four Countries Pledge Support if Coup Is Attempted by Heimwehr. CONSTITUTION THE ISSUE Workers Are Urged to Resist Fascism at All Costs--Alarm Shownby Industrialists. | True | By John MacCormac. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/oklahoma-mother-runs-two-intercity-bus-lines.html | Oklahoma Mother Runs Two Intercity Bus Lines | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/canadian-senate-bows-to-ruling-on-women-but-elder-statesmen-are.html | CANADIAN SENATE BOWS TO RULING ON WOMEN; But Elder Statesmen Are Quite Upset Over Disturbance of Their Traditional Calm. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/exhibition-and-book-italian-painters-canvases-at-de-haukes-and.html | EXHIBITION AND BOOK; Italian Painter's Canvases at de Hauke's and Dignified New Volume by Maud Dale | True | By Elisabeth Luther Cary. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wild-rumors-annoy-macdonald-on-ship-one-says-he-is-engaged-to.html | WILD RUMORS ANNOY MACDONALD ON SHIP; One Says He Is Engaged to Marry--Another States He Was Hurt in Accident. HEALTH REPORTED 'FALLING' Stories Emanating From London May Be Investigated on His Return There. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/columbia-cubs-win-run-beat-st-benedicts-prep-2728-rhodes-of-victors.html | COLUMBIA CUBS WIN RUN.; Beat St. Benedict's Prep, 27-28-- Rhodes of Victors First. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/big-export-sales-lift-wheat-prices-buying-starts-on-reports-of-the.html | BIG EXPORT SALES LIFT WHEAT PRICES; Buying Starts on Reports of the Disposal of 5,000,000 Bushels. CLOSE IS 2 CENTS HIGHER Corn Is Firm Early but Eases in Late Trading and Closes at Net Losses for the Day. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-james-high-wins-run-defeats-la-salle-military-academy-harriers.html | ST. JAMES HIGH WINS RUN.; Defeats La Salle Military Academy Harriers, 18 to 37. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/miss-larocque-weds-sk-smith-marriage-that-interests-old-new-yorkers.html | MISS LAROCQUE WEDS S.K. SMITH; Marriage That Interests Old New Yorkers Takes Place at Home of Bride's Parents. MRS. COCKCROFT MARRIES Daughter of Mr. and Mrs. James Wideman Lee Jr. Wed to Forrest C. Haring, Professor's Son. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/opposes-extension-by-virginian-railway-chesapeake-ohio-files.html | OPPOSES EXTENSION BY VIRGINIAN RAILWAY; Chesapeake & Ohio Files Protest With I.C.C. Against Proposed Link With New York Central | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/220-in-electric-light-now-equal-to-450-in-old-candles.html | $2.20 in Electric Light Now Equal to $450 in Old Candles | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/junior-concert-given-weber-jc-bach-beethoven-liszt-and-wagner.html | JUNIOR CONCERT GIVEN.; Weber, J.C. Bach, Beethoven, Liszt and Wagner Represented. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-open-season-when-a-critic-writes-a-playcharacter-style-and.html | THE OPEN SEASON; When a Critic Writes a Play--Character, Style and Acting in the Comedy by Woollcott and Kaufman | True | By J. Brooks Atkinson. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/victory-ball-pageantry-famous-regimental-colors-to-be-carried-at.html | VICTORY BALL PAGEANTRY; Famous Regimental Colors to Be Carried at Legion Benefit--Service Club Dance | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/outlook-for-credit-believed-cleared-great-drop-in-brokers-loans.html | OUTLOOK FOR CREDIT BELIEVED CLEARED; Great Drop in Brokers' Loans Expected as Result of Break in Stocks. FUNDS FREED FOR BUSINESS Economists Believe Large Supply of Cheaper Money May Stimulate Hesitant Industries. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/161160-abatement-in-tax-for-fugazy-income-levy-adjustments-gained.html | $161,160 ABATEMENT IN TAX FOR FUGAZY; Income Levy Adjustments Gained by Five New Yorkers Reach Total of $609,154. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/governor-to-speak-on-radio.html | Governor to Speak on Radio. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mkelvie-believed-to-be-hoover-choice-nebraska-hears-former-governor.html | M'KELVIE BELIEVED TO BE HOOVER CHOICE; Nebraska Hears Former Governor Will Lead AdministrationFight on Senator Norris.BITTER CONTEST EXPECTEDState Sees Itself as Chief Battleground in Next Year's Row Between G.O.P. and Insurgents. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/plan-to-greet-macdonald-premiers-labor-colleagues-to-meet-ship-at.html | PLAN TO GREET MACDONALD; Premier's Labor Colleagues to Meet Ship at Liverpool Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/government-bonds-active-and-steady.html | GOVERNMENT BONDS ACTIVE AND STEADY | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-gallery-of-death-masks-herrbeukards-book-gives-their-history-and.html | A Gallery of Death Masks; Herr.Beukard's Book Gives Their History and the First Comprehensive Collection of Photographs | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/three-views-of-modern-italy-and-the-fascist-movement-in-two-of-them.html | Three Views of Modern Italy and the Fascist Movement; In Two of Them the Subject Is Brought Downs to the Settlement of the Roman Question | True | By Walter Littlefield | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/merchants-to-celebrate-600-workers-in-may-campaign-will-attend.html | MERCHANTS TO CELEBRATE.; 600 Workers in May Campaign Will Attend Luncheon on Tuesday. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ciccarelli-is-victor-outpoints-drako-in-main-bout-at-14th-regiment.html | CICCARELLI IS VICTOR.; Outpoints Drako in Main Bout at 14th Regiment Armory. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/helen-keller-continues-her-remarkable-story.html | Helen Keller Continues Her Remarkable Story | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/medville-equals-psal-swim-time-covers-100-yards-in-055-to-tie-mark.html | MEDVILLE EQUALS P.S.A.L. SWIM TIME; Covers 100 Yards in 0:55 to Tie Mark Set by Kojac in Senior Competition. MANUAL, FLUSHING IN TIE Brooklyn Tech and Erasmus Also Figure in Deadlock--Washington Crushes Clinton, 48-14. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rights-in-palestine-of-jews-debated-ameen-rihani-and-mw-weisgal.html | RIGHTS IN PALESTINE OF JEWS DEBATED; Ameen Rihani and M.W. Weisgal Discuss Subject FromOpposite Viewpoints.KAISER AND WORLD WAR New Evidance on Potsdam Councills Offered in an Article inNovember Current History. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/gets-more-chinese-art-pennsylvania-museum-to-install-ancient-temple.html | GETS MORE CHINESE ART.; Pennsylvania Museum to Install Ancient Temple Chamber. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/warsaw-thrilled-by-red-mysteries-busy-guessing-identity-of-a.html | WARSAW THRILLED BY RED MYSTERIES; Busy Guessing Identity of a Communist Leader, Silent Since His Arrest. INTRIGUED BY ANOTHER CASE Soviet Diplomat Dies After Being Found Wounded--Talkie Fails at Critical Moment. | True | By Jerzy Szapiro. Special Cable To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/railway-fire-losses-cut.html | RAILWAY FIRE LOSSES CUT. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/in-the-dramatic-mailbag-mr-burnet-goes-to-the-theatremr-white-and.html | IN THE DRAMATIC MAILBAG; Mr. Burnet Goes to the Theatre--Mr. White And the "Folies Bergere" | True | DANA BURNET. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/attache-at-berlin-shifted-to-england-david-mck-key-of-chattanooga.html | ATTACHE AT BERLIN SHIFTED TO ENGLAND; David McK. Key of Chattanooga Becomes Third Secretary of the Embassy of London. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/opens-its-second-season-conductorless-symphony-orchestra-has.html | OPENS ITS SECOND SEASON.; Conductorless Symphony Orchestra Has Zimbalist as Soloist. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/notre-dame-tops-carnegie-tech-70-wins-hardfought-and-close-battle.html | NOTRE DAME TOPS CARNEGIE TECH, 7-0; Wins Hard-Fought and Close Battle Before 70,000, a Record Pittsburgh Crowd.SAYOLDI CROSSES THE LINE Scores After Elder Carries theBall From Midfield toLoser's 17-Yard Line. KARCIS STARS FOR LOSERS Fullbeck Prevents Many Gains byHis Remarkable Support of theLine--Cannon Excels. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/few-bond-issues-called-last-week-redemptions-this-month-prior-to.html | FEW BOND ISSUES CALLED LAST WEEK; Redemptions This Month Prior to Maturity Amount Only to $21,605,000. LATER REFUNDING LISTED November Reductions Include One of $133,372,000 by the Steel Corporation. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/tennessee-moves-to-wipe-out-deficit-special-session-will-be-called.html | TENNESSEE MOVES TO WIPE OUT DEFICIT; Special Session Will Be Called to Provide Funds to Meet $4,000,000 Shortage. BOOMS REED FOR GOVERNOR Missouri Legislator Says Former Senator Alone Can Unite State's Democracy. | True | By Louis la Coss. Special Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/forrests-opera-camille-work-founded-on-play-by-younger-dumas-to-be.html | FORREST'S OPERA 'CAMILLE'; Work Founded on Play by Younger Dumas To Be Heard in Chicago With Mary Garden | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-benedicts-team-triumphs-by-130-conquers-princeton-prep-eleven-in.html | ST. BENEDICT'S TEAM TRIUMPHS BY 13-0; Conquers Princeton Prep Eleven in Opening Game for New Jersey Prep Title. LAWRENCEVILLE WINS, 25-6 Hands Blair Initial Setback--Hun School Stops Gettysburg Academy, 9-6--Other Results. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/stocks-hold-firm-in-normal-trading-pool-still-on-guard-many-issues.html | STOCKS HOLD FIRM IN NORMAL TRADING; POOL STILL ON GUARD; Many Issues Advance, but Some Decline in Belated Selling to Straighten Out Accounts. OFFICES TO BE OPEN TODAY Specialists to Settle Deals in Dispute and Others to Catch Up in Bookkeeping. WEEK'S SALES 37,502,180 6,000,000 Shares Above Old Record --Bank Pool Is Able to Reduce Its Holdings. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/benefit-show-stage-stars-to-aid-work-of-citizenship-group.html | BENEFIT SHOW; Stage Stars to Aid Work Of Citizenship Group | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/byproducts-fable-of-the-expert-senator-and-the-amateur-public.html | BY-PRODUCTS.; Fable of the Expert Senator and the Amateur Public. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/pitcairn-islanders-show-the-workings-of-heredity.html | PITCAIRN ISLANDERS SHOW THE WORKINGS OF HEREDITY | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/spanish-antiques-shown-rare-persian-pieces-will-also-be-sold-here.html | SPANISH ANTIQUES SHOWN.; Rare Persian Pieces Will Also Be Sold Here Thursday and Friday. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/thomas-debates-with-untermyer-they-argue-campaign-issues-and-subway.html | THOMAS DEBATES WITH UNTERMYER; They Argue Campaign Issues and Subway Policies-- Coudert Also Heard. LA GUARDIA TACTICS SCORED Republican Nominee Has Conducted "Reckless and Irresponsible" Canvass, Democrat Says. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/no-need-for-alarm-in-stock-shakeup-conference-board-gives-data-to.html | NO NEED FOR ALARM IN STOCK SHAKE-UP; Conference Board Gives Data to Prove Business Sound and Gaining TRADE AND CHANGE APART Commodity Prices and Industry Have Been Stable in Comparison With Securities. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/byrd-told-by-radio-of-naval-air-gains-admiral-moffett-says-new.html | BYRD TOLD BY RADIO OF NAVAL AIR GAINS; Admiral Moffett Says New Dirigible Will Be Ready to Fly to Antarctic in 1931. BIRTHDAY GREETINGS SENT Senator Bingham, Also on Capital Broadcast Via KDKA, Hails Commander'a Air Exploits. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/aster-compass-on-liner-minnewaska-carries-invention-that-sets-sea.html | ASTER COMPASS ON LINER.; Minnewaska Carries Invention That Sets Sea Path. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/home-for-steuben-clue.html | HOME FOR STEUBEN CLUE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/begin-fight-to-save-fall-from-prison-defense-counsel-prepare-to.html | BEGIN FIGHT TO SAVE FALL FROM PRISON; Defense Counsel Prepare to Battle for Stay in Judgment and to Get New Trial. JUDGE'S CHARGE ASSAILED Allusion to Sinclair Payments Held Prejudicial--Ex-Secretary Remains in Doctor's Care. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/charges-the-mayor-sneers-at-poverty-la-guardia-chides-him-on-bronx.html | CHARGES THE MAYOR SNEERS AT POVERTY; La Guardia Chides Him on Bronx Visit for Devoting Speech to His "Sartorial Tastes." HE SEES 150,000 PLURALITY Says He Will Carry All Boroughs Except Bronx--Bases Claim on "Common Sense" of Voters. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/crescent-ties-in-soccer-haverfords-aggressive-play-holds-home-team.html | CRESCENT TIES IN SOCCER.; Haverford's Aggressive Play Holds Home Team to 1-1 Deadlock. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/europes-big-three-an-economic-appraisal-an-industrial-picture-of.html | EUROPE'S BIG THREE: AN ECONOMIC APPRAISAL; An Industrial Picture of Great Britain, France and Germany as They Enter Under the Young Plan Upon a New Phase of Economic Development | True | By Harold Callender. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wide-interest-shown-in-realty-exchange-listing-committee-is-busy.html | WIDE INTEREST SHOWN IN REALTY EXCHANGE; Listing Committee Is Busy Selecting Securities for Openingon Dec. 16. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/cooper-union-loses-60-early-touchdown-gives-montclair-state.html | COOPER UNION LOSES, 6-0.; Early Touchdown Gives Montclair State Teachers' College, Victory. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-bonaventure-excels-takes-measure-of-st-francis-eleven-of-loretto.html | ST. BONAVENTURE EXCELS.; Takes Measure of St. Francis Eleven of Loretto, Pa., by 13-7. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/leviathan-establishes-record-for-summer-tourists-and-mail.html | Leviathan Establishes Record For Summer Tourists and Mail | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/radio-programs-scheduled-for-the-current-week-programs-and-comment.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS AND COMMENT OF THE RADIO WORLD | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nassau-transactions-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU TRANSACTIONS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/shiploans-contracted-for-board-providing-11700000-for-two-vessels.html | SHIPLOANS CONTRACTED FOR; Board Providing $11,700,000 for Two Vessels for Australia Trade. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/local-bank-changes-announced-by-state-conversion-of-two.html | LOCAL BANK CHANGES ANNOUNCED BY STATE; Conversion of Two Institutions Into Trust Companies Is Approved. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/callao-in-peru-is-building-a-modern-ocean-terminal.html | CALLAO, IN PERU, IS BUILDING A MODERN OCEAN TERMINAL | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/campaign-badge-for-nicaraguan-service-is-authorized-by-the-navy.html | Campaign Badge for Nicaraguan Service Is Authorized by the Navy Department | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/has-confidence-in-east-side-housing-i-montefiore-levy-sees-lower.html | HAS CONFIDENCE IN EAST SIDE HOUSING; I. Montefiore Levy Sees Lower East Side as Attractive Home Section. RENOVATE NEGLECTED AREA Great Model Tenement Centre is Arise Around Chrystie and Forsyth Streets. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/gm-gallop-held-on-89750-charges-four-houses-complain-that-baran-co.html | G.M. GALLOP HELD ON $89,750 CHARGES; Four Houses Complain That Baran & Co. Did Not Give Receipts for Stocks. RELEASED IN $25,000 BAIL Man Accused of Grand Larceny Is Said to Be Sole Owner of Securities Firm. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/to-act-on-unfair-trade-grocery-conference-will-consider-practices.html | TO ACT ON UNFAIR TRADE.; Grocery Conference will Consider Practices at Washington. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bible-courses-popular-large-registration-for-classes-is-reported-at.html | BIBLE COURSES POPULAR.; Large Registration for Classes Is Reported at Hunter. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/luncheons-for-ywca-drive.html | LUNCHEONS FOR Y.W.C.A. DRIVE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/vmi-beats-maryland-third-period-drive-wins-for-cadets-by-7-to-6.html | V.M.I. BEATS MARYLAND.; Third Period Drive Wins for Cadets by 7 to 6. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/school-is-financed-by-paper-industry-chemists-to-be-trained-at.html | SCHOOL IS FINANCED BY PAPER INDUSTRY; Chemists to Be Trained at Institute Estabtished in Lawrence College, Wis. HOOVER LAUDS PROJECT Mills Join in Cooperative Plan for Training and Research in Special Field. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/navy-to-assist-reserve-operators.html | NAVY TO ASSIST RESERVE OPERATORS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dartmouth-cubs-score-defeat-roxbury-eleven-at-hanover-by-7-to-0.html | DARTMOUTH CUBS SCORE.; Defeat Roxbury Eleven at Hanover by 7 to 0. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/corporation-reports-sidney-blumenthal-co.html | CORPORATION REPORTS.; Sidney Blumenthal & Co. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dividends-announced-extra-stock-and-initial-disbursements-to.html | DIVIDENDS ANNOUNCED.; Extra, Stock and Initial Disbursements to Stockholders Votedby Directors.Republic Fire Insurance. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/turks-stirred-by-cyprus-rumor.html | Turks Stirred by Cyprus Rumor. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/st-xavier-triumphs-137-obryans-60yard-run-at-close-beats-quantico.html | ST. XAVIER TRIUMPHS, 13-7.; O'Bryan's 60-Yard Run at Close Beats Quantico Marines. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/east-chester-hails-three-anniversaries-battles-of-white-plains-and.html | EAST CHESTER HAILS THREE ANNIVERSARIES; Battles of White Plains and Pell's Point and Theodore Roosevelt's Birthday Commemorated. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/city-trust-officer-indicted-for-theft-brooklyn-grand-jury-brings.html | CITY TRUST OFFICER INDICTED FOR THEFT; Brooklyn Grand Jury Brings Two True Bills Against Benedetto Palumbo. DUMMY LOANS CHARGED Four File Demurrers--Harnett Challenges Legality of Inquiry IntoAtlantic Bank. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/community-chests-gain-survey-shows-charity-plan-is-used-abroad-and.html | COMMUNITY CHESTS GAIN.; Survey Shows Charity Plan Is Used Abroad and in 330 Cities Here. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/station-wtic-is-heard-half-way-round-world.html | STATION WTIC IS HEARD HALF WAY 'ROUND WORLD | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/cornell-booters-in-tie-soccer-game-with-penn-state-ends-in-11-score.html | CORNELL BOOTERS IN TIE.; Soccer Game With Penn State Ends in 1-1 Score. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/radio-pilots-uncle-sam-in-raid-on-rum-empire-mystery-wireless.html | RADIO PILOTS UNCLE SAM IN RAID ON "RUM EMPIRE"; Mystery Wireless Signals Weave a Web Around Mosquito Fleet--How Federal Agents Used Direction Finders to Capture Bootleggers | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/business-show-record-exhibitors-obtained-15000-leads-from-80000.html | BUSINESS SHOW RECORD.; Exhibitors Obtained 15,000 Leads From 80,000 Visitors. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/berlin-canals-to-be-altered.html | Berlin Canals to Be Altered. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/declare-war-against-unnecessary-honking.html | DECLARE WAR AGAINST UNNECESSARY HONKING | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/maine-is-growing-a-desert-sand-already-covers-three-hundred-acres.html | MAINE IS GROWING A DESERT; Sand Already Covers Three Hundred Acres in A Sylvan Setting and the Area Increases | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ohio-wesleyan-wins-567-turns-back-western-reserve-in-decisive.html | OHIO WESLEYAN WINS, 56-7.; Turns Back Western Reserve in Decisive Manner at Cleveland. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/auto-danger-days-ahead-club-secretary-warns-motorists-of-november.html | AUTO DANGER DAYS AHEAD.; Club Secretary Warns Motorists of November and December. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/stevens-ahead-at-soccer-triumphs-over-panzer-college-team-by-score.html | STEVENS AHEAD AT SOCCER.; Triumphs Over Panzer College Team by Score of 3 to 0. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/turks-turn-down-first-talkie-when-mechanism-goes-awry.html | Turks Turn Down First Talkie When Mechanism Goes Awry | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/vatican-city-guides-face-tests.html | Vatican City Guides Face Tests. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/daladier-bargains-for-socialist-help-radicalsocialist-offers-four.html | DALADIER BARGAINS FOR SOCIALIST HELP; Radical-Socialist Offers Four Posts in French Cabinet, but They May Refuse to Join. BRIAND SOUGHT FOR POST Centre Also Would Get 4 Places in Combination--Early Defeat Predicted for Such a Union. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/will-sell-realty-at-the-commodore-auction-tomorrow-of-many-city-and.html | WILL SELL REALTY AT THE COMMODORE; Auction Tomorrow of Many City and Suburban Parcels by William J. Kennelly. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/women-desert-tours-for-air.html | Women Desert Tours for Air. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lauri-defeats-woods-victory-puts-pocket-billiard-title-tourney-in.html | LAURI DEFEATS WOODS.; Victory Puts Pocket Billiard Title Tourney in Three-Cornered Tie. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/germany-favors-plan-to-settle-with-us-parley-on-reparations-and.html | GERMANY FAVORS PLAN TO SETTLE WITH US; Parley on Reparations and Mixed Claims Still in Preparatory Stage, Foreign Offices Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/manufacturers-secure-freight-reductions.html | MANUFACTURERS SECURE FREIGHT REDUCTIONS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/heflin-asks-data-on-fascist-league-calls-on-the-senate-to-request.html | HEFLIN ASKS DATA ON FASCIST LEAGUE; Calls on the Senate to Request All Information Stimson Has on Its Activities. DE MARTINO DENIES CHARGE Ambassador Says Fascists Do Not Attempt to Hold Allegiance of Italian-Americans. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/briand-and-others.html | BRIAND AND OTHERS. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/burtons-condition-unchanged.html | Burton's Condition Unchanged. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/beautiful-signal-wins-in-pace-at-newark-peter-etawah-also-is-a.html | BEAUTIFUL SIGNAL WINS IN PACE AT NEWARK; Peter Etawah Also Is a Victor on Light Harness Race Card of New Jersey Association. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/program-in-holland-rebroadcast-here-nation-hears-singers-in-huisen.html | PROGRAM IN HOLLAND REBROADCAST HERE; Nation Hears Singers in Huisen Over WJZ Chain as Start of International Series. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mexico-will-try-american-woman-bernice-rush-who-admits-killing-man.html | MEXICO WILL TRY AMERICAN WOMAN; Bernice Rush, Who Admits Killing Man, Will Plead Self-Defense Wednesday.TELLS EVENTS OF SHOOTINGShe Asserts Mexican Whom She HadLoved Struck Her After SheSued Him for $5,500 Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/price-range-small-in-cotton-market-hedging-operations-light-and.html | PRICE RANGE SMALL IN COTTON MARKET; Hedging Operations Light and Futures Close Unchanged to 3 Points Lower. DECEMBER GAINS IN WEEK Foreign Quotations Higher for Day --Crop in the Carolinas Now Less Promising. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/north-carolina-u-triumphs-by-3813-increases-chances-in-conference.html | NORTH CAROLINA U. TRIUMPHS BY 38-13; Increases Chances in Conference Race by Defeating V.P.I. Team at Chapel Hill.VICTORS SHOW SKILL IN AIRSecond Quarter Passing Attack IsDecisive--Magner Plays anImportant Role. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/holy-cross-beats-marquette-by-70-triumphs-late-in-last-period-after.html | HOLY CROSS BEATS MARQUETTE BY 7-0; Triumphs Late in Last Period After Long, Hard Fight From Mid-Field. PENALTIES SLOW UP GAME Losers Never Get Within Striking Distance of Opponent's Goal-- Baker Scores Touchdown. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/genie-easily-wins-in-the-yorktown-ca-cochrans-colt-regains-much.html | GENIE EASILY WINS IN THE YORKTOWN; C.A. Cochran's Colt Regains Much Lost Prestige by Victory at Empire City.BEATS FAST SUN EDWINHas Margin of Three Lengths Over6-5 Favorite-- Spinach TakesPutnam Handicap. | True | By Bryan Field. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/english-school-spirit.html | ENGLISH "SCHOOL SPIRIT." | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/developers-endorse-sanitation-proposal-efficient-system-on-long.html | DEVELOPERS ENDORSE SANITATION PROPOSAL; Efficient System on Long Island Oceanfront Seen as Realty. Benefit. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/alabama-triumphs-over-sewanee-357-crimson-tide-scores-early-and.html | ALABAMA TRIUMPHS OVER SEWANEE, 35-7; Crimson Tide Scores Early and Maintains Consistent Attack Throughout. HOLM AND CAMPBELL STAR Plunge and 30-Yard Run by Holm Score Two Touchdowns in 1st and 3d Periods. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/fund-increased-by-10000-collection-by-jewish-paper-brings-palestine.html | FUND INCREASED BY $10,000.; Collection by Jewish Paper Brings Palestine Total to $1,988,385. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/more-mortgage-buying-long-island-official-sees-increased-investment.html | MORE MORTGAGE BUYING.; Long Island Official Sees Increased Investment Interest. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/tablet-marks-confederacys-high-tide-hundreds-attend-unnveiling-at.html | Tablet Marks Confederacy's High Tide; Hundreds Attend Unnveiling at Carlisle, Pa. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/entertain-for-fritz-kreisters.html | Entertain for Fritz Kreisters. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/east-and-west-to-meet-in-council-at-kyoto-shiroshi-nasu.html | EAST AND WEST TO MEET IN COUNCIL AT KYOTO; SHIROSHI NASU | True | Photograph by J. Brenner. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/biggest-land-plane-soon-to-take-to-air-new-super-junkers-has-span.html | BIGGEST LAND PLANE SOON TO TAKE TO AIR; New Super Junkers Has Span of 148 Feet and Is Planned to Carry 40 Passengers. AIR YACHT TO BE LUXURIOUS Dornier Reveals Details of Craft for Gar Wood-- Provides for Comforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/composers-dispel-the-fear-that-radio-holds-whiphand-invitation.html | COMPOSERS DISPEL THE FEAR THAT RADIO HOLDS WHIP-HAND; Invitation Extended to Broadcasters to Suggest New System of Fixing Music Fees--Song Writers Sign Five-Year Agreement | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/arthur-renouf-dies-former-commander-of-the-american-legion-for.html | ARTHUR RENOUF DIES.; Former Commander of the American Legion for Maryland. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/young-nowheres.html | YOUNG NOWHERES" | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/stock-clerks-get-bonus-rush-work-during-record-market-is-rewarded.html | STOCK CLERKS GET BONUS.; Rush Work During Record Market is Rewarded, by Extra Week's Wage | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/offers-news-story-prize-cd-pugsley-provides-award-for-washington.html | OFFERS NEWS STORY PRIZE.; C.D. Pugsley Provides Award for Washington Correspondent. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/youth-demanded-50000-held-in-oklahoma-for-threatening-banker-and.html | YOUTH DEMANDED $50,000.; Held in Oklahoma for Threatening Banker and Capitalist. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/light-plane-clubs-flourishing-in-south-africa-airports-poor.html | LIGHT PLANE CLUBS FLOURISHING IN SOUTH AFRICA; AIRPORTS POOR | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hb-martin-jr-out-of-hospital.html | H.B. Martin Jr. Out of Hospital. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/jules-verve-the-prophet-of-aviation-he-foretold-not-only-the.html | JULES VERVE: THE PROPHET OF AVIATION; He Foretold Not Only the Dirigible, but the Principles of the Fleet Airplane of Today | True | By T.j.c. Martyn | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/cardinal-hayes-in-naples-liner-flies-the-papal-flag-as-he-arrives.html | CARDINAL HAYES IN NAPLES.; Liner Flies the Papal Flag as He Arrives. | True | Wireless to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/coast-guard-eleven-triumphs-by-91-to-0-overwhelms-fort-totten-team.html | COAST GUARD ELEVEN TRIUMPHS BY 91 TO 0; Overwhelms Fort Totten Team at New London--Victors Show Shillful Game. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/party-for-a-hospital.html | PARTY FOR A HOSPITAL. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/prince-von-buelow-reported-dying.html | Prince von Buelow Reported Dying. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bucknell-crushes-gettysburg-330-braumbaughs-30yard-run-for-score-in.html | BUCKNELL CRUSHES GETTYSBURG, 33-0; Braumbaugh's 30-Yard Run for Score in Second Period Features Game at Lewisburg.VICTORS COUNT AT WILL Continue the Drive With Reserve Men-- Bellinger Adds Two PointsWith His Kicks. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/says-mathematics-leads-all-sciences-dr-richardson-declares.html | SAYS MATHEMATICS LEADS ALL SCIENCES; Dr. Richardson Declares Engineers Will Not Use NewDiscoveries for Years.TELLS OF PROGRESS HEREAmericans Now Among Foremost inFicld, He Assets at MathematicalSociety Meeting. | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/major-mc-mitchell-recipient-of-distinguished-service-cross-dies-in.html | MAJOR M.C. MITCHELL.; Recipient of Distinguished Service Cross Dies in Washington. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/butler-endorses-delany-president-of-columbia-says-negro-candidate.html | BUTLER ENDORSES DELANY.; President of Columbia Says Negro Candidate Is Fitted for Congress. | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/admit-thefts-in-7-states-brothers-arrested-in-chicago-confess.html | ADMIT THEFTS IN 7 STATES.; Brothers, Arrested in Chicago, Confess Series of Robberies. | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/broadway-drive-to-go-on-associations-membership-campaign-to.html | BROADWAY DRIVE TO GO ON.; Association's Membership Campaign to Continue Through Friday . | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/two-french-novels-of-peasant-life.html | Two French Novels of Peasant Life | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/philippine-leaders-plan-mission-here-group-of-representatives-and.html | PHILIPPINE LEADERS PLAN MISSION HERE; Group of Representatives and Senators Would Come Next Month on Campaign. QUEZON ADVISES PATIENCE Senate President Wams That Freedom Is Far Off, Though Certain Eventually. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/replies-to-connolly-la-guardia-calls-dental-of-any-rothstein.html | REPLIES TO CONNOLLY.; La Guardia Calls Dental of Any Rothstein Association a "Lie." | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/exeter-to-dedicate-new-field-in-game-with-andover-nov-9.html | Exeter to Dedicate New Field In Game With Andover Nov. 9 | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-vast-waterway-system-for-america-president-hoover-creates-the.html | A VAST WATERWAY SYSTEM FOR AMERICA; President Hoover Creates the Vision of a Comprehensive Chain Linking the Great Rivers and Their Tributary Streams and Providing Cheaper Transportation for Farm and Factory Product | True | By L.c. Speers. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/czechs-consider-ship-line-study-one-plan-for-state-aid-another-for.html | CZECHS CONSIDER SHIP LINE; Study One Plan for State Aid, Another for Private Capital. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/acts-for-british-legion-veterans-group-here-named-agent-for-english.html | ACTS FOR BRITISH LEGION.; Veterans' Group Here Named Agent for English Body. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/minority-in-command-senate-regulars-lose-control-of-tariff-measure.html | MINORITY IN COMMAND; Senate Regulars Lose Control of Tariff Measure to BiPartisan Coalition.FEAR FOR SUCCESS OF BILLAction of Opposition Viewedas Giving the PresidentLeads for Veto. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/callaghan-accused-in-suit-for-300000-lr-gans-charges-misuse-of.html | CALLAGHAN ACCUSED IN SUIT FOR $300,000; L.R. Gans Charges Misuse of Power to Jurist in Case Involving Receivership. JUDGE SEES POLITICAL PLOT He Denies Allegations and Blames Democratic Leader for Them-- 9 Others Named in Complaint. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/edison-club-wins-in-soccer.html | Edison Club Wins in Soccer. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sing-sing-keeps-its-old-address.html | Sing Sing Keeps Its Old Address. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dorman-asks-for-funds-fire-commissioner-wants-1292000-to-improve.html | DORMAN ASKS FOR FUNDS.; Fire Commissioner Wants $1,292,000 to Improve Equipment. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/as-the-provinces-see-the-new-shows-bitter-sweet-creates-its-share.html | AS THE PROVINCES SEE THE NEW SHOWS; "Bitter Sweet" Creates Its Share of Excitement in Boston, While "Nina Rosa" Is Approved in Detroit | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/george-v-partakes-of-game-he-shot.html | George V Partakes of Game He Shot | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ask-federal-study-of-southern-mills-north-carolina-methodists-cite.html | ASK FEDERAL STUDY OF SOUTHERN MILLS; North Carolina Methodists Cite Serious Conditions and Urge Inquiry by Commission. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/marino-and-giusto-to-meet.html | Marino and Giusto to Meet. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/briand-cheers-chief-fallen-french-premier-tells-jokes-to-the.html | BRIAND CHEERS CHIEF; Fallen French Premier Tells Jokes to the President, Saddened by Office. DOUMERGUE HELD IN LEASH Condemned to Non-Partisanship by Custom, He Must Follow Others in Forming Cabinet. | True | By P.j. Phillip. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/loyola-on-top-12-to-0-scores-in-3d-and-4th-pariods-to-defeat-st.html | LOYOLA ON TOP, 12 TO 0.; Scores in 3d and 4th Pariods to Defeat St. Louis University. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bc-whitney-dies-owner-of-theatres-detroit-and-toronto-manager-was.html | B.C. WHITNEY DIES; OWNER OF THEATRES; Detroit and Toronto Manager Was Brother of Fred C. Whitney, Comic Opera Producer. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/roscoe-conklings-feud-marred-a-fine-career-roscoe-conkling.html | ROSCOE CONKLING'S FEUD MARRED A FINE CAREER; ROSCOE CONKLING | True | Photograph Copyright by Brown Bros. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/debutantes-help-the-dug-out-committee-formed-to-assist-drive-for.html | DEBUTANTES HELP THE DUG OUT; Committee Formed to Assist Drive for the New Quarters of the Disabled Soldiers' Club | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nanking-answers-charges-about-loans-statement-by-soong-indicates.html | NANKING ANSWERS CHARGES ABOUT LOANS; Statement by Soong Indicates Only $163,000,000 Was Issued for Military Purposes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/no-eskimo-dogs-in-studio-so-noisemaker-gets-busy.html | NO ESKIMO DOGS IN STUDIO, SO NOISE-MAKER GETS BUSY | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/collecting-the-graceful-lyrics-of-sir-walter-raleigh.html | Collecting the Graceful Lyrics of Sir Walter Raleigh | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wide-benefits-due-from-new-bridge-breaking-of-ground-for-triborough.html | WIDE BENEFITS DUE FROM NEW BRIDGE; Breaking of Ground for Triborough Span Called MajorEpoch for Queens.AIDS REALTY AND TRAFFICCivic Groups Outline Possible Effectsof New Link on Business andResidential Development. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/geneva-eleven-beaten-gives-way-before-grove-city-34-to-0-at-beaver.html | GENEVA ELEVEN BEATEN.; Gives Way Before Grove City, 34 to 0, at Beaver Falls. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sardines-a-remedy-for-hill-billy-mumps-southeastern-mountain-folk-a.html | SARDINES A REMEDY FOR HILL BILLY MUMPS; Southeastern Mountain Folk Also Lean Toward Rat Pie for Invalids' Diet. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-benton-drawings-an-artist-who-comes-naturally-by-his-native.html | NEW BENTON DRAWINGS; An Artist Who Comes Naturally by His Native Flavor--Paintings and Sculpture | True | By Lloyd Goodrich. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/welded-barge-launched-steel-craft-was-built-in-new-london-for-new.html | WELDED BARGE LAUNCHED.; Steel Craft Was Built in New London for New York Firm. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/finishing-namm-building-brooklyn-firms-eightstory-addition-ready.html | FINISHING NAMM BUILDING.; Brooklyn Firm's Eight-Story Addition Ready This Month. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/jewish-charities-seek-new-and-wider-support-the-federation-finds.html | JEWISH CHARITIES SEEK NEW AND WIDER SUPPORT; The Federation Finds New York Contributors Fewer and Gifts Larger Than in Other Large Cities--Annual Drive Sets $6,000,000 as Goal | True | By Virginia Pope. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/operas-first-week-metropolitan-season-of-19291930-possibly-last-in.html | OPERA'S FIRST WEEK; Metropolitan Season of 1929-1930 Possibly Last in Present Theatre--The Repertory | True | By Olin Downes. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/trade-may-see-swing-to-moderate-values-macy-economist-feels-luxury.html | TRADE MAY SEE SWING TO MODERATE VALUES; Macy Economist Feels Luxury Buying May Drop While Total Sales Gain. | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/business-is-sound-store-chains-say-twentysix-systems-reply-to.html | BUSINESS IS SOUND, STORE CHAINS SAY; Twenty-six Systems Reply to Inquiry as to Conditions in Their Territories. OTHER LINES QUESTIONED Twelve Industrial Companies Make Similar Statements --All Optimistic. | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/odd-halloween-customs-still-used-in-country-girls-try-many-charms.html | ODD HALLOWEEN CUSTOMS STILL USED IN COUNTRY; Girls Try Many Charms to Discover the Identity of Their Future Husbands. | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/review-of-week-in-realty-market-sale-of-harriman-building-at-39.html | REVIEW OF WEEK IN REALTY MARKET; Sale of Harriman Building at 39 Broadway Was Most Important Feature. MORE LAND FOR RAILROAD New York Central Buys Washington Street Corner--Astor Gets Yorkville Property. | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sea-landing-dirigible-is-planned-by-burney-working-model-of-huge.html | SEA LANDING DIRIGIBLE IS PLANNED BY BURNEY; Working Model, of Huge Airship with Pontoon Gear Flown Successfully by Designer of R-100--Water, Scooped On Alighting, Would Keep Craft Down | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/amherst-cubs-tie-play-66-deadlock-with-wesleyan-freshman-eleven.html | AMHERST CUBS TIE.; Play 6-6 Deadlock With Wesleyan Freshman Eleven. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/banking-buoys-up-stricken-stocks-action-of-morgan-and-others.html | BANKING BUOYS UP STRICKEN STOCKS; Action of Morgan and Others Something New in History of Buying Pools. PLAN CAREFULLY ARRANGED Original Group of Five Houses Had Active Cooperation of Other Large Institutions. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/search-for-gold-in-georgia-renewed-after-many-years.html | Search for Gold in Georgia Renewed After Many Years | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/atlantic-city-hotel-to-cost-3500000-architects-announce-plans-for.html | ATLANTIC CITY HOTEL TO COST $3,500,000; Architects Announce Plans for 23-Story Boardwalk Structure With Large Convention Hall. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/merchandise-managers-to-meet.html | Merchandise Managers to Meet. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/daviselkins-pass-ties-fordham-66-visitors-knot-count-in-fourth.html | DAVIS-ELKINS PASS TIES FORDHAM, 6-6; Visitors Knot Count in Fourth After Maroon Aerial in Second, Results in Score. EACH FAILS ON PLACEMENT 20,000 at Polo Grounds See Fisher Hurl Ball to Murphy for Fordham's Touchdown. | True | By William E. Brandt. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/tulane-triumphs-over-georgia-tech-turns-back-golden-tornado-by-20.html | TULANE TRIUMPHS OVER GEORGIA TECH; Turns Back Golden Tornado by 20 to 14, Atlantans Scoring in the Closing Minutes. BANKER SHINES IN VICTORY Smashes Through Rival Line for Enormous Gains--Mizell and Dunlap Star for Losers. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/women-osteopaths-to-confer.html | Women Osteopaths to Confer. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/promise-of-much-cheaper-gas-is-held-out-to-parisians.html | Promise of Much Cheaper Gas Is Held Out to Parisians | True | Wireless to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/operators-seek-air-mail-parity-conferences-now-on-with-postoffice.html | OPERATORS SEEK AIR MAIL PARITY; Conferences Now On With Postoffice Department Look to Adjustment of Rates on a More Equitable Basis--Spread Is Wide | True | By Lauren D. Lyman. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/riding-habits-for-the-winter-coming-of-the-horse-show-calls-forth.html | RIDING HABITS FOR THE WINTER; Coming of the Horse Show Calls Forth New Styles--Side-Saddle Costumes Gaining in Favor | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/100000000-fund-to-bolster-wheat-farm-board-puts-it-at-call-of-grain.html | $100,000,000 FUND TO BOLSTER WHEAT; Farm Board Puts It at Call of Grain Corporation--Will Seek More if Needed. BELIEVES PRICES TOO LOW Loans on Basic Values Will Be Made Through Co-operatives to Ease Marketing Rush. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/one-wave-for-radio-network-called-a-question-of-time-terrsll-says.html | ONE WAVE FOR RADIO NETWORK CALLED A "QUESTION OF TIME"; Terrsll Says Chain Concerts on a Single Channel Instead of on Many Waves Will Solve Numerous Problems. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/urge-revision-in-workers-insurance-reduction-in-working-hours.html | URGE REVISION IN WORKERS' INSURANCE; Reduction in Working Hours Should Give Lower Rates, Says Building Body. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/enright-asserts-his-independence-square-deal-nominee-in-radio.html | ENRIGHT ASSERTS HIS INDEPENDENCE; Square Deal Nominee in Radio Speech Promises to End Rule by 'Machine' if Elected. PLEDGES TRAFFIC RELIEF Says He Would Demolish Elevated and Build New Vehicular Tunnel -- Denies Hughes Backing. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dartmouth-upsets-harvard-by-34-to-7-marsters-wrecks-crimson-hopes.html | DARTMOUTH UPSETS HARVARD BY 34 TO 7; Marsters Wrecks Crimson Hopes as 60,000 Look On in Cambridge Stadium. CROSSES GOAL LINE TWICE Fleet Green Back's 34-Yard Run and Pass to Booma Pave Way to First Touchdown. HARVARD GETS EARLY SCORE Long Pass Leads to Devens's Touchdown, but Victor's Attack Is Set Loose in Third. | True | By William D. Richardson. Special To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/byrds-sledge-party-100-mile-from-base-is-laying-depots-half-way-to.html | Byrd's Sledge Party 100 Mile From Base; Is Laying Depots Half Way to Mountains | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/labors-magna-carta-drafted-for-congress-william-green.html | LABOR'S "MAGNA CARTA" DRAFTED FOR CONGRESS; WILLIAM GREEN | True | By Louis Stark. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/radburn-apartment-fist-house-of-that-type-opened-in-new-model-town.html | RADBURN APARTMENT.; Fist House of That Type Opened in New Model Town. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/basic-plan-formed-for-aviation-radio.html | BASIC PLAN FORMED FOR AVIATION RADIO | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/election-day-sale-of-bronx-property-nearly-300-lots-of-auction-by.html | ELECTION DAY SALE OF BRONX PROPERTY; Nearly 300 Lots of Auction by Joseph P. Day in Boston Road Section. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/w-and-j-eleven-in-scoreless-game-opposes-temple-in-football-contest.html | W. AND J. ELEVEN IN SCORELESS GAME; Opposes Temple in Football Contest for the First Time at Philadelphia. REPELS A STRONG RALLY Temple Players Make Their Only Formidable Bid for Victory in the Closing Minutes. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/an-encyclopedia-of-chamber-music.html | An Encyclopedia of Chamber Music | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/revolution-noted-in-study-methods-princeton-bulletin-describes.html | REVOLUTION NOTED IN STUDY METHODS; Princeton Bulletin Describes "Inner College" Idea as Personal Stimulus. OVERTEACHING DISCREDITED Points to Arousing Student's Aid to Educate Himself, Awakening New "Esprit de Corps." | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/purchases-house-in-hollis.html | Purchases House in Hollis. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/more-austrian-pensioners.html | More Austrian Pensioners. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/defends-pigeon-racing-brussels-paper-protests-taxing-of-workingmans.html | DEFENDS PIGEON RACING.; Brussels Paper Protests Taxing of Workingman's Hobby. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/boy-scouts-help-save-city-from-loss-in-broken-levee-members-of.html | BOY SCOUTS HELP SAVE CITY FROM LOSS IN BROKEN LEVEE; Members of Augusta (Ga.) Troops Carry Sand Bags and Direct Traffic in Time of Peril | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ohio-stateindiana-battle-to-00-tie-35000-at-columbus-see-the-home.html | OHIO STATE-INDIANA BATTLE TO 0-0 TIE; 35,000 at Columbus See the Home Team Try Ineffectively for Score.HOOSIERS FAIL ON KICKSFrequent Fumbles and Much Punting Mark Contest, With Ball inMidfield Most of Time. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/whirlwind-finish-planned-for-harvey-540-meetings-to-be-held-by.html | WHIRLWIND FINISH PLANNED FOR HARVEY; 540 Meetings to Be Held by NonPartisan Clubs--Sisse Says Victory Is Assured. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lenox-hill-hospital-plans-new-unit-by-1931-1700000-of-6000000.html | LENOX HILL HOSPITAL PLANS NEW UNIT BY 1931; $1,700,000 of $6,000,000 Needed for Building Program Is in Hand Now. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/westchester-deals-new-pelham-manor-residense-sold-harrison-house.html | WESTCHESTER DEALS.; New Pelham Manor Residense Sold -- Harrison House Transferred. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bond-dealers-report-investors-returning-from-stocks-to-securities.html | Bond Dealers Report Investors Returning From Stocks to Securities With Fixed Yield | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/loree-has-seen-the-railroad-grow-up-though-he-can-look-back-to.html | LOREE HAS SEEN THE RAILROAD GROW UP; Though He Can Look Back to Pioneer Days in the West, His Eyes Are Turned Toward a New Route in the East | True | By S. J. Woolf | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/constantinople-repairing-its-scenery-leanders-tower-is-to-have-a.html | Constantinople Repairing Its Scenery; Leander's Tower Is to Have a Foghorn | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/buses-pay-big-share-of-road-maintenance.html | BUSES PAY BIG SHARE OF ROAD MAINTENANCE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/senate-insurgents-protest-to-hoover-on-choice-of-kahn-they-contend.html | SENATE INSURGENTS PROTEST TO HOOVER ON CHOICE OF KAHN; They Contend That Banker in Treasurer's Post Lends Color to Talk of Fight on Them. MOSES DENIES PARTY WAR Campaign Chairman Insists That He Will Support in Election All Republican Nominees. HIS PROMISE IS ACCEPTED But Progressives Resent Attacks Here on Their Tariff Stand and Fear Battles in Primaries. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/kyoto-meeting-draws-200-pacific-relations-conference-opens-in-japan.html | KYOTO MEETING DRAWS 200.; Pacific Relations Conference Opens in Japan Tomorrow. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/penn-wins-at-soccer-defeats-lehigh-93-anderson-scoring-four-goals.html | PENN WINS AT SOCCER.; Defeats Lehigh, 9-3, Anderson Scoring Four Goals. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/michigan-state-harriers-score.html | Michigan State Harriers Score. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/timely-letters-to-the-editor-readers-of-the-times-on-topics-in-the.html | Timely Letters to the Editor Readers of the Times on Topics in the News; MR. TUCKERMAN'S ARGUMENT FAILS TO CONVINCE MR. ORTON Anyway, He Holds, Supreme Court Would Not Invalidate Dry Law Even Should It Adopt Rule of Full Two-Thirds Vote | True | JESSE F. ORTON New York, Oct. 22, 1929. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ll-winslow-dies-retired-diplomat-first-secretary-of-the-embassy-at.html | L.L. WINSLOW DIES, RETIRED DIPLOMAT; First Secretary of the Embassy at London for Two Years Under John W. Davis. WAS WITH GERARD IN BERLIN Left the Service to Join a Banking and Brokerage Firm Here--Was in His Forty-fifth Year. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/paintings-by-masters-shown-in-milk-fund-early-flemish-work-from.html | PAINTINGS BY MASTERS SHOWN IN MILK FUND; Early Flemish Work From Noted Collections Displayed--Mellon and Rockefeller Aid. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/petroleum-prices-firm-retail-gasoline-rate-unchanged-but-wholesale.html | PETROLEUM PRICES FIRM.; Retail Gasoline Rate Unchanged, but Wholesale Is Up Slightly. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/league-would-ease-auto-tourist-taxes-fiscal-body-favors-exemption.html | LEAGUE WOULD EASE AUTO TOURIST TAXES; Fiscal Body Favors Exemption Without Time Limit--Draft Prepared for Convention. AID FOR FARMERS PLANNED World Experts Will Be Called Next Year to Advise on Causes of Depression and Remedies. | True | By Clarence K. Street. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/increase-expected-in-steels-profits-corporations-report-tuesday-is.html | INCREASE EXPECTED IN STEELS PROFITS; Corporation's Report Tuesday Is Eagerly Awaited in the Business World. NEW RECORD HELD LIKELY Some Estimates Put Earnings for First Nine Months at $200,000,000. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-26-no-title.html | Article 26 -- No Title | True | Photo by New York Times Studio. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-new-films.html | THE NEW FILMS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/penn-eleven-stops-lehigh-by-10-to-7-masters-kicks-field-goal-from.html | PENN ELEVEN STOPS LEHIGH BY 10 TO 7; Masters Kicks Field Goal From 25-Yard Line for Victory in the Final Period. DAVIDOWITZ IN LONG RUN Races 65 Yards for Bethlehem Team's Touchdown--Magaí Registers for the Red and Blue. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/johns-hopkins-victor-gains-first-victory-of-season-beating.html | JOHNS HOPKINS VICTOR.; Gains First Victory of Season, Beating Randolph-Macon, 13-0. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/foreign-trade-rose-during-september-total-was-783684000-an-increase.html | FOREIGN TRADE ROSE DURING SEPTEMBER; Total Was $783,684,000, an Increase of $49,207,000 Over September of Last Year. MANUFACTURES LED GAIN Nine Months' Trade Increased $587,250,000 Over the Same Periodof Last Year. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-dance-an-international-congress-at-rome-americas-contribution.html | THE DANCE: AN INTERNATIONAL CONGRESS AT ROME; America's Contribution to the Discussion of Folk Forms in the Art of the Dance--Local Programs of the Week | True | By John Martin. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/manhattan-plan-filed.html | MANHATTAN PLAN FILED. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/roman-remains-found-at-city-of-beau-nash-discoveries-bring-about.html | ROMAN REMAINS FOUND AT CITY OF 'BEAU NASH'; Discoveries Bring About Revival of Old Preservation Society at Bath, England. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/forecasting-a-busy-november-in-the-theatre-all-kinds-of-shows-are.html | FORECASTING A BUSY NOVEMBER IN THE THEATRE; All kinds of Shows Are Preparing to Descend Upon Broadway | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/text-of-the-senate-report-on-lobbyists.html | Text of the Senate Report on Lobbyists | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/english-singers-delight-a-throng-add-appalachian-mountain-folksongs.html | ENGLISH SINGERS DELIGHT A THRONG; Add Appalachian Mountain Folksongs to Old English Madrigals and Motets in Town Hall. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/luxemburg-unions-growing.html | Luxemburg Unions Growing. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/quebec-to-aid-cottage-industry.html | Quebec to Aid Cottage Industry. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ev-seeler-dies-noted-architect-he-designed-many-of-larger-buildings.html | E.V. SEELER DIES; NOTED ARCHITECT; He Designed Many of Larger Buildings in Philadelphia in Career of 34 Years. HE WAS M.I.T. ALUMNUS He Also Studied at Ecole des Beaux Arts in Paris--Taught Design in Pennsylvania University. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/argentine-transport.html | ARGENTINE TRANSPORT. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/investment-trusts-put-to-severe-test-stock-break-causes-altered.html | INVESTMENT TRUSTS PUT TO SEVERE TEST; Stock Break Causes Altered Conception of Their Scope in Financial Affairs. LARGE UNREALIZED LOSSES Wall Street Now Sees Their Managements Adopting More Conservative Policies. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/utilities-to-push-expansion-plans-developments-will-continue.html | UTILITIES TO PUSH EXPANSION PLANS; Developments Will Continue Despite Stock Break, Say Investment Bankers. POWERFUL GROUPS FORMED Morgan-Bonbright and Two Others Viewed as Leaders in the Movement. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mme-curie-speaks-at-st-lawrence-codiscoverer-of-radium-dedicates.html | MME. CURIE SPEAKS AT ST. LAWRENCE; Co-Discoverer of Radium Dedicates Hepburn Hall ofChemistry at University.GETS HONORARY DEGREEFrenchwoman, Speaking in English,Discusses Rapid Progress ofChemistry and Physics. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/kahn-makes-debut-as-suffolk-leader-talks-to-republican-workers-as.html | KAHN MAKES DEBUT AS SUFFOLK LEADER; Talks to Republican Workers as County Chairman--Says He Has Pledged Big Majority. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/miss-beck-to-wed-george-cvaillant-vassar-graduate-is-to-marry-a.html | MISS BECK TO WED GEORGE C.VAILLANT; Vassar Graduate Is to Marry a Curator in American Museum of Natural History. MISS GREENE BETROTHED Junior League Girl to Wed Robert A. Faesy--Miss Farnum Engaged to John R. Bigelow. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-york-states-weather-runs-to-great-extremes-winter-in.html | NEW YORK STATE'S WEATHER RUNS TO GREAT EXTREMES; Winter in Adirondacks Often Sub-Arctic, South Temperate on Long Island | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/recalls-taylor-mystery-slain-california-detective-claimed-to-know.html | RECALLS TAYLOR MYSTERY.; Slain California Detective Claimed to Know Secret of Film Murder. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/roosevelts-as-scouts-colonel-believes-family-troop-was-first-in.html | ROOSEVELTS AS SCOUTS.; Colonel Believes Family Troop Was First in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/listeningin-on-the-radio-russian-choir-in-recital-tonightdamrosch.html | LISTENING-IN ON THE RADIO; Russian Choir in Recital Tonight--Damrosch Announces Selections for Friday Morning Study Group in Schools | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/introduced-by-rollsroyce.html | INTRODUCED BY ROLLS-ROYCE | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/free-clinic-for-ailing-pets-of-poor-will-be-opened-here.html | Free Clinic for Ailing Pets Of Poor Will Be Opened Here | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/tariff-changes-palestine-free-list-enlarged-by-recent.html | TARIFF CHANGES.; Palestine Free List Enlarged by Recent Additions--Greece Plans Revision. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/widens-miss-booths-field-salvation-army-gives-her-larger-control-in.html | WIDENS MISS BOOTH'S FIELD; Salvation Army Gives Her Larger Control in America. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/beach-homes-burned-eleven-destroyed-at-los-angeles-seaside-colony.html | BEACH HOMES BURNED.; Eleven Destroyed at Los Angeles Seaside Colony. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-man-within-and-other-recent-works-of-fiction.html | "The Man Within" and Other Recent Works of Fiction | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/airport-to-aid-flatbush-improved-mail-delivery.html | AIRPORT TO AID FLATBUSH; Improved Mail Delivery. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/how-yale-and-army-elevens-lined-up-for-their-contest.html | How Yale and Army Elevens Lined Up for Their Contest | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/exgovernor-denies-charges-in-florida-sj-catts-testifies-that-he-had.html | EX-GOVERNOR DENIES CHARGES IN FLORIDA; S.J. Catts Testifies That He Had No Knowledge of Alleged Counterfeiting Ring. ADMITS AIDING ITS CHIEF He Says He Made Political Deal With Governor Carlton for Appointments Ringleader Sought. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sells-romney-portrait-prince-matchabelli-disposes-of-canvas-to-art.html | SELLS ROMNEY PORTRAIT.; Prince Matchabelli Disposes of Canvas to Art Dealers Here. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/illinois-conquers-michigan-by-14-to-0-scores-two-touchdowns-in-3d.html | ILLINOIS CONQUERS MICHIGAN BY 14 TO 0; Scores Two Touchdowns in 3d Period Before Crowd of 55,000-at Champaign. MILLS MAKES 65-YARD RUN Illinois Quahterback Paves Way to Triumph and Also Kicks Two Goals. WALKER CROSSES THE LINE Intercepts Pass and Marches Over --Defeat Is Michigan's Third in Western Conference Race. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/charlotte-bronte-whom-life-disappointed-a-revealing-psychological.html | Charlotte Bronte, Whom Life Disappointed; A Revealing Psychological Study of the Author of "Jane Eyre," by Rosamond Langbridge | True | By Herbert Gorman | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/150000-in-gem-loot-hidden-in-hotel-room-chicago-police-locate.html | $150,000 IN GEM LOOT HIDDEN IN HOTEL ROOM; Chicago Police Locate Owners and Believe Trio Facing Trial Hoped to Reach 'Fence' Here. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-autos-seen-in-london-show-intent-of-english-manufacturers-to.html | NEW AUTOS SEEN IN LONDON SHOW; Intent of English Manufacturers to Fight for Trade at Home Evident--News of the Motor Car Industry | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/prince-nicholas-kicks-taxi-driver-on-street-bucharest-aroused-as.html | Prince Nicholas Kicks Taxi Driver on Street; Bucharest Aroused as Victim Goes to Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bay-state-utilities-face-investigation-proposed-gas-rate-increase.html | BAY STATE UTILITIES FACE INVESTIGATION; Proposed Gas Rate Increase and Electric Share Split Bring Demand for Action. MANY SIDE ISSUES INVOLVED Massachusetts Utilities Board Is Expected to Deive Into Companies' Financing. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/tennessee-crushes-w-and-l-by-39-to-0-displays-powerful-line-in.html | TENNESSEE CRUSHES W. AND L. BY 39 TO 0; Displays Powerful Line in Victory at Roanoke--McEver Excels at Open Field Running. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/democrats-deny-new-rifts-in-queens-theofel-and-fowler-lay-reports.html | DEMOCRATS DENY NEW RIFTS IN QUEENS; Theofel and Fowler Lay Reports of Dissension on Direction of Campaign to Harvey Men. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-27-no-title.html | Article 27 -- No Title | True | Times Wide World Photo. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-head-of-yugoslavian-navy.html | New Head of Yugoslavian Navy. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/predicts-romantic-stage-soon.html | Predicts Romantic Stage Soon. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/to-build-in-west-hampton-beach.html | To Build in West Hampton Beach. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-books-of-poetry-new-books-of-poetry.html | New Books of Poetry; New Books of Poetry | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/haverford-repels-kenyon-morris-gets-two-touchdowns-in-167-victory.html | HAVERFORD REPELS KENYON; Morris Gets Two Touchdowns in 16-7 Victory Over Ohio Eleven. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mass-aggies-triumph-defeat-worcester-tech-in-annual-contest-by-1912.html | MASS. AGGIES TRIUMPH.; Defeat Worcester Tech in Annual Contest by 19-12. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bogoljubow-cuts-lead-of-alekhine-wins-18th-game-in-resumption-of.html | BOGOLJUBOW CUTS LEAD OF ALEKHINE; Wins 18th Game in Resumption of Chess World Title Play at The Hague. GAINS POINT ON CHAMPION Russian Plays Out King's Pawn on First Move--Alekhine Adopts French Defense. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/250000-offer-to-sharkey-announced-by-scott-backers.html | $250,000 Offer to Sharkey Announced by Scott Backers | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rappaport-to-meet-anselm.html | Rappaport to Meet Anselm. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/amherst-wins-at-soccer-scores-twice-in-last-half-to-triumph-over.html | AMHERST WINS AT SOCCER.; Scores Twice in Last Half to Triumph Over Wesleyan, 2-1. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/booth-hero-as-yale-defeats-army-2113-before-80000-fans-records.html | BOOTH HERO AS YALE DEFEAT'S ARMY, 21-13, BEFORE 80,000 FANS; Records Three Touchdowns After Cadets Gain 13-to-0 Lead in Second Period. RUNS 65 YARDS FOR SCORE Breaks Through West Point Line in Third Quarter and Elis Go Delirious With Joy. MOTHER SEES SON STAR Parent, Attending 1st Game. Hears Wild Acclaim--Cagle Races 45 Yards to Score. | True | By Allison Danzig. Special To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/golden-horseshoe-night-tomorrows-performance-at-metropolitan-to-see.html | GOLDEN HORSESHOE NIGHT; Tomorrow's Performance at Metropolitan to See Old Faces--Debutante Plans | True | Photographs by New York Times Studios. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dickinson-wins-19-to-6-vanquishes-juniata-at-carlisle-angle.html | DICKINSON WINS, 19 TO 6.; Vanquishes Juniata at Carlisle-- Angle Mainstay for Victors. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/milk-increase-sought-in-india.html | MILK INCREASE SOUGHT IN INDIA | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/protege-fulfills-hopes-of-malone-young-russian-discovered-by-lawyer.html | PROTEGE FULFILLS HOPES OF MALONE; Young Russian, 'Discovered' by Lawyer in Night Club, Gaining the Musical Heights. | True | By William P. Carney. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/michigan-spate-triumphs-40-to-6-repulses-north-carolina-state.html | MICHIGAN SPATE TRIUMPHS, 40 TO 6; Repulses North Carolina State Eleven in Contest at East Lansing, Mich. NORBERG SCORES 3 TIMES Forward Pass, Melton to Jordan, Brings Lone Tally for Losers in Final 2 Minutes of Play. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/on-the-vanishing-trail-of-tom-sawyer-hannibal-mo-the-little-town-of.html | ON THE VANISHING TRAIL OF TOM SAWYER; Hannibal, Mo., the Little Town of Mark Twain and His Immortal Hero, Is Now a City, No Longer Drowsing | True | By Donald McKay | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/noise-in-budapest.html | NOISE IN BUDAPEST. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/macdonald-wired-edison-premier-sent-congratulations-to-inventor-at.html | MacDONALD WIRED EDISON.; Premier Sent Congratulations to Inventor at Dearborn. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/stock-specialists-must-work-today-called-to-open-offices-on-sunday.html | STOCK SPECIALISTS MUST WORK TODAY; Called to Open Offices on Sunday for the First Time inExhange's History.CONFUSION IN CLEARANCESBooks Will Be Available at Oncein Adjusting Great Massof Transactions. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/georgetown-eleven-wins-triumphs-over-lebanon-valley-by-a-score-of.html | GEORGETOWN ELEVEN WINS.; Triumphs Over Lebanon Valley by a Score of 27 to 0. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/count-grazzi-is-host-gives-a-dinner-in-honor-of-lieut-col-f-amaifi.html | COUNT GRAZZI IS HOST.; Gives a Dinner in Honor of Lieut. Col. F. Amaifi of Italy. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rallies-by-nebo-defeat-martinez-indian-fighter-outpoints-rival-in.html | RALLIES BY NEBO DEFEAT MARTINEZ; Indian Fighter Outpoints Rival in Ten-Round Feature Bout at Olympia B.C. HALL SCORES OVER KIMURA Chernoff Knocks Out Choily in 3d-- Three Four-Rounders Provide 3,000 With Thrills. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-chat-with-mr-goldwyn-tired-of-backstage-yarns.html | A CHAT WITH MR. GOLDWYN; Tired of Back-Stage Yarns. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/stapleton-in-66-tie-wycoff-tosses-pass-to-leary-who-scores-against.html | STAPLETON IN 6-6 TIE.; Wycoff Tosses Pass to Leary, Who Scores Against Yellow Jackets. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/wooden-jewelry-in-new-guise-embellished-and-combined-with-stones-it.html | WOODEN JEWELRY IN NEW GUISE; Embellished and Combined With Stones, It Now Has a Place in Company With Afternoon Costumes | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/peace-workers-to-dine-league-of-nations-associations-branch-here-to.html | PEACE WORKERS TO DINE.; League of Nations Association's Branch Here to Be Host. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/la-guardia-to-drop-suit-praises-the-evening-telegram-for-admitting.html | LA GUARDIA TO DROP SUIT.; Praises The Evening Telegram for Admitting Error in Headline. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/loomis-eleven-ahead-196-scores-third-straight-victory-in-defeating.html | LOOMIS ELEVEN AHEAD, 19-6.; Scores Third Straight Victory in Defeating Conn. Aggies and Freshmen. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/fast-building-work-steel-for-120-wall-street-edifice-laid-in-ten.html | FAST BUILDING WORK.; Steel for 120 Wall Street Edifice Laid in Ten Weeks. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sees-possibilities-in-wooster-street-charles-f-noyes-cites-the.html | SEES POSSIBILITIES IN WOOSTER STREET; Charles F. Noyes Cites the Advantages of a Section "Long Overlooked." FLATS MAY BE ERECTED Apartments Would Offer River Views After Old Elevated Structure There Is Removed. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/california-publishers-to-seek-crash-details.html | CALIFORNIA PUBLISHERS TO SEEK CRASH DETAILS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/east-side-cooperative-new-house-on-riverfront-will-be-ready-next.html | EAST SIDE COOPERATIVE.; New House on Riverfront Will Be Ready Next Summer. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/fine-summit-home-sold.html | Fine Summit Home Sold. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/public-interest-at-times-is-paramount-to-carriers-profit-says-icc.html | Public Interest at Times Is Paramount To Carriers' Profit, Says I.C.C. Examiner | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/no-big-changes-are-foreseen-says-richmond-who-believes-television.html | NO BIG CHANGES ARE FORESEEN; Says Richmond, Who Believes Television May Be Dismissed, for the Present--Home Radio-Talkies Are Another Complication | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/colombia-abrogates-trade-treaty.html | Colombia Abrogates Trade Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/seeks-staten-island-bank-brooklyn-trust-offers-450-a-share-for.html | SEEKS STATEN ISLAND BANK; Brooklyn Trust Offers $450 a Share for Richmond State. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/making-parts-for-radio-sets-is-big-business-says-carter.html | MAKING PARTS FOR RADIO SETS IS BIG BUSINESS, SAYS CARTER | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/railways-raise-percentage-of-financing-by-stocks.html | Railways Raise Percentage Of Financing by Stocks | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dr-trexler-to-mark-30-years-as-minister-celebrations-planned-for.html | DR. TREXLER TO MARK 30 YEARS AS MINISTER; Celebrations Planned for New York Lutheran Head--His First Church Also Has Anniversary. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/divide-on-burlap-exchange-trade-still-fails-to-see-its-need.html | DIVIDE ON BURLAP EXCHANGE; Trade Still Fails to See Its Need --Official Admits Light Trading. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/williams-harriers-win-take-opener-with-middlebury-3035goodbody-sets.html | WILLIAMS HARRIERS WIN.; Take Opener With Middlebury, 3035--Goodbody Sets Course Mark. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/college-exhibits.html | COLLEGE EXHIBITS. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/novel-airplane-has-wings-with-variable-area-and-camber.html | NOVEL AIRPLANE HAS WINGS WITH VARIABLE AREA AND CAMBER | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/spent-8096300-in-disaster-aid-red-cross-contributed-relief-in-131.html | SPENT $8,096,300 IN DISASTER AID; Red Cross Contributed Relief in 131 Catastrophies During Twelve Months. REPORTS ITS BIGGEST YEAR Operations Were Carried on in 38 States, Visited by Storms, Floods and Mine Blasts. STRAIN OF WORK DESCRIBED Chairman Payne Declares That the Damands Have Affected Both Finances and Personnel. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/first-of-5-victims-of-radium-is-dying-hope-abandoned-for-mrs-quinta.html | FIRST OF 5 VICTIMS OF RADIUM IS DYING; Hope Abandoned for Mrs. Quinta McDonald, Poisoned by Work in Painting Watch Dials. WON COURT FIGHT YEAR AGO She and Four Other Doomed Women Got $10,000 Each and Pension From Jersey Employers. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/hotel-demolition-is-a-costly-job-modern-methods-used-in-wrecking.html | HOTEL DEMOLITION IS A COSTLY JOB; Modern Methods Used in Wrecking the Majestic, but Salvage Is Small. MATERIALS ARE OBSOLETE Building Which Cost $2,000,000 IsYielding Only 10 Per Cent ofDestruction Expense. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/revolt-rumbles-in-the-fashion-world-paris-decrees-sweeping-changes.html | REVOLT RUMBLES IN THE FASHION WORLD; Paris Decrees Sweeping Changes in Women's Clothes, but There Are Many Who Speak Out For the Short Skirt | True | By Mildred Adams | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/art-news-in-brief.html | ART NEWS IN BRIEF | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/childrens-judges-elect-gm-champlin-heads-the-state-association.html | CHILDREN'S JUDGES ELECT. G.M. Champlin Heads, the State Association. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-holding-policy-for-manhattan-co-its-banking-affairs-will-be.html | NEW HOLDING POLICY FOR MANHATTAN CO.; Its Banking Affairs Will Be Transferred to Bank of Manhattan Trust Co. EXPANSION PLAN EXPLAINED Capital Stock to Be Increased to $40,000,000 and Shares Split to $20 Basis. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/fig-cargo-rejection-disheartens-turks-shipment-refused-here-as.html | FIG CARGO REJECTION DISHEARTENS TURKS; Shipment Refused Here as Unfit Was Believed Best of Present Crop-Living Costs Soar. | True | By Lucille Saunders. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/labors-sky-bright-as-session-nears-tories-and-liberals-have-no.html | LABOR'S SKY BRIGHT AS SESSION NEARS; Tories and Liberals Have No Plans for Attack on Grand Scale in Commons. FOREIGN POLICY BIG ASSET Home Issues and Pinpricks From Government Party's Left Wing May Cause Excitement. | True | By Ernest Marshall Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/detroit-defeats-loyola-university-eleven-outplays-new-orleans-team.html | DETROIT DEFEATS LOYOLA.; University Eleven Outplays New Orleans Team, 20-0. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/says-banton-gives-rackets-free-hand-coudert-charges-poultry-ring.html | SAYS BANTON GIVES RACKETS FREE HAND; Coudert Charges Poultry Ring Alone Exacts $18,000,000 From Public Every Year. SEES LAUNDRIES INVOLVED Only a Prosecutor Free From Sway of Politicians Can Check Huge Graft, He Declares. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/take-over-cooperative-tenants-now-owners-of-new-park-avenue.html | TAKE OVER COOPERATIVE.; Tenants Now Owners of New Park Avenue Apartment House. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/vanderbilt-triumphs-330-uses-reserves-in-most-of-action-against.html | VANDERBILT TRIUMPHS, 33-0; Uses Reserves in Most of Action Against Maryville. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/89000-crowd-sees-so-california-win-huge-throng-in-stadium-at-palo.html | 89,000 CROWD SEES SO. CALIFORNIA WIN; Huge Throng in Stadium at Palo Alto Watches Stanford Go Down to 7-0 Defeat. FORWARD PASS TRIUMPHS Duffield's 14-Yard Toss to Tappaan in Second Period Brings Only Touchdown. LOSERS FIGHT STUBBORNLY But Cardinal Defense Fails to Keep Smashing Trojan Attack From Making Big Gains. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-unshackling-of-the-mind-sir-philip-gibbs-says-the-speeding-up.html | THE UNSHACKLING OF THE MIND; Sir Philip Gibbs Says the Speeding Up of Communications Is Breaking Down National Frontiers, Giving the Human Family a Broader Mental Outlook, and Drawing It Into Closer Contact | True | By Sir Philip Gibbs | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-battle-song-of-john-brown-it-is-a-doleful-tune-of-uncertain.html | THE BATTLE SONG OF JOHN BROWN; It Is a Doleful Tune of Uncertain Origin, but Millions Have Marched and Many Have Died to Its Accompaniment | True | By Don C. Seitz. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/expects-canadians-to-block-waterway-carrington-attacks-hoovers.html | EXPECTS CANADIANS TO BLOCK WATERWAY; Carrington Attacks Hoover's Estimate on Cost of St. LawrenceRoute. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/philadelphia-orchestra-plays-again-nov-3.html | PHILADELPHIA ORCHESTRA PLAYS AGAIN, NOV. 3 | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sheer-fabrics-the-mode-nets-and-chiffons-appear-in-many-new-formal.html | SHEER FABRICS THE MODE; Nets and Chiffons Appear in Many New Formal Gowns Shown for the Winter | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/friedman-stirs-audience-polish-pianist-gives-a-dellghtful-allchopin.html | FRIEDMAN STIRS AUDIENCE.; Polish Pianist Gives a Dellghtful All-Chopin Program. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/air-travel-exporters-topic.html | Air Travel Exporters' Topic. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/coste-and-partner-win-prize-of-40000-for-long-flight.html | Coste and Partner Win Prize Of $40,000 for Long Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/jersey-court-house-burns-ocean-county-building-swept-by-50000-blazc.html | JERSEY COURT HOUSE BURNS; Ocean County Building Swept by $50,000 Blazc. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/gorgeous-gardens-made-with-bulbs-mrs-wheeler-h-peckham-tells.html | GORGEOUS GARDENS MADE WITH BULBS; Mrs. Wheeler H. Peckham Tells Amateurs How to Cet Best Effects in Planting. CAUTION IS REQUIRED But Tasteful Combinations of Shape as Well as Color Offer a Wide Field. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/icc-case-argued-in-highest-court-application-of-the-hochsmith.html | I.C.C. CASE ARGUED IN HIGHEST COURT; Application of the Hoch-Smith Resolution to California Fruits Assailed. HUGE REVENUES INVOLVED Commission's Order for Cut in Tariff Entered in 1927-- Called Unconstitutional. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/sloan-calls-crash-on-market-healthy-sailing-for-home-on-mauretania.html | SLOAN CALLS CRASH ON MARKET 'HEALTHY'; Sailing for Home on Mauretania, He Says It Had to Come-- Business Men Hurrying Back. | True | Wireless to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/essays-on-shakespeare.html | Essays on Shakespeare | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mr-aborn-and-the-melodious-years.html | MR. ABORN AND THE MELODIOUS YEARS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/merchants-purchase-new-jersey-property-j-kruger-buys-corner-in-west.html | MERCHANTS PURCHASE NEW JERSEY PROPERTY; J. Kruger Buys Corner in West New York--B. Laster Gets Cliffside Park Parcel. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/an-irishman-defends-these-states.html | AN IRISHMAN DEFENDS THESE STATES | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-downtown-office-building.html | NEW DOWNTOWN OFFICE BUILDING | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/an-elementary-holmes-conan-doyle-character-amazingly-changed-since.html | AN ELEMENTARY HOLMES; Conan Doyle Character Amazingly Changed Since Retirement--Other Productions | True | By Mordaunt Hall. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ursinus-in-front-9-to-7-50yard-run-by-sterner-in-4th-period-defeats.html | URSINUS IN FRONT, 9 TO 7.; 50-Yard Run by Sterner in 4th Period Defeats Muhlenberg. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rochester-on-top-20-to-0-attack-in-second-period-leads-to-defeat-of.html | ROCHESTER ON TOP, 20 TO 0; Attack in Second Period Leads to Defeat of University of Buffalo. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/seeks-francoitalian-pact-paris-ready-to-negotiate-to-prevent-naval.html | SEEKS FRANCO-ITALIAN PACT.; Paris Ready to Negotiate to Prevent Naval Armament Race. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/tea-for-miss-ives-at-montclair-inn-mrs-jg-ives-entertains-for.html | TEA FOR MISS IVES AT MONTCLAIR INN; Mrs. J.G. Ives Entertains for Sister-in-Law-- Miss Evelyn Cain Honored in Newark. LYDIA GARRISON IS HOSTESS President and Mrs. Hibben Give Tea for Secretary Adams After the Princeton-Navy Game. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/legal-comment-on-current-events-making-of-election-wager.html | Legal Comment on Current Events; Making of Election Wager Disqualifies Voter--Religious Beliefs of Witnesses--Contempt of Court in Sermons and by Radio. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/novel-800-plane-tested-in-berlin-the-stork-without-tail-and-with.html | NOVEL $800 PLANE TESTED IN BERLIN; The Stork, Without Tail and With One 8 H.P. Motor, Can Fly 78 Miles an Hour. PILOTING IT EASY TO LEARN New Method of Dropping Mail and Receiving It by Plane in Flight Proves Successful. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-sociological-novel-in-germany-latest-works-of-fiction.html | The Sociological Novel in Germany; Latest Works of Fiction | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/woman-guilty-in-slaying-kansas-mother-killed-girl-for-attentions-to.html | WOMAN GUILTY IN SLAYING.; Kansas Mother Killed Girl for Attentions to Son Aged 14. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rensselaer-beaten-72-bow-to-union-in-a-hardfought-game-at.html | RENSSELAER BEATEN, 7-2.; Bow to Union in a Hard-Fought Game at Schenectady. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/a-practical-princess-her-stage-work.html | A PRACTICAL "PRINCESS"; Her Stage Work. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/calendar-reform-fails-in-poll-test-three-proposals-of-national.html | CALENDAR REFORM FAILS IN POLL TEST; Three Proposals of National Commerce Chamber Lack the Required Two-thirds Vote. BUT ALL GET MAJORITIES In Membership Referendum the Largest Margin Is for America Joining a Calendar Parley. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/foils-illicit-levy-of-tax-by-generals-chinese-finance-minister.html | FOILS ILLICIT LEVY OF TAX BY GENERALS; Chinese Finance Minister Protects Tobacco Importers by Perilous Scheme. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/miss-rachel-lambert-presented-at-dance-mr-and-mrs-gb-lambert.html | MISS RACHEL LAMBERT PRESENTED AT DANCE; Mr. and Mrs. G.B. Lambert Entertain for Daughter of TheirHome in Princeton. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/citys-first-subway-25-years-old-today-interboroughs-traffic-has.html | CITY'S FIRST SUBWAY 25 YEARS OLD TODAY; Interborough's Traffic Has Grown Ninefold Since Line Was Opened in 1904. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-cooperative-rising-fifteenstory-house-to-replace-old-madison.html | NEW COOPERATIVE RISING.; Fifteen-Story House to Replace Old Madison Avenue Structures. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/washburn-urges-secrecy-on-report-sends-telegram-to-governor.html | WASHBURN URGES SECRECY ON REPORT; Sends Telegram to Governor Objecting to Publication of Untermyer Findings. SAYS INQUIRY WAS UNFAIR His Opponents in Election Call Mass Meeting on "Chappaqua Land Scandal." | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dutch-art-shown-in-detroit.html | DUTCH ART SHOWN IN DETROIT | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/opera-notes.html | OPERA NOTES. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/through-rail-service-in-asia-minor.html | Through Rail Service in Asia Minor. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/guild-to-honor-jessel-tonight.html | Guild to Honor Jessel Tonight. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/upsala-wins-by-140-defeats-long-island-university-and-records-4th.html | UPSALA WINS BY 14-0.; Defeats Long Island University and Records 4th Triumph. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/graham-balfour-dead-at-oxford-was-an-authority-on-english-education.html | GRAHAM BALFOUR DEAD AT OXFORD; Was an Authority on English Education and Biographer of Stevenson. A WORLD-WIDE TRAVELER Lived With Novelist for Three Years in Samoa--Served on Several Important Commissions. | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/he-is-the-worlds-mostdressed-man-whims-the-prince-of-wales-displays.html | HE IS THE WORLD'S MOST-DRESSED MAN; Whims the Prince of Wales Displays in His Clothes May Mean Millions to Enterprising Tailors and Wool Weavers | True | By Clair Price | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/thomas-criticizes-high-school-costs-finds-22-to-38-excess-over.html | THOMAS CRITICIZES HIGH SCHOOL COSTS; Finds 22 to 38% Excess Over Other Cities Reported in 1924--Assails Ventilation. RYAN REPLIES TO CHARGES Quotes Experts' Praise of Buildings in 1928--"Whitewashing," Socialist Candidate Says. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-york-aggies-win-from-wagner-2513-score-two-touchdowns-in-last.html | NEW YORK AGGIES WIN FROM WAGNER, 25-13; Score Two Touchdowns in Last Period to Triumph--Marcus and Rheinhart Star. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/french-dedicate-museum-to-rosa-bonheur-fontainebleau-to-house-the.html | French Dedicate Museum to Rosa Bonheur; Fontainebleau to House the Painter's Works | True | Wireless to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/nine-milestones-mark-road-to-world-peace-definite-progress-since.html | NINE MILESTONES MARK ROAD TO WORLD PEACE; Definite Progress Since the War Can Be Measured by Treaties and Agreements Among the Nations--Some Steps That Remain to Be Taken | True | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/columbia-crushes-williams-by-330-runs-up-its-largest-score-in.html | COLUMBIA CRUSHES WILLIAMS BY 33-0; Runs Up Its Largest Score in Series With Rival Before 20,000 at Baker Field. HEWITT STARS FOR LIONS Plays Versatile Game and Tallies Twice--Van VoorheesCounts on 40-Yard Pass. | True | By Arthur J. Daley. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/villanova-attack-crushes-duke-5812-puts-across-nine-touchdowns.html | VILLANOVA ATTACK CRUSHES DUKE, 58-12; Puts Across Nine Touchdowns, Captain Melanson Setting the Pace With Three. 10,000 WATCH THE GAME Southerners Show Strength in First and Third Periods, Bule and Jankeski Tallying Goals. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/books-for-children-books-for-children.html | Books for Children; Books for Children | True | By Ernestine Evans | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/colonial-furniture-to-be-sold-at-auction-collection-of-js-mcdaniel.html | COLONIAL FURNITURE TO BE SOLD AT AUCTION; Collection of J.S. McDaniel Contains Many Rare Pieces, Several of Philadelphia Origin. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-cooperative-eighteenstory-house-planned-for-east-seventysecond.html | NEW COOPERATIVE.; Eighteen-Story House Planned for East Seventy-second Street. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/british-aim-at-flying-400-miles-an-hour-air-ministry-sanctions.html | British Aim at Flying 400 Miles an Hour; Air Ministry Sanctions Steps for New Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/gallaudet-triumphs-800-ringle-scores-nine-touchdowns-in-victory.html | GALLAUDET TRIUMPHS, 80-0.; Ringle Scores Nine Touchdowns in Victory Over Shenandoah. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/finds-prince-edward-island-a-restful-garden-of-green.html | FINDS PRINCE EDWARD ISLAND A RESTFUL GARDEN OF GREEN | True | By E.b. Holton. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/eleven-nations-are-entrants-in-latinamerican-olympics.html | Eleven Nations Are Entrants In Latin-American Olympics | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/colgate-trounces-providence-520-macaluso-and-litster-each-score-two.html | COLGATE TROUNCES PROVIDENCE, 52-0; Macaluso and Litster Each Score Two Touchdowns With Powerful Line Plunges. CONROY STARS AT PASSING. Losers Stage Vain Eleventh-Hour Rally When Galigan Clutches Pass on 12-Yard Line. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/article-1-no-title-paris-letter.html | Article 1 -- No Title; Paris Letter | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/neckscher-aided-5516-children.html | Neckscher Aided 5;516 Children. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lehman-review-militia-navy-day-manoeuvres-staged-in-brooklyn-armory.html | LEHMAN REVIEW MILITIA.; Navy Day Manoeuvres Staged in Brooklyn Armory. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/international-medal-awarded-to-commander-rosendahl.html | International Medal Awarded To Commander Rosendahl. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rebholz-wisconsin-fullback-plans-to-become-an-aviator.html | Rebholz, Wisconsin Fullback, Plans to Become an Aviator | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/an-uncaged-zoo-on-an-amazon-island-marajo-in-the-mouth-of-the-big.html | AN UNCAGED ZOO ON AN AMAZON ISLAND; Marajo, in the Mouth of the Big River, Is an Unspoiled Tropical Preserve of Animals, Birds and Insects | True | By Arthur H. Fisher | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/jury-is-deadlocked-in-pantages-case-takes-recess-after-all-day.html | JURY IS DEADLOCKED IN PANTAGES CASE; Takes Recess After All Day Deliberation Without Reachinga Verdict. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/yorkvillecreston-hold-psal-lead-former-defeats-mangin-4220-and.html | YORKVILLE-CRESTON HOLD P.S.A.L. LEAD; Former Defeats Mangin, 42-20, and Creston Beats Paulding, 36-25, in Junior Swim. WALLACE TOPPLES WINGATE Maintains First Place in BrooklynQueens Group With 37-21 Victory--East New York Loses. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/fireman-scales-wall-65-feet-up-to-free-bird-huge-crowd-cheers.html | Fireman Scales Wall 65 Feet Up to Free Bird; Huge Crowd Cheers Exploit at St. Patrick's | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/john-b-dennis-wed-new-york-financier-marries-lola-anderson.html | JOHN B. DENNIS WED.; New York Financier Marries Lola Anderson, Landscape Engineer. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/investigationitis.html | INVESTIGATIONITIS. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/rubber-futures-recover-buying-operations-end-slump-in-brief-trading.html | RUBBER FUTURES RECOVER.; Buying Operations End Slump in Brief Trading Period. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/to-produce-new-motor-fuel.html | To Produce New Motor Fuel. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/piano-moving-difficult-in-man-foreign-lands.html | PIANO MOVING DIFFICULT IN MAN FOREIGN LANDS | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/will-extend-licenses-of-radio-stations-board-will-issue-order-this.html | WILL EXTEND LICENSES OF RADIO STATIONS; Board Will Issue Order This Week, Excepting 25 Who Will Have Frequency Changes. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/seize-9-in-brooklyn-as-holdup-gang-police-say-band-robbed-score-of.html | SEIZE 9 IN BROOKLYN AS HOLD-UP GANG; Police Say Band Robbed Score of Drub Stores--Mauro, the Leader, Implicated in Murder. WHALEM PRAISES CAPTURE Commissioner Calls It the "Best Gangster Raid Made by the Police in Months." | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/six-liners-in-today-three-from-europe-reliance-muenchen-and.html | SIX LINERS IN TODAY; THREE FROM EUROPE; Relliance, Muenchen and Adriatic Due to Dock With Many Returning Tourists. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/mercersburg-is-victor-defeats-dickinson-freshman-team-by-score-of.html | MERCERSBURG IS VICTOR.; Defeats Dickinson Freshman Team by Score of 14-6. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/brooklyn-trading-nassau-avennue-house-exchanged-for-richmond-hill.html | BROOKLYN TRADING.; Nassau Avennue House Exchanged for Richmond Hill Property. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/vatican-city-records-first-death.html | Vatican City Records First Death. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/naval-orders.html | Naval Orders. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/lost-mexican-airman-safe.html | Lost Mexican Airman Safe. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/princeton-race-close.html | Princeton Race Close. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/trentons-mayor-pictures-the-future-of-the-city-on-its-250th.html | TRENTON'S MAYOR PICTURES THE FUTURE OF THE CITY; On Its 250th Anniversary the Capital of New Jersey Make Plans for a New Port | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/syracuse-freshmen-win-plunge-through-cook-academy-defense-to.html | SYRACUSE FRESHMEN WIN.; Plunge Through Cook Academy Defense to Triumph, 14 to 7. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-microphone-will-present-giuseppe-de-luca-baritone-in-recital.html | THE MICROPHONE WILL PRESENT--; Giuseppe de Luca, Baritone, in Recital Tonight -- Navy Day Celebration With Navy Band and Academy Glee Club on the Air | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/uses-microphone-to-detect-icebergs-six-miles-away.html | Uses Microphone to Detect Icebergs Six Miles Away | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/watching-state-street-mayor-kennelly-sees-prospect-of-apartment.html | WATCHING STATE STREET.; Mayor Kennelly Sees Prospect of Apartment Area There. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/japan-mission-here-today-goodwill-party-to-be-greeted-by-american.html | JAPAN MISSION HERE TODAY.; Good-Will Party to Be Greeted by American Arbitration Group. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/raw-hide-futures-weak-closing-prices-unchanged-to-20-points.html | RAW HIDE FUTURES WEAK.; Closing Prices Unchanged to 20 Points Lower--Range for Day. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/about-lieut-rumann.html | ABOUT LIEUT. RUMANN | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/ends-life-as-stocks-fall-seattle-finance-company-secretarys-suicide.html | ENDS LIFE AS STOCKS FALL.; Seattle Finance Company Secretary's Suicide Laid to Market. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/notre-dame-reserves-win.html | Notre Dame Reserves Win. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/new-legal-rulings-on-realty-cases-option-to-buy-leased-property.html | NEW LEGAL RULINGS ON REALTY CASES; Option to Buy Leased Property Expires on the Exact Date of Lease. LIEN FORECLOSURE UPHELD Brooklyn Appellate Division Also Decides Mortgage and Zoning Questions. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/colby-beats-bowdoin-wins-by-196-aided-by-an-80yard-run-by-donovan.html | COLBY BEATS BOWDOIN.; Wins by 19-6, Aided by an 80-Yard Run by Donovan. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/republican-aids-berry-col-ea-simmons-heads-veterans-nonpartisan.html | REPUBLICAN AIDS BERRY.; Col. E.A. Simmons Heads Veterans' Non-Partisan Group. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/to-send-men-to-canada-britain-will-train-3000-of-them-in-farm-work.html | TO SEND MEN TO CANADA.; Britain Will Train 3,000 of Them in Farm Work First. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/firmer-undertone-in-list-on-the-curb-continued-offering-however-in.html | FIRMER UNDERTONE IN LIST ON THE CURB; Continued Offering, However, in Fair Volume Depresses Some Active Issues. PRICES LEVEL UP AT CLOSE Absorption of Heavy Selling Is Regarded as a Sign of Underlying Strength. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-paris-that-is-france-mr-slocombe-writes-an-unusual-book-about.html | The Paris That Is France; Mr. Slocombe Writes an Unusual Book About The French Capital | True | By Katherine Woods | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/the-way-of-cabell.html | THE WAY OF CABELL | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/british-oust-woman-who-stole-the-code-of-italian-embassy-driven.html | BRITISH OUST WOMAN WHO STOLE THE CODE OF ITALIAN EMBASSY; Driven From Capital to Capital by Italian Agents, Yugoslav Spy Is Nervous Wreck. CAUSED SHAKE-UP IN BERLIN One Diplomat Is an Exile on Lonely Island, Others Lost Posts by Her Theft. ITALIANS SEEK LOST CIPHER They Make No Charge to Police, but Keep Woman Constantly Under Surveillance. | True | By Edwin L. James Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/east-orange-beats-montclair-high-60-douglas-scores-in-first.html | EAST ORANGE BEATS MONTCLAIR HIGH, 6-0; Douglas Scores in First Quarter--Game Ends With Loserson Victors' 1-Yard Line.NEWARK SOUTH SIDE WINSSubdues West Side, 31-0, for FifthTriumph in a Row--Other New Jersey Results. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/oglethorpe-is-victor-dedicates-its-new-stadium-by-beating-dayton.html | OGLETHORPE IS VICTOR.; Dedicates Its New Stadium by Beating Dayton University, 20-12. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/red-plane-conquers-the-20000foot-pamirs-perilous-dash-links-russia.html | Red Plane Conquers the 20,000-Foot Pamirs; Perilous Dash Links Russia to Afghan Border | True | By Walter Duranty. Wireless To the New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/dreyfus-case-exposed-from-the-german-side-captain-dreyfus.html | DREYFUS CASE EXPOSED FROM THE GERMAN SIDE; CAPTAIN DREYFUS | True | By Walter Littlefield. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/comfortable-rooms-are-provided-in-this-sturdy-colonial-dwelling.html | COMFORTABLE ROOMS ARE PROVIDED IN THIS STURDY COLONIAL DWELLING; Exterior Brick Bonds. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/peace-through-facts.html | PEACE THROUGH FACTS. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/amherst-defeats-wesleyan-7-to-0-heisey-takes-ball-over-from-oneyard.html | AMHERST DEFEATS WESLEYAN, 7 TO 0; Heisey Takes Ball Over From One-Yard Line for the Only Touchdown of Game. CONTEST IS HARD FOUGHT Victors on Defense Frequently and Kick From behind Own Goal on Four Occasions. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/welsh-steel-works-not-to-close.html | Welsh Steel Works Not to Close. | True | | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/four-tie-for-lead-in-oklahoma-golf-kirkwood-rouse-r-grout-and-c.html | FOUR TIE FOR LEAD IN OKLAHOMA GOLF; Kirkwood, Rouse, R. Grout and C. Clarke Score 149s for First 36 Holes of Open. ARMOUR A STROKE BEHIND Detroit Pro's 150 Equaled by O.B. Clarke--Wood Has 153--Burke, Dudley Get 154s. | True | Special to The New York Times. | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-27 | 1929-10-27 | https://www.nytimes.com/1929/10/27/archives/twentyfive-years-of-the-new-york-subway-bitterly-assailed-at-the.html | TWENTY-FIVE YEARS OF THE NEW YORK SUBWAY; Bitterly Assailed at the Outset, the Ever-Growing System Has in That Period Replaced the Old City With an Entirely New One | True | By William Barclay Parsons | C1B 47303,C1B 47304,C1B 47305,C1B 47306,C1B 47307,C1B 47308,C1B 47309 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/catholics-observe-feast-of-the-king-mgr-lavelle-preaches-at-st.html | CATHOLICS OBSERVE FEAST OF THE KING; Mgr. Lavelle Preaches at St. Patrick's Cathedral on Loyalty to Christ. SEES FALSE DOCTRINES Divorce and Companionate Marriage Put Forth to Undermine Foundations of Morality, He Says. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/fosdick-sees-peril-in-sour-goodness-he-says-greatest-danger-to.html | FOSDICK SEES PERIL IN 'SOUR' GOODNESS; He Says Greatest Danger to Morality Is in Adherents Who Caricature It. "LITTLE" REFORMERS CITED Pastor Tells Riverside Baptist Church Standardized Respectability Is Also a Menace. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/would-mix-religion-with-political-life-dr-jefferson-says-separation.html | WOULD MIX RELIGION WITH POLITICAL LIFE; Dr. Jefferson Says Separation Makes One a Superstition and the Other "Rotten." ASSERTS ALL SHOULD VOTE Pastor in Sermon on "Who Shall Be Mayor?" Assails Citizens Who Hold Aloof. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/bridegroom-speeder-proves-an-impostor-freed-here-he-gave-name-of.html | 'BRIDEGROOM' SPEEDER PROVES AN IMPOSTOR; Freed Here, He Gave Name of Providence Man Who Is Unmarried. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/deals-in-the-suburbs-cedarhurst-home-soldbuilding-in-harrison-nj.html | DEALS IN THE SUBURBS.; Cedarhurst Home Sold--Building in Harrison (N.J.) Leased. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/crash-here-fails-to-upset-london-some-fear-of-later-effects-hatry.html | CRASH HERE FAILS TO UPSET LONDON; Some Fear of Later Effects-- Hatry Collapse Is Still an Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/new-england-unity-planned-by-labor-worcester-congress-acts-to.html | NEW ENGLAND UNITY PLANNED BY LABOR; Worcester Congress Acts to Continue Its Work and Seeks Cooperation With Employers. INDUSTRIAL REVIVAL IS AIM Teachers Are Urged to Join Union to Get Better Pay--5-Day Week in Textile Mills Asked. Regret Absence of Governors. Teachers' Earnings Are Cited. Urge Dry-Law Amendment. | True | From a Staff Correspondent of The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/wall-street-hums-on-the-day-of-rest-to-catchup-on-work-hustling.html | WALL STREET HUMS ON THE DAY OF REST TO CATCHUP ON WORK; Hustling Messengers, Scores of Automobiles and Busy Clerks Disrupt Sabbath Calm. MOST HOUSES CLEAR BOOKS Ready for Today's Trading-- Opinion Rules That Market Is Already Well Settled. CONGRESS ACTION UNLIKELY Treasury Expects Reduction in Cost of Replacement of $1,659,266,500 Short-Term Certificates. Sight-seers Tour District. Work "Well in Hand." WALL STREET HUMS ON THE DAY OF REST Interest in Today's Trading Business Appears Good. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/gain-for-illinois-central-railway-reports-19952846-net-for-nine.html | GAIN FOR ILLINOIS CENTRAL.; Railway Reports $19,952,846 Net for Nine Months. Frisco Employes Get Stock Offer. FINANCIAL NOTES. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/schola-cantorum-plans-recitals.html | Schola Cantorum Plans Recitals. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/points-way-to-ease-city-bridge-traffic-experts-report-urges-changes.html | POINTS WAY TO EASE CITY BRIDGE TRAFFIC; Experts' Report Urges Changes at Approaches to Cut Down Congestion at East River. WOULD SHIFT TROLLEYS Favors Widening of Streets at Some Terminals, but Frowns on Several City Proposals. LINKS STUDIED IN DETAIL Auto Speedway on the Queensboro Span Approved--Little Chance Found to Aid Brooklyn Bridge. Favors Changes of Approaches. Terminals Blamed Chiefly. Clogging on Williamsburg Span. Manhattan Bridge Changes. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/city-hospitals-own-of-use-1000000-radium-16-grams.html | City Hospitals Own of Use $1,000,000 Radium, 16 Grams | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/billie-burkes-new-role-will-appear-in-family-affairs-under.html | BILLIE BURKE'S NEW ROLE.; Will Appear in "Family Affairs" Under Management of L.L. Weber. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/thomas-calls-rule-in-schools-archaic-urges-drastic-modernization-of.html | THOMAS CALLS RULE IN SCHOOLS ARCHAIC; Urges Drastic Modernization of Administration as Laid Down in 1924 Report. ASKS FOR REAL EXECUTIVE Wants Superintendent to Have Free Hands and No Detail Work, With Aides Acting as "Cabinet." Cells Report Most Important. Assails Walker for "Shelving " Asks Professional Leadership. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/terms-humanism-old-rev-eb-chaffee-finds-it-cowardly-on-ultimate.html | TERMS HUMANISM "OLD."; Rev. E.B. Chaffee Finds It "Cowardly" on Ultimate Questions. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/labor-mp-to-raise-negro-issue-in-house-marley-will-bring-up.html | LABOR M.P. TO RAISE NEGRO ISSUE IN HOUSE; Marley Will Bring Up Question of Discrimination Against Them in London. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/independent-drift-to-la-guardia-noted-business-mens-league-predicts.html | INDEPENDENT DRIFT TO LA GUARDIA NOTED; Business Men's League Predicts He Will Carry Manhattan, Queens and Richmond. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/20-home-games-scheduled-for-each-of-5-hockey-clubs.html | 20 Home Games Scheduled For Each of 5 Hockey Clubs | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/snowden-faces-bid-for-more-spending-big-increase-in-outlays-looms.html | SNOWDEN FACES BID FOR MORE SPENDING; Big Increase in Outlays Looms as Cabinet Plans Greater Aid for State Beneficiaries. TO ATTACK ON JOBLESS Conservatives Intend to Press Thomas for Solution as Commons Resumes Sessions Tomorrow. Add to Calls on Revenue. Snowden Predicts Victory. Jobless Present Problem. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mr-thomas-on-the-schools.html | MR. THOMAS ON THE SCHOOLS. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/wheat-loans-to-bear-low-interest-rate-four-per-cent-favored-on-sums.html | WHEAT LOANS TO BEAR LOW INTEREST RATE; Four Per Cent Favored on Sums From Farm Board's $100,000,000 Fund. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/nyu-team-fit-after-butler-game-violet-squad-expected-to-be-at-full.html | N.Y.U. TEAM FIT AFTER BUTLER GAME; Violet Squad Expected to Be at Full Strength for Test With Georgetown. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/stanford-eleven-out-of-coast-race-southern-california-victor-before.html | STANFORD ELEVEN OUT OF COAST RACE; Southern California, Victor Before 89,000 Saturday, Meets California Next.TRIUMPH SECOND IN ROWBears, Still Unbeaten, Stopped the Olympic Club by 21-19—OregonState Checked Idaho. | True | P. & A. Photo. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/stabilizing-wheat.html | "STABILIZING" WHEAT. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/pantages-guilty-verdict-of-jury-prison-sentence-recommended-to.html | PANTAGES GUILTY, VERDICT OF JURY; Prison Sentence Recommended to Court Along With a Suggestion for Clemency.THEATRE MAN PUT IN JAILFamily in Court, Excepting His Wife, Herself Convicted in anAuto Accident Case. Case Given to Jury Friday. Mrs. Pantages Not in Court. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/varsity-poloists-prevail-give-jayvee-poloists-six-goals-and-win-at.html | VARSITY POLOISTS PREVAIL.; Give Jayvee Poloists Six Goals and Win at Saddle River, 11-7. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/orpheus-is-revived-glucks-opera-given-as-a-benefit-at-the-garrick.html | "ORPHEUS" IS REVIVED.; Gluck's Opera Given as a Benefit at the Garrick Theatre. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/roosevelt-medal-bestowed-on-young-putnam-librarian-and-wister.html | ROOSEVELT MEDAL BESTOWED ON YOUNG; Putnam, Librarian, and Wister, Historian, Also Honored at Anniversary Dinner. THEIR SERVICES EXTOLLED Hughes in Birthday Tribute Says Spirit of Late President Still Inspires Youth. Hughes in Roosevelt Tribute. ROOSEVELT MEDAL BESTOWED ON YOUNG | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/bernice-chrysler-engaged-to-marry-daughter-of-automobile.html | BERNICE CHRYSLER ENGAGED TO MARRY; Daughter of Automobile Manufacturer Is to Wed EdgarWilliam Garbisch.MISS ANDERSON TO WEDMrs. James C. Flippin AnnouncesHer Daughter's Troth to J.M.Worrall--Other Engagements. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/says-disciples-of-christ-owned-big-fish-trust.html | Says Disciples of Christ Owned Big Fish Trust | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mussolini-declares-italy-is-implacable-hailing-fascisti-in-fete-he.html | MUSSOLINI DECLARES ITALY IS IMPLACABLE; Hailing Fascisti in Fete, He Says Nation Is Now as He Wishes It, Young and Strong. READY FOR PEACE OR WAR Strong, Silent, Disciplined, With Courage to Plunge Lead Into Backs of Enemies." Can Overcome Any Crisis. Hints Club Needs Dusting. MUSSOLINI DECLARES ITALY IS IMPLACABLE | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/alekhine-has-edge-as-game-adjourns-champion-and-bogoljubow-fail-to.html | ALEKHINE HAS EDGE AS GAME ADJOURNS; Champion and Bogoljubow Fail to Gain Decision in Nineteenth Chess Contest.CHALLENGER ON DEFENSIVETitle Competition to Be ResumedToday--Parisian Master Leads,8 to 5, in Series. King's Knight's File Opened. Both Kings in Danger. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/british-airliner-lost-at-sea-with-7-aboard-disappears-in-gale-after.html | British Airliner Lost at Sea With 7 Aboard; Disappears in Gale After Ship Tries to Tow It | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/briand-foreign-minister-in-new-daladier-cabinet-socialists-hold-up.html | BRIAND FOREIGN MINISTER IN NEW DALADIER CABINET; SOCIALISTS HOLD UP SLATE; DEPUTIES OF LEFT APPROVE But Socialist Congress May Refuse Support at Meeting Today. EARLY DOWNFALL FORECAST However, Briand's Presence Is Held Likely to Give Strength for a While. CONSERVATIVES IN ATTACK Criticism Extends Even to the President for Calling Radical Groups to Power. Party Leaders Oppose Step. President Chided for Course. BRIAND IN FOREIGN POST OF NEW CABINET Forecast of Groups Participating. Offer to Caillaux Held Likely. | True | By P.j. Philip. Wireless To the New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/de-rothschilds-nopal-wins-gladiateur-stakes-in-paris.html | De Rothschild's Nopal Wins Gladiateur Stakes in Paris | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/calls-cynicism-a-pose-the-rev-ec-reamon-assails-huxley-wells.html | CALLS CYNICISM A POSE.; The Rev. E.C. Reamon Assails Huxley, Wells, Dreiser, Mencken. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/thomas-wins-in-vote-at-henry-st-meeting-ballot-is-taken-after-he-la.html | THOMAS WINS IN VOTE AT HENRY ST. MEETING; Ballot Is Taken After He, La Guardia and Aides of Walker and Enright Speak. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/lease-madison-av-store.html | Lease Madison Av. Store. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mild-clear-sunday-lures-city-outdoors-crowds-go-to-beaches-and.html | MILD, CLEAR SUNDAY LURES CITY OUTDOORS; Crowds Go to Beaches and Parks as Mercury Touches 71--Today Expected to Be Cooler. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/tells-roosevelts-faith-dr-reisner-says-late-president-never-missed.html | TELLS ROOSEVELT'S FAITH.; Dr. Reisner Says Late President Never Missed Church. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/arabs-declare-war-on-balfour-policy-allmoslem-congress-holds-that.html | ARABS DECLARE WAR ON BALFOUR POLICY; All-Moslem Congress Holds That Palestine Cannot Have Peace While Declaration Exists. SWEAR TO BOYCOTT JEWS Members of Parley Also Threaten to Remove Wailing Wall Articles if Government Refuses. Raise No Representation Cry. Boycott Becoming Grave. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/hayes-felicitates-prince-cardinal-in-italy-sends-message-to-king-on.html | HAYES FELICITATES PRINCE.; Cardinal in Italy Sends Message to King on Humbert's Escape. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/teachers-help-hartman-group-organizes-to-support-him-for-supreme.html | TEACHERS HELP HARTMAN.; Group Organizes to Support Him for Supreme Court Justice. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/hoover-pondering-kahn-controversy-president-said-to-be-considering.html | HOOVER PONDERING KAHN CONTROVERSY; President Said to Be Considering Effect of AppointmentUpon Party Harmony.HIS ADVISERS FEAR A SPLITPutting International Bankerin Party Post Is Held to Provide Target for Insurgents. MOSES INSISTS ON CHOICE Senator is Said to Have RefusedDemand to Withdraw It LestProgressives Be Antagonized. Hoover's Advisers Worried. Moses Insists on Retaining Kahn. Warning of Third Party Move. Surprise Here Over Capital Reports. Independence of Moses Recalled. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/smith-speaks-4-times-in-campaign-this-week-exgovernor-to-appear.html | SMITH SPEAKS 4 TIMES IN CAMPAIGN THIS WEEK; Ex-Governor to Appear Once Each in Manhattan, Queens Brooklyn and Bronx. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mrs-roosevelt-speaks-for-moore.html | Mrs. Roosevelt Speaks for Moore. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/byrds-sledgers-go-17-miles-in-day-support-party-137-miles-out-and.html | BYRD'S SLEDGERS GO 17 MILES IN DAY; Support Party, 137 Miles Out and 70 From Goal, Passes Stage of Hardest Hauling. CREVASSED REGION AHEAD Radio to Base Tells of Hearty Eating on the Trail and of Eagerness of the Dogs. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/layton-challenges-schaeter-to-special-3cushion-match.html | Layton Challenges Schaeter To Special 3-Cushion Match | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/lays-stock-crash-to-gullible-public-guaranty-survey-critical-of-mob.html | LAYS STOCK CRASH TO GULLIBLE PUBLIC; Guaranty Survey Critical of "Mob Psychology" in Exaggerated Buying and Selling.SEES RETURN TO NORMALFinds Market Slump Unrelated toBusiness Trend and Decries ThatTrade Will Suffer Some. Factors in Stock Trend Upward. Victim of Imagination. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/winter-predicts-la-guardia-victory-chairman-of-republican-fusion.html | WINTER PREDICTS LA GUARDIA VICTORY; Chairman of Republican Fusion Campaign Says Ticket Will Win by 150,000. FORESEES MANY SURPRISES Says Reports of Workers Show a Drift Away From the Tammany Candidates. Cites Registration Gains. Sees Tammany Dissension. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/faculty-at-chapel-for-columbia-fete-knox-in-sermon-declares-the.html | FACULTY AT CHAPEL FOR COLUMBIA FETE; Knox in Sermon Declares the University Has Spread Truth in Its 175-Year History. 47 WILL RECEIVE MEDALS Awards to Outstanding Alumni of Foreign Birth Will Feature End of Celebration on Thursday. Calls Religion a Bond. Forty-seven to Receive Medals. Men to Be Honored. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/woods-298-wins-in-oklahoma-golf-new-jersey-pro-turns-in-72-73-for.html | WOOD'S 298 WINS IN OKLAHOMA GOLF; New Jersey Pro Turns In 72, 73 for Last 36 Holes of $1,000 Open. ARMOUR 2 STROKES BACK His 300 Equaled by Dick Grout--Burke Fourth With 301, Kirkwood Fifth With 302. Ex-New Jersey Champion. Nearly Holes Out From Trap. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/cardinal-blesses-cancer-campaign-mgr-hayes-in-letter-to-the-city.html | CARDINAL BLESSES CANCER CAMPAIGN; Mgr. Hayes in Letter to the City Committee Commends Work for Control of Disease. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/monroe-evening-in-tie-battles-to-77-deadlock-with-new-york-evening.html | MONROE EVENING IN TIE.; Battles to 7-7 Deadlock With New York Evening High. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/josephine-martino-heard-native-new-york-lyric-soprano-gives-a.html | JOSEPHINE MARTINO HEARD.; Native New York Lyric Soprano Gives a Charming Program. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/gain-for-treasury-seen-in-stock-drop-washington-expects-saving-in.html | GAIN FOR TREASURY SEEN IN STOCK DROP; Washington Expects Saving in Refunding of Certificates Through Easier Money. $705,366,000 DUE DEC. 15 Department and Federal Reserve Are Expected to Aid Return of Lower Credit Rates. $1,659,266,500 Due in Fiscal Year. Other Refunding in View. No Severe Business Setback Seen. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/college-mermen-will-start-dec-14-syracuseccny-to-open-season.html | COLLEGE MERMEN WILL START DEC. 14; Syracuse-C.C.N.Y. to Open Season, Intercollegiate Body Decides at Meeting. Meet Set for Columbia. Referee Will Wait. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/orange-ac-wins-2612-defeats-vikings-of-bayonne-in-profootball.html | ORANGE A.C. WINS, 26-12.; Defeats Vikings of Bayonne in ProFootball Before 5,000. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/soviet-ship-starts-with-our-war-dead-leaves-leningrad-for-havre.html | SOVIET SHIP STARTS WITH OUR WAR DEAD; Leaves Leningrad for Havre With Bodies of Eighty-six, Its Flag at Half-Mast. RUSSIAN HONORS DECLINED Fallen Americans Placed Aboard Vessel Without Ceremonies--Battleship Will Bring Them Here. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/1st-germans-lose-in-cup-soccer-41-eliminated-by-german-hungarians.html | 1ST GERMANS LOSE IN CUP SOCCER, 4-1; Eliminated by German Hungarians in Second Round ofthe National Series.SCORE 1-1 AT HALF TIMEFrank Kelly Stars With Three Goals--Prague Turns Back theVikings by 5 to 1. Prague Defeats Vikings. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/plans-parity-offer-in-mediterranean-france-would-agree-never-to.html | PLANS PARITY OFFER IN MEDITERRANEAN; France Would Agree Never to Maintain in Those Waters a Fleet Superior to Italy's. FOR BRITAIN AS GUARANTOR Naval Locarno Idea Conceived by Briand Regime Is Likely to Be Submitted Soon. Want Mediterranean Parity. PLANS PARITY OFFER IN MEDITERRANEAN Would Not Have to Build. MacDonald's Reaction Awaited. Scene of Parley Not Chosen. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/ny-central-revenue-up-reports-1519000-rise-in-gross-to-34707000-for.html | N.Y. CENTRAL REVENUE UP.; Reports $1,519,000 Rise in Gross to $34,707,000 for September. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/the-gastonia-case-trial-held-not-typical-of-american-system-of.html | THE GASTONIA CASE.; Trial Held Not Typical of American System of Jurisprudence. | True | COPAL MINTZ. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/sees-zionism-safe-under-laborites-pierard-belgian-socialist-sure.html | SEES ZIONISM SAFE UNDER LABORITES; Pierard, Belgian Socialist, Sure They Will Respect Spirit of Palestine Mandate. DENIES INJUSTICE TO ARABS Lays Agitation to Big Land Owners and Says Jews Have Bettered Arab Peasants' Condition. Denies Injustice to Arabs. Lauds Zionist Movement. Sees Jews Aiding Arab Peasants. $150,000 Dunkirk Theatre Burns. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/shields-co-formed-to-join-two-firms-to-continue-investment-business.html | SHIELDS & CO. FORMED TO JOIN TWO FIRMS; To Continue Investment Business of Shields & Co., Inc., and Brokerage Line of Seaman & Co. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/whitman-aids-la-guardia-former-governor-to-make-first-speech-of.html | WHITMAN AIDS LA GUARDIA.; Former Governor to Make First Speech of Campaign Wednesday. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/prices-hold-steady-for-finished-steel-production-said-to-show.html | PRICES HOLD STEADY FOR FINISHED STEEL; Production Said to Show Slight Increase Over Rate of the Preceding Week. ROLLING MILLS ARE ACTIVE Industry Looks for 30,000 Freight Cars to Be Bought Before the End of the Year. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/scores-queens-fund-plan-fay-says-paying-for-sewers-will-cost-each.html | SCORES QUEENS FUND PLAN.; Fay Says Paying for Sewers Will Cost Each Manhattan Family $6. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/boy-first-convert-of-eskimo-tribe-archdeacon-goodman-of-arctic.html | BOY FIRST CONVERT OF ESKIMO TRIBE; Archdeacon Goodman of Arctic Alaska Says Elders Followed Child's Example. HE APPEALS FOR FUNDS 'Consecrated Workers' Also Needed, He Says in Sermon at Cathedral of St. John the Divine. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/cherry-street-tenement-sold.html | Cherry Street Tenement Sold. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/broker-is-still-missing-relatives-have-not-heard-from-man-who.html | BROKER IS STILL MISSING.; Relatives Have Not Heard From Man Who Vanished After Stock Crash. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/ivan-lazareff-dies-at-52-director-of-chicago-art-theatre-exmember.html | IVAN LAZAREFF DIES AT 52.; Director of Chicago Art Theatre--Ex-Member of Moscow Company. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/marquetgabella-lead-bike-riders-win-team-race-at-new-york.html | MARQUET-GABELLA LEAD BIKE RIDERS; Win Team Race at New York Velodrome--Results of Other Cycling Events. Fifteen in Metropolitan Field. Munson's Time Is 31:1:45. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/all-unquiet-on-the-western-front.html | ALL UNQUIET ON THE WESTERN FRONT. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/canada-and-us-tie-at-soccer-here-11-new-york-hakoah-team-draws-with.html | CANADA AND U.S. TIE AT SOCCER HERE, 1-1; New York Hakoah Team Draws With Canadian Nationals at Ebbets Field. 8,000 FANS SEE CONTEST Haeusler Scores for Home Club and Finlayson Equalizes in the First Half. GROSZ GIVES WAY TO GOLD Hakoah Right Back Retires Early Due to Injured Tendon--Nelson of Visitors Stars at Goal. Kozeluh Puts Ball In Play. Fischer Blocks Drive. Hakoah Gets Corner. | True | Times Wide World Photo. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/dr-stires-backed-for-episcopal-post-is-one-of-3-prominently.html | DR. STIRES BACKED FOR EPISCOPAL POST; Is One of 3 Prominently Mentioned for Presiding Bishopto Succeed Dr. Murray.ELECTION SET FOR NOV. 13Bishops Freeman of Washingtonand Darst of East Carolinia AlsoUrged for High Office. Younger Man Preferred. Financial Ability Cited. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/the-republican-opposition.html | THE REPUBLICAN OPPOSITION. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/british-germans-vie-in-mexican-regatta-formers-charge-daffaires-is.html | BRITISH, GERMANS VIE IN MEXICAN REGATTA; Former's Charge d'Affaires Is Stroke of Winning Veterans-- Spaniards Also Compete. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/the-screen-the-ghost-of-widecombe-vale-a-youth-and-the-old-davil.html | THE SCREEN; The Ghost of Widecombe Vale. A Youth and the "Old Davil." SCHILDKRAUT IN NEW FILM. "The Mississippi Gambler" Suggests Echo of "Show Boat." A FILM ABOUT RUSSIANS. "Scandal?" May Have a Point, but It Seems Elusive. Other Photoplays. MUSIC NOTES. | True | By Mordaunt Hall. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/names-german-play-cast-hunter-college-club-to-give-the-talisman.html | NAMES GERMAN PLAY CAST.; Hunter College Club to Give "The Talisman" Next Month. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/sees-evils-in-machine-age-dr-sockman-says-its-rise-marks-modern.html | SEES EVILS IN MACHINE AGE.; Dr. Sockman Says Its Rise Marks "Modern Fall of Man." | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/todays-political-meetings.html | Today's Political Meetings | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/london-lost-gold-again-net-outgo-880426-in-week-1120000-going-from.html | LONDON LOST GOLD AGAIN.; Net Outgo 880,426 in Week-- 1,120,000 Going From Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/conversion-terms-issued-holders-of-commonwealth-utilities.html | CONVERSION TERMS ISSUED.; Holders of Commonwealth Utilities Debentures to Get U.G.I. Stock. Cotton Men to Study Distribution. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/denis-richard-obrien-lawyer-dead-at-53-counsel-for-the-board-of.html | DENIS RICHARD O'BRIEN, LAWYER, DEAD AT 53; Counsel for the Board of Transportation--Former ActingCorporation Counsel. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/new-village-apartment-sixstory-house-on-charlton-street-opening.html | NEW VILLAGE APARTMENT.; Six-Story House on Charlton Street Opening This Week. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/alumni-glee-club-in-debut-reinald-werrenrath-heads-group-trained-at.html | ALUMNI GLEE CLUB IN DEBUT; Reinald Werrenrath Heads Group Trained at His Summer Camp. Gains 2,600 New Members. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/american-flier-dies-from-injuries.html | American Flier Dies From Injuries | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/la-guardia-denies-any-racial-appeal-tells-irish-league-meeting-he.html | LA GUARDIA DENIES ANY RACIAL APPEAL; Tells Irish League Meeting He Is Only Trying to Protect Working Groups. ATTACKS MAYOR'S ATTIRE Declares He Dresses Like an "English Fop"--He Is Cheered atBryant Hall Rally. Candidate Warmly Received. Denies Racial Appeal. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/gilbert-ross-in-recital-american-violinist-heard-in-bach-chopin-and.html | GILBERT ROSS IN RECITAL.; American Violinist Heard in Bach, Chopin and Brahms Selections. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/argentine-grain-hit-hard-yield-in-two-major-provinces-expected-to.html | ARGENTINE GRAIN HIT HARD.; Yield in Two Major Provinces Expected to Be 35%of Last Year's. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/sterling-reflects-europes-recall-of-money-from-here.html | Sterling Reflects Europe's Recall of Money From Here | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/rule-on-probation-changed-at-exeter-students-will-be-permitted-to.html | RULE ON PROBATION CHANGED AT EXETER; Students Will Be Permitted to Represent School in Sports Despite Deficiencies. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/converse-co-to-move-fruit-of-the-loom-agents-lease-space-at-40.html | CONVERSE & CO. TO MOVE.; "Fruit of the Loom" Agents Lease Space at 40 Worth St. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/state-to-take-up-gifts-to-warder-begins-presentation-today-of.html | STATE TO TAKE UP GIFTS TO WARDER; Begins Presentation Today of Evidence That Ferrari Sent Him Furniture and Auto. TRIAL MAY END THIS WEEK Di Paola and Frederico Ferrari to Be Called--Defense to Rely on Character Witnesses. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/foreigners-not-hit-in-wall-street-crash-london-in-some-uncertainty.html | FOREIGNERS NOT HIT IN WALL STREET CRASH; London in Some Uncertainty, However, as to Effect on Other European Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/poll-urges-increase-in-power-of-courts-economic-league-survey-also.html | POLL URGES INCREASE IN POWER OF COURTS; Economic League Survey Also Opposes Requirement for Unanimous Verdicts. PUBLIC DEFENDER FAVORED Better Means of Choosing Judges and Higher Bar Standards Called Essential.LEADING MEN CONSULTEDNational Ballot Sought Consensusof Unbiased Opinion on Administration of Justice. | True |  | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True |  | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/jp-stevens-dies-a-textile-leader-president-of-commission-house.html | J.P. STEVENS DIES; A TEXTILE LEADER; President of Commission House Bearing His Name Stricken at Age of 61. DIRECTOR ON MANY BOARDS Former President of Cotton Merchants' and Woolen Manufacturers' Associations. | True |  | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/providence-soccer-victor-paterson-gets-three-goals-in-4-to-1-victor.html | PROVIDENCE SOCCER VICTOR; Paterson Gets Three Goals in 4 to 1 Victory Over Brooklyn Hakoah. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/stock-crash-may-cut-christmas-buying-uneasiness-in-the-midwest-over.html | STOCK CRASH MAY CUT CHRISTMAS BUYING; Uneasiness in the Midwest Over Possible Effect of Losses in Holiday Trade. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/rummage-sale-for-charity.html | Rummage Sale for Charity. | True |  | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/wall-street-crash-was-not-unexpected-financial-london-had-long.html | WALL STREET CRASH WAS NOT UNEXPECTED; Financial London Had Long Believed Speculative PositionWas Unsound. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/heating-concerns-fight-credit-evils-new-contracting-group-is-being.html | HEATING CONCERNS FIGHT CREDIT EVILS; New Contracting Group Is Being Formed With the Aim of Stabilizing Trade. TOO LOW BIDDING BLAMED "Irresponsibles" Accused of Placing Orders for Material They Find They Cannot Pay For. | True |  | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/paris-awaits-gold-export-from-here-dollar-exchange-has-touched-gold.html | PARIS AWAITS GOLD EXPORT FROM HERE; 'Dollar Exchange' Has Touched Gold-Import Point on the French Market. AMERICAN BALANCES LARGE Amount Still Placed at $1,000,000,000 and European Capital IsLeaving Wall Street. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/calls-capital-lax-in-war-on-crime-rev-dr-jason-noble-pierce-invokes.html | CALLS CAPITAL LAX IN WAR ON CRIME; Rev. Dr. Jason Noble Pierce Invokes Public Opinion to Put an End to Legal Delays. SAYS VIOLATIONS INCREASE Washington Pastor Declares District Attorney's Office Is Honestbut Inefficient. Refers to Rothstein Case. Grand Jury Ordered Investigation. Says Law Violations Increase. | True | Special to The New York Times. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/will-enter-autogiros-in-guggenheim-meet-makers-of-windmill-airplane.html | WILL ENTER AUTOGIROS IN GUGGENHEIM MEET; Makers of Windmill Airplane Are Testing Three for Mitchel Field Trials. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/broker-freed-in-bail-now-held-without-it-gm-gallop-of-barran-co-is.html | BROKER, FREED IN BAIL, NOW HELD WITHOUT IT; G.M. Gallop of Barran & Co. Is Accused of Larceny After Refusal to Give Stock Receipts. Bowdoin to Get $200,000 Bequest. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/the-rev-milo-h-gates-favors-patron-saints-for-everybody.html | The Rev. Milo H. Gates Favors Patron Saints for Everybody | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/cochran-opens-play-with-reiselt-today-will-engage-in-return.html | COCHRAN OPENS PLAY WITH REISELT TODAY; Will Engage in Return Encounter at Three-Cushions--Afternoon and Evening Blocks Carded. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/chrisomalis-is-victor-triumphs-in-elimination-trials-of-the-bronx.html | CHRISOMALIS IS VICTOR.; Triumphs in Elimination Trials of the Bronx Pistol Club. Walker to Defend Crown. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mrs-peter-u-muir-seeks-husband-here-says-he-was-in-consular-service.html | MRS. PETER U. MUIR SEEKS HUSBAND HERE; Says He Was in Consular Service and Vanished in Sardinia-- Police Deny Being Notified. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/navy-day-1929.html | NAVY DAY, 1929. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/enters-burlesque-field-the-american-music-hall-to-operate-as-a.html | ENTERS BURLESQUE FIELD.; The American Music Hall to Operate as a Stock House. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/reparations-move-assailed-in-paris-french-press-aroused-by-our.html | REPARATIONS MOVE ASSAILED IN PARIS; French Press Aroused by Our Negotiations With Germany-- Pertinax Is Caustic. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/roosevelt-asks-porto-ricans-not-to-buy-flags-to-greet-him.html | Roosevelt Asks Porto Ricans Not to Buy Flags to Greet Him | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/dartmouth-heads-football-parade-with-decisive-victory-over-harvard.html | DARTMOUTH HEADS FOOTBALL PARADE; With Decisive Victory Over Harvard, Green Eleven LeadsEastern Procession.YALE RETURNS AS FACTORSensational Defeat of Army IsTribute to Both Eli Teamand Its Star, Booth.NEW YORK TEAMS PROGRESSPrinceton's Tie With Navy IsCreditable--Georgia's Defeat by Florida Feature in South. Held Interest of East. Hard Blow to Army. Faces Hard Test Saturday. Wittmer Shows Power. | True | By Robert F. Kelley. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/miss-mullalys-plans-will-wed-john-l-rigg-on-nov-6-miss-lane-to.html | MISS MULLALY'S PLANS.; Will Wed John L. Rigg on Nov. 6-- Miss Lane to Marry R.D. Steefel. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/will-gather-data-on-working-week-manufactures-census-plans-to.html | WILL GATHER DATA ON WORKING WEEK; Manufactures Census Plans to Obtain Facts on Shorter Shifts in Factories. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/marsters-with-102-tops-point-makers-dartmouth-star-retains-lead.html | MARSTERS WITH 102 TOPS POINT MAKERS; Dartmouth Star Retains Lead Among Eastern Scorers and Appears Headed for Record. HEWITT SECOND WITH 54 Booth's 21 Tallies Against Army Puts Yale Ace Third With 52-- Davidowitz Fourth. Schoolboy Teams in Triple-Header. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/reds-shoot-26-more-as-foes-of-soviet-ten-other-russian-peasants-are.html | REDS SHOOT 26 MORE AS FOES OF SOVIET; Ten Other Russian Peasants Are on Trial for Opposing Socialization Program. 20 EXECUTED IN SIBERIA Six Other Kulaks Die Near Town of Ivanavo-Voznesensk--Factories in Rivalry. Try Six Kulaks; Four Others Shot. Underlying Hatred Revealed. Boasts of Last Year's Feat. Petrovski Figures Lag. Twenty-two Others Executed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/tom-wallace-passes-with-old-jail-he-tended-quaint-character-grew-up.html | Tom Wallace Passes With Old Jail He Tended; Quaint Character Grew Up With City Leaders | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/american-sextet-to-assemble-today-players-to-report-to-manager.html | AMERICAN SEXTET TO ASSEMBLE TODAY; Players to Report to Manager Conacher at New Haven to Start Training. Curry Matched With Ardoes. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/oklahoma-becomes-big-six-contender-shares-lead-with-missouri-as.html | OKLAHOMA BECOMES BIG SIX CONTENDER; Shares Lead With Missouri as Result of 14-13 Victory Over Kansas Aggies. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/5000-here-mark-masonic-sunday-members-of-340-lodges-in-the.html | 5,000 HERE MARK MASONIC SUNDAY; Members of 340 Lodges in the Metropolitan Area Attend Services in Churches. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/ruthgehrig-team-wins-babe-gets-homer-and-mate-hits-three-at-south.html | RUTH-GEHRIG TEAM WINS.; Babe Gets Homer and Mate Hits Three at South Orange. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/clemenceau-busy-on-book-corrects-proofs-jokes-with-doctors-poincare.html | CLEMENCEAU BUSY ON BOOK; Corrects Proofs, Jokes With Doctors --Poincare Now Convalescing. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/foreign-financing-here-likely-to-rise-floating-of-securities.html | FOREIGN FINANCING HERE LIKELY TO RISE; Floating of Securities Expected if Easier Money Follows Stock Market Break. GERMANY NEEDS CAPITAL Flow of Money to Foreign Bonds Was Sharply Curtailed in 1929 by Speculative Trend. DOMESTIC ISSUES FACTOR A Large Volume Was Taken Up by American Investors, Commerce Department Points Out. A Decline of 60 Per Cent. Foreign Borrowers Shut Out. Credits Arranged for Germans. Columbia River Bridge Progresses. | True | Special to The New York Times. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/calls-stock-crash-blow-at-gamblers-bishop-woods-of-england-in.html | CALLS STOCK CRASH BLOW AT GAMBLERS; Bishop Woods of England in Sermon Here Scores Men Who Seek Something for Nothing. HAILS JESUS AS PATRIOT Says True Nationalism Is Desire to Serve--Finds Americans Are Hungry for New Ideas. WARNS AGAINST PESSIMISM. Dr. Oberlander Tells Stock Victims They Have Many Blessings Left. PITIES WALL ST. VICTIMS. But the Rev. G.A. Trowbridge Finds Many Got Just Deserts. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/princeton-to-point-for-chicago-next-jubilant-over-rally-that-tied.html | PRINCETON TO POINT FOR CHICAGO NEXT; Jubilant Over Rally That Tied Navy in Last Period--No One on Squad Injured. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/rothstein-village-to-be-investigated-queens-official-today-to-view.html | ROTHSTEIN 'VILLAGE' TO BE INVESTIGATED; Queens Official Today to View 104 Empty Houses in WalledIn Enclosure Near Maspeth. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/the-future-audience.html | THE FUTURE AUDIENCE. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/archbishop-of-regina-the-most-rev-oliver-elzear-mathieu-dies-at-76.html | ARCHBISHOP OF REGINA.; The Most Rev. Oliver Elzear Mathieu Dies at 76. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/french-trade-balance-is-less-adverse-due-to-decrease-in-grain.html | FRENCH TRADE BALANCE IS LESS ADVERSE; Due to Decrease in Grain Importations Because of LargeFrench Harvest. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/curry-sails-for-new-york-panama-canal-health-official-will-attend.html | CURRY SAILS FOR NEW YORK; Panama Canal Health Official Will Attend Medical Conventions. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/republicans-hope-to-hold-walker-to-250000-margin-as-omen-of-1930.html | REPUBLICANS HOPE TO HOLD WALKER TO 250,000 MARGIN AS OMEN OF 1930 VICTORY; FIGHT FOR THIS PLURALITY Prominent Party Men See La Guardia Cause Lost and Look to Future. 515,000 SET BY DEMOCRATS Brooklyn Put Down to Go for Mayor by 160,000, but 200,000 Is Expected. LA GUARDIA CLAIM SCOUTED Own Leaders Are Skeptical-- His Situation Like Smith's in 1928 in Some Respects. See Totals Too Low. Hopeful of 250,000 Margin. Hold La Guardia Handicapped. Republicans Disappointed. | True | By James A. Hagerty. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/reform-jews-drive-is-opened-at-rally-3000-religious-school-pupils-a.html | REFORM JEWS' DRIVE IS OPENED AT RALLY; 3,000 Religious School Pupils Are Urged by Brown to Ask Adults to Join Synagogues. HE CALLS MOVE INNOVATION Tells Hippodrome Throng Aim is to Enroll "the Stranger"--15,000 to Be Canvassed in Next 2 Weeks. Forecasts a Precedent. Rabbis Participate at Rally. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/germany-buying-less-export-orders-grow-german-steel-market-however.html | GERMANY BUYING LESS, EXPORT ORDERS GROW; German Steel Market, However, Affected by Foreign PriceCutting. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/vassar-club-to-give-a-tea.html | Vassar Club to Give a Tea. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/1858-banks-linked-in-273-systems-report-on-chains-and-groups-made.html | 1,858 BANKS LINKED IN 273 SYSTEMS; Report on Chains and Groups Made by Commission of Bankers' Association. MOST STATES AFFECTED Total Resources Estimated at More Than $13,275,000,000--Classes Distinguished. Most States Affected. Certain Groups Omitted. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/strength-is-seen-in-cotton-market-reaction-to-report-of-ginning.html | STRENGTH IS SEEN IN COTTON MARKET; Reaction to Report of Ginning Regarded as Proof of Underlying Soundness.SPOT DEMAND STILL LARGESpinners and Merchants BuyingWithout Regard to Quotationsfor Futures on Exchanges. Farm Loan Board's Offer. Interpretations of Ginnings. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/vote-on-prejudice-fought-by-walker-at-east-side-dinner-to-him-he.html | VOTE ON PREJUDICE FOUGHT BY WALKER; At East Side Dinner to Him He Decries Racial Plea and Says City's Prestige Is at Stake. TELLS OF AID TO THAT AREA Praises Miller for Allen Street and East River Highway Projects-- Whalen Also Is a Speaker. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/taxi-men-to-meet-for-walker.html | Taxi Men to Meet for Walker. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/new-belasco-production-blind-window-english-version-of-a-hungarian.html | NEW BELASCO PRODUCTION.; "Blind Window," English Version of a Hungarian Play, to Be Given. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/old-john-st-church-marks-anniversary-cradle-of-american-methodism.html | OLD JOHN ST. CHURCH MARKS ANNIVERSARY; 'Cradle of American Methodism' Begins Week's Celebration--Founded 161 Years Ago. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/will-rogers-decides-we-are-get-the-dough-people.html | Will Rogers Decides We Are 'Get the Dough' People | True | WILL ROGERS. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/another-subway-discomfort.html | Another Subway Discomfort. | True | ALFRED MABEE. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/low-yield-on-stocks-drove-prices-down-berlin-sees-crash-here-as.html | LOW YIELD ON STOCKS DROVE PRICES DOWN; Berlin Sees Crash Here as Result of Abnormal Valuations for Investment Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/two-teams-in-line-for-big-ten-title-purdue-and-minnesota-are-the-on.html | TWO TEAMS IN LINE FOR BIG TEN TITLE; Purdue and Minnesota Are the Only Undefeated and Untied Elevens-- Former Is on Top. OHIO STATE LACKED POWER Purdue Showed Superiority Over Chicago--Illinois Did as Expected Against Michigan. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/rovers-four-beats-ramapo-valley-54-captain-pierces-goal-in-final.html | ROVERS FOUR BEATS RAMAPO VALLEY, 5-4; Captain Pierce's Goal in Final Minutes Wins for Governors Island Poloists. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/hails-youngs-work-as-power-for-peace-fish-dedicating-monument-in.html | HAILS YOUNG'S WORK AS POWER FOR PEACE; Fish, Dedicating Monument in Capital, Places Him Above Statesmen and Generals. CALLS FOR ARMS EMBARGO Stimson Praises Young on Occasion of Unveiling of Church Tower in His Honor. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/two-navy-players-hurt-at-princeton-clinton-has-arm-in-sling-and.html | TWO NAVY PLAYERS HURT AT PRINCETON; Clinton Has Arm in Sling and Face Battered as Result of Saturday's Game. CRANE IS IN THE HOSPITAL Held for Observation of His Condi- tion--Gannon May Not Be Able to Face Penn. Weibel Is Lost to Commerce. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/charges-vendetta-against-the-booths-follower-of-late-general-says.html | CHARGES "VENDETTA" AGAINST THE BOOTHS; Follower of Late General Says Salvation Army Officials Wage It Against Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/harvey-and-cox-to-speed-campaign-both-will-speak-daily-and-nightly.html | HARVEY AND COX TO SPEED CAMPAIGN; Both Will Speak Daily and Nightly This Week as Fight Reaches Climax. REPUBLICANS SEE GAINS Fifty Democratic Meetings a Night Scheduled--Hylan to Speak Again. Richmond for Harvey. Hylan to Help Again. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/ward-line-fixes-winter-schedules-will-maintain-two-weekly-sailings.html | WARD LINE FIXES WINTER SCHEDULES; Will Maintain Two Weekly Sailings to Cuba, Using Only Its Own Vessels.MAY CHARTER SHIP LATERBut Will Make No Special Effortat This Time to Meet Threatof Cunard Competition. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/wellesley-seniors-adopt-commander-byrd-by-radio-he-accepts-honorary.html | Wellesley Seniors 'Adopt' Commander Byrd; By Radio He Accepts Honorary Membership | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/german-court-restricts-revaluation-of-policies.html | German Court Restricts Revaluation of Policies | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/new-york-leads-in-maternity-work-government-report-on-large-amount.html | NEW YORK LEADS IN MATERNITY WORK; Government Report on Large Amount of Service Rendered During Fiscal Year. INFANT MORTALITY FALLS Children's Bureau Activity Shows Wide Expansion in Nation-- 313,000 Babies Examined. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/ticket-sale-on-today-for-yaledartmouth-ample-supply-reported-at.html | TICKET SALE ON TODAY FOR YALE-DARTMOUTH; Ample Supply Reported at Yale Athletic Offices for Saturday's Game. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/assails-mudthrowing-rev-thomas-whelpley-decries-violent-language-in.html | ASSAILS "MUD-THROWING."; Rev. Thomas Whelpley Decries Violent Language in Mayoralty Fight. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/auto-racer-killed-in-sight-of-8000-john-rohrer-plunges-to-death.html | AUTO RACER KILLED IN SIGHT OF 8,000; John Rohrer Plunges to Death When Steering Wheel Breaks on Woodbridge (N.J.) Track. | True | Special to The New York Times. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/robert-trimble-smith-prominent-southern-attorney-dies-at-64-years-a.html | ROBERT TRIMBLE SMITH.; Prominent Southern Attorney Dies at 64 Years After a Long Illness. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/gives-a-luncheon-at-white-sulphur-mrs-livermore-wells-is-hostess-to.html | GIVES A LUNCHEON AT WHITE SULPHUR; Mrs. Livermore Wells Is Hostess to W.R.K. Taylor, E.P. Gavits and C.B. Schley. E.P. BROWNS HAVE GUESTS Others Entertaining Are J.H. Lancashires, Guernsey Currans andFormer Senator Newberry. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/zeppelin-to-start-polar-trip-april-1-will-leave-friedrichshafen-for.html | ZEPPELIN TO START POLAR TRIP APRIL 1; Will Leave Friedrichshafen for Arctic on That Date, Says Dr. Bleistein. 12 SCIENTISTS TO GO ALONG Nansen Expedition Will Carry First Flying Kennel of 23 Dogs for Use If Ship is Forced Down. 12 Scientists to Make Trip. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/delays-buenos-aires-hop-seaplane-which-started-to-open-line-back.html | DELAYS BUENOS AIRES HOP.; Seaplane Which Started to Open Line Back for Repairs. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/coudert-sees-murder-made-safe-in-the-city-charges-prosecutor-has.html | COUDERT SEES MURDER MADE SAFE IN THE CITY; Charges Prosecutor Has Had One First-Degree Conviction in 337 Cases in 21 Months. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/wins-handball-match-class-a-team-of-city-ac-defeats-lone-star-club.html | WINS HANDBALL MATCH.; Class A Team of City A.C. Defeats Lone Star Club. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/many-cattle-marketed-beef-steer-and-hog-prices-show-a-decline-in.html | MANY CATTLE MARKETED.; Beef, Steer and Hog Prices Show a Decline in the Week. Provision Market in Chicago. $925 for Gallatin Statue Fund. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/wf-bartholomew-weds-broker-marries-miss-josephine-wrighthis-son-is.html | W.F. BARTHOLOMEW WEDS.; Broker Marries Miss Josephine Wright--His Son Is Best Man. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/carlisle-aids-university-declared-college-a-handicap-in.html | CARLISLE AIDS UNIVERSITY.; Declared College a Handicap in Business--Gives St. Lawrence $20,000. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/russian-cellist-here-for-his-first-tour-youthful-greger-piatigorsky.html | RUSSIAN 'CELLIST HERE FOR HIS FIRST TOUR; Youthful Greger Piatigorsky to Appear in Oberlin Next Month --A Prodigy at 6. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/26-japanese-here-to-survey-business-leader-of-group-says-american.html | 26 JAPANESE HERE TO SURVEY BUSINESS; Leader of Group Says American Methods Are Far Superior to Those of His Country. SEES CHANGE IN 20 YEARS Former Government Railway Official Impressed by Development of Bus Transportation. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/lost-in-east-river-when-boat-hits-log-owner-of-launch-missingwife.html | LOST IN EAST RIVER WHEN BOAT HITS LOG; Owner of Launch Missing--Wife and Another, Hurled Into Water, Save Themselves. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/trading-in-wheat-makes-a-record-collapse-of-stock-market-brings.html | TRADING IN WHEAT MAKES A RECORD; Collapse of Stock Market Brings Heavy Liquidation in Grains Also. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mans-indifference-called-religions-foe-dr-macleod-says-church-needs.html | MAN'S INDIFFERENCE CALLED RELIGION'S FOE; Dr. MacLeod Says Church Needs 'Great Commanding Voice' to Arouse People From Lethargy. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/calls-social-register-index-of-church-power-dr-sunday-says-service.html | Calls Social Register Index of Church Power; Dr. Sunday Says Service Will Be Future Ideal | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/steiner-wins-at-chess-defeats-bernstein-in-first-game-of-playoff.html | STEINER WINS AT CHESS.; Defeats Bernstein in First Game of Play-Off Series. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/to-get-shoot-trophies-ordnance-reserve-will-receive-3-out-of-5.html | TO GET SHOOT TROPHIES.; Ordnance Reserve Will Receive 3 Out of 5 Awards Today. Met. Squash to Open Tonight. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/hungaria-defeats-nationals-3-to-2-annexes-2d-game-of-exhibition.html | HUNGARIA DEFEATS NATIONALS, 3 TO 2; Annexes 2d Game of Exhibition Soccer Double-Header at Starlight Park. GIANTS WIN OPENER, 3 TO 1 Repulse I.R.T. Rangers, Goals by O'Brien and Davie Brown Clinching Game in 2d Half. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/secretary-of-league-draws-critics-ire-leaving-for-rome-today-sir.html | SECRETARY OF LEAGUE DRAWS CRITICS IRE; Leaving for Rome Today, Sir Eric Drummond Is Assailed on Choice of Dates. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/5148965-in-beer-exported-from-canada-here-in-1928.html | $5,148,965 in Beer Exported From Canada Here in 1928 | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/cubs-buy-l-bell-from-the-braves-sale-of-third-baseman-announced-by.html | CUBS BUY L. BELL FROM THE BRAVES; Sale of Third Baseman, Announced by Veeck, Said to Involve 'Considerable Sum.' | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/boy-14-killed-lowering-himself-from-roof-attempting-his-first.html | Boy, 14, Killed Lowering Himself From Roof; Attempting His First Burglary, Police Believe | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/turner-pictures-in-london-reported-fading-experts-fear-watercolors.html | Turner Pictures in London Reported Fading; Experts Fear Water-Colors May Be Impaired | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/model-of-bremen-on-view-miniature-of-liner-exhibited-at-new-stewart.html | MODEL OF BREMEN ON VIEW.; Miniature of Liner Exhibited at New Stewart Building. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/record-distribution-of-prr-stock-shown-184997-holders-registered-on.html | RECORD DISTRIBUTION OF P.R.R. STOCK SHOWN; 184,997 Holders Registered on Oct. 1 -- Partly Due to Employes' Allotment. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/discuss-troubles-of-new-york-stage-speakers-at-community-forum-give.html | DISCUSS TROUBLES OF NEW YORK STAGE; Speakers at Community Forum Give Views-- Theresa Helburn Would Suppress Some Plays. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/helpwanted-ads-found-trade-indices-u-of-p-research-division-reports.html | HELP-WANTED 'ADS FOUND TRADE INDICES; U. of P. Research Division Reports 7-Year Survey Shows Valuein Assaying Industrial Trend. | True | Special to The New York Times. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/fordham-to-rest-for-west-va-game-no-scrimmage-for-team-this-week.html | FORDHAM TO REST FOR WEST VA. GAME; No Scrimmage for Team This Week Before Game at Polo Grounds Election Day. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/louis-schwab-found-dead-in-garage.html | Louis Schwab Found Dead in Garage | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/resident-offices-report-on-trade-buying-of-apparel-tapered-off-here.html | RESIDENT OFFICES REPORT ON TRADE; Buying of Apparel Tapered Off Here Last Week With End of Season Near. COATS MADE BEST SHOWING Winter Resort Lines Now in Work, With Ensembles Promising-- Men's Wear Active. New Dresses Are Colorful. Children's Frock Buying Active. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/fall-river-triumphs-over-bethlehem-52-takes-42-lead-in-first-half.html | FALL RIVER TRIUMPHS OVER BETHLEHEM, 5-2; Takes 4-2 Lead in First Half When Aided by High Wind--Gonsalves Makes Three Goals. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/stocks-of-rubber-increase-in-london-addition-of-1400-tons-expected.html | STOCKS OF RUBBER INCREASE IN LONDON; Addition of 1,400 Tons Expected to Be Announced--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mrs-goodhue-is-buried-coolidges-in-soldierescorted-cortege-at.html | MRS. GOODHUE IS BURIED.; Coolidges in Soldier-Escorted Cortege at Burlington, Vt. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/ovation-for-lehigh-team-bethlehem-acclaims-eleven-for-its-showing.html | OVATION FOR LEHIGH TEAM.; Bethlehem Acclaims Eleven for Its Showing Against Penn. West Virginia Squad Fit. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/british-unemployment-september-figures-better-than-last-january.html | BRITISH UNEMPLOYMENT.; September Figures Better Than Last January, Worse Than Last June. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/winter-wheat-improves-seeding-practically-completed-and-conditions.html | WINTER WHEAT IMPROVES.; Seeding Practically Completed and Conditions Are Good. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/leaders-insist-tariff-will-pass-smoot-and-borah-contradict-reed-who.html | LEADERS INSIST TARIFF WILL PASS; Smoot and Borah Contradict Reed, Who Told Philadelphians Bill Was Dead.LONG DELAY ADMITTEDPennsylvania Senator AssertedFarm Bloc Was Killingthe Measure. Reed's Attack on Corn Belt Bloc. LEADERS INSIST TARIFF WILL PASS | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/yale-team-to-have-light-drill-today-squad-passed-through-army-game.html | YALE TEAM TO HAVE LIGHT DRILL TODAY; Squad Passed Through Army Game Without Casualties-- Points for Dartmouth. INTERFERENCE IS PRAISED Performance Against Cadets Lauded --Elis Likely to Scrimmage Tomorrow and Wednesday. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/henry-kw-scott-prison-warden-dies-head-of-state-institution-at.html | HENRY K.W. SCOTT, PRISON WARDEN, DIES; Head of State Institution at Wethersfield, Conn., UnderwentOperation. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mauro-gang-faces-indictment-today-twelve-accused-of-stealing-10000.html | MAURO GANG FACES INDICTMENT TODAY; Twelve Accused of Stealing $10,000 in 19 Brooklyn Hold-Ups Since June July. LEADER DENIES KILLING Police Try to Link Him to Shooting in One of Series of DrugStore Robberies. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/ccny-plans-theatre-tourney.html | C.C.N.Y. Plans Theatre Tourney. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/rabbi-wise-pledges-support-to-thomas-declares-socialist-is-ablest.html | RABBI WISE PLEDGES SUPPORT TO THOMAS; Declares Socialist Is Ablest Among Candidates--Is Critical of Walker and La Guardia. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/vote-fraud-charge-names-new-yorkers-saratoga-springs-prosecutor.html | VOTE FRAUD CHARGE NAMES NEW YORKERS; Saratoga Springs Prosecutor Gets Affidavits, Alleging Double Registration. CANDIDATE MADE INQUIRY Eight Are Accused of Being Listed in This City and Mount Vernon as Well as There. Says Lawyer Advised Course. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/lauds-edisons-success-rev-jw-houck-says-inventor-has-made-good-in.html | LAUDS EDISON'S SUCCESS.; Rev. J.W. Houck Says Inventor Has "Made Good" in Fullest Sense. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/fred-keating-shows-his-magic-at-palace-exhilarates-also-as-master.html | FRED KEATING SHOWS HIS MAGIC AT PALACE; Exhilarates Also as Master of Ceremonies--Leatrice Joy Sings and Bill Robinson Dances. 'Thunder in the Air' Due on Nov. 11 | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/dr-wise-affirms-faith-in-britain-voices-profound-sorrow-and.html | DR. WISE AFFIRMS FAITH IN BRITAIN; Voices Profound Sorrow and Disappointment, but No Enmity Over Palestine. SAYS 'DOOR' WAS NOT 'OPEN' Blames Subordinate Government Officials for Tension--Thinks "Shots in Air" Were Needed. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/shearn-endorses-bijur-former-justice-heads-lawyers-group-backing.html | SHEARN ENDORSES BIJUR.; Former Justice Heads Lawyers' Group Backing Bench Nominee. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/german-oil-group-here-mission-secret-purchase-of-leases-with-view.html | GERMAN OIL GROUP HERE, MISSION SECRET; Purchase of Leases With View to New Company Understood to Be Purpose of Visit. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/europe-discusses-meaning-of-crash-agreed-on-causes-of-wall-street.html | EUROPE DISCUSSES MEANING OF CRASH; Agreed on Causes of Wall Street Collapse, Not Sure of After-Effects. BELIEVE "BOOM" IS OVER Berlin Recalls Its Own Crash of 1927--Paris Thinks Stocks Will Not Go Much Lower. Berlin's View Unfavorable. Paris Sees Reassuring Points. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/premier-rises-at-7-for-early-exercise-macdonald-has-a-workout-in.html | PREMIER RISES AT 7 FOR EARLY EXERCISE; MacDonald Has a Workout in Gymnasium on Ship Before Breakfast. TAKES PART IN BOAT DRILL Fair Weather on Return Trip is in Contrast With Conditions on Westward Voyage. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/back-field-change-likely-at-harvard-shifts-are-expected-as-crimson.html | BACK FIELD CHANGE LIKELY AT HARVARD; Shifts Are Expected as Crimson Prepares for Games With Florida and Michigan. REGULAR BACKS OUTSHONE Wood, Devens, Potter and Harper May Form Quartet in Practice Sessions This Week. Special to The New York Times. Brennan to Direct K. of C. Meet. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/woman-81-killed-in-sevenstory-drop-mrs-esther-a-mack-clings-to.html | WOMAN, 81, KILLED IN SEVEN-STORY DROP; Mrs. Esther A. Mack Clings to Window Ledge Briefly Before Fatal Plunge. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/dr-theodore-tuffier-noted-surgeon-dead-operated-on-clemenceauwould.html | DR. THEODORE TUFFIER, NOTED SURGEON, DEAD; Operated on Clemenceau--Would Not Undergo Operation He Often Performed. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/soviet-fliers-guests-of-henry-ford-today-russians-will-hop-to.html | SOVIET FLIERS GUESTS OF HENRY FORD TODAY; Russians Will Hop to Dearborn From Chicago--Non-Arrival Here Disappoints Crowd. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/mme-curie-has-a-cold-unable-to-attend-roosevelt-memorial-dinner.html | MME. CURIE HAS A COLD.; Unable to Attend Roosevelt Memorial Dinner Here. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/to-control-public-loans-german-government-extends-veto-power-of.html | TO CONTROL PUBLIC LOANS.; German Government Extends Veto Power of Advisory Board. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/plan-seaairrail-service-panama-pacific-tat-and-two-roads-to-provide.html | PLAN SEA-AIR-RAIL SERVICE.; Panama Pacific, T.A.T. and Two Roads to Provide 9,000-Mile Trips. Sidney Blumenthal & Co. Reports. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/hospital-seeks-2000000-flower-institution-starts-drive-friday-for.html | HOSPITAL SEEKS $2,000,000.; Flower Institution Starts Drive Friday for Building Fund. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/hopeful-of-british-trade-adverse-effect-of-high-money-is-expected.html | HOPEFUL OF BRITISH TRADE.; Adverse Effect of High Money Is Expected Soon to Wear Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/sports-of-the-times-the-tiger-in-the-twilight-looking-over-the.html | Sports of the Times; The Tiger in the Twilight. Looking Over the Field. Here and There. | True | By John Kieran. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/senator-burton-sinking-rapidly-ohioan-becomes-unconscious-following.html | SENATOR BURTON SINKING RAPIDLY; Ohioan Becomes Unconscious Following a Sinking Spell in Washington Home. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/newark-eleven-plays-tie-newark-portuguese-rally-in-2d-half-to-gain.html | NEWARK ELEVEN PLAYS TIE; Newark Portuguese Rally in 2d Half to Gain 2-2 Deadlock. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/heimwehr-conducts-record-vienna-parade-leaders-claim-10000-in-line.html | HEIMWEHR CONDUCTS RECORD VIENNA PARADE; Leaders Claim 10,000 in Line, Including New Cavalry--Five Communists Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/neglect-of-the-soul-for-body-deplored-rev-jd-mccarthy-sees.html | NEGLECT OF THE SOUL FOR BODY DEPLORED; Rev. J.D. McCarthy Sees "Universal Madness" Finding Moral Law Secondary to Social Ones. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/wolls-tariff-data-called-89-wrong-merchants-challenge-his-list-of.html | WOLL'S TARIFF DATA CALLED 89% WRONG; Merchants Challenge His List of American Products Made Abroad and Sold Here. WILL FIGHT BAN ON THEM Results of Nation-Wide Survey to Be Used in Campaign to Alter Senate Proviso. Will Distribute Findings. Find Labor Not Hurt. Retaliation Is Feared. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/first-division-four-triumphs-by-9-to-6-handicap-of-3-goals-provides.html | FIRST DIVISION FOUR TRIUMPHS BY 9 TO 6; Handicap of 3 Goals Provides Winning Margin Against Governors Island. WISE TALLIES FOUR TIMES Leads Team to Well-Earned Victory at Fort Hamilton Before Crowd of 7,500. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/walker-pays-tribute-to-jessel-at-banquet-others-lauding-him-at.html | WALKER PAYS TRIBUTE TO JESSEL AT BANQUET; Others Lauding Him at Testimonial Dinner Are Father Fahy, George M. Cohan and Rabbi Krass | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/subleases-east-side-home.html | Subleases East Side Home. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/filipinos-in-california.html | FILIPINOS IN CALIFORNIA. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/irish-leaders-here-honor-macswiney-republican-enthusiasts-clash-at.html | IRISH LEADERS HERE HONOR MACSWINEY; Republican Enthusiasts Clash at Meeting on Anniversary of Cork Mayor's Death. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/friends-of-music-give-the-seasons-artur-bodanzky-conducts-a.html | FRIENDS OF MUSIC GIVE 'THE SEASONS'; Artur Bodanzky Conducts a Typically German Performance of Haydn's Work.OLD AIRS STILL CHARM Chorus Sings With Precision andVigor in Society's First Concertof Season--The Soloists. Donald Thayer's Recital. Josef Lhevinne Plays. | True | By Olin Downes. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/hungary-thwarts-opposition-talks-candidate-on-campaign-tour-is.html | HUNGARY THWARTS OPPOSITION TALKS; Candidate on Campaign Tour Is Expelled From Villages for "Making Politics." | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/king-george-gaining-on-country-estate-he-leads-the-life-of-a-squire.html | KING GEORGE GAINING ON COUNTRY ESTATE; He Leads the Life of a Squire, Spending All Morning Out of Doors. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/bertini-opponent-seeks-bar-inquiry-groehl-charges-judge-failed-to.html | BERTINI OPPONENT SEEKS BAR INQUIRY; Groehl Charges Judge Failed to Declare Twenty-six Items in Customs Case. DR. BUTLER OBTAINS DATA Official Documents Are Said to Be at Variance With Jurist's Explanation. Failure to Declare Is Alleged. Groehl's Statement. Dr. Butler Wrote to Mellon. Official Data Furnished. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/zionists-to-open-campaign-sunday.html | Zionists to Open Campaign Sunday. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/large-increase-seen-in-french-revenue-septembers-tax-receipts.html | LARGE INCREASE SEEN IN FRENCH REVENUE; September's Tax Receipts 261,000,000 Francs Above 1928, Year to Date Up 3,329,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/league-for-animals-needs-help.html | League for Animals Needs Help. | True | Mrs. GEORGE BETHUNE ADAMS. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/will-put-aron-on-radio.html | WILL PUT ARON ON RADIO. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/financial-markets-the-wall-street-readjustment-its-present-meaning.html | FINANCIAL MARKETS; The Wall Street Readjustment; Its Present Meaning and Significance for the Future. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/london-in-doubt-over-effect-of-crash-in-stocks-on-trade.html | London in Doubt Over Effect Of Crash in Stocks on Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/dr-barnes-makes-an-appeal-to-jews-preaching-before-humanists-he.html | DR. BARNES MAKES AN APPEAL TO JEWS; Preaching Before Humanists, He Calls for a 'Vital, Living, Twentieth Century Religion.' | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/berlin-prices-rose-as-new-york-broke-boerse-witnessed-bear-panic.html | BERLIN PRICES ROSE AS NEW YORK BROKE; Boerse Witnessed 'Bear Panic' Thursday at Moment of 'Bull Panic' Here. UNMOVED BY OUR CRISIS German Banks Helped Stock Exchange Recovery and ForeignMarkets Were Buyers. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/prof-bader-assails-mill-wage-in-south-economist-says-textile.html | PROF. BADER ASSAILS MILL WAGE IN SOUTH; Economist Says Textile Industry There Has Lost Public Favor by Low-Pay Policy. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/football-giants-halt-providence-check-steam-roller-eleven-190.html | FOOTBALL GIANTS HALT PROVIDENCE; Check Steam Roller Eleven, 19-0, Before 25,000 and Score Fourth Straight Victory. PLANSKY TALLIES TWICE Intercepts Forward to Pave Way for Third--Visitors' Defense Strong Against Friedman's Passes. Passing Attack Checked. Ball Dislodged From Grasp. | True | By Arthur J. Daley.times Wide World Photo. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/easier-money-in-germany-ascribed-to-strong-bank-position-and.html | EASIER MONEY IN GERMANY.; Ascribed to Strong Bank Position and Cessation of City Borrowing. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/resents-coudert-attack-counsel-for-poultry-group-hits-back-on.html | RESENTS COUDERT ATTACK.; Counsel for Poultry Group Hits Back on Charges of "Racket." | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/dartmouth-regains-the-lead-in-point-scoring-syracuse-2d.html | Dartmouth Regains the Lead In Point Scoring; Syracuse 2d | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/finds-christianity-proved-dr-speer-says-it-has-survived-despite.html | FINDS CHRISTIANITY PROVED; Dr. Speer Says It Has Survived Despite Long Maltreatment. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/to-give-benefit-for-music-fund.html | To Give Benefit for Music Fund. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/richards-beats-kozeluh-pro-tennis-star-defeats-european-62-16-46-86.html | RICHARDS BEATS KOZELUH.; Pro. Tennis Star Defeats European, 6-2, 1-6, 4-6, 8-6, 6-4. | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/says-connecticut-gains-53000000-from-tariff-rises-senator-tydings.html | SAYS CONNECTICUT GAINS $53,000,000 FROM TARIFF RISES; Senator Tydings Lays Increase to Manufacturers' Official Hired by Senator Bingham. DENIES ANY BUSINESS NEED Financial Reports of Large Industries in the State Dissected as to Their Growth.DEMOCRATS JOIN ATTACKNational Committee Issues Senator'sStatement, Indicating Lobby Inquiry Will Be an Issue. Text of the Tydings Statement. SAYS CONNECTICUT GAINS $53,000,000 Compares Effect of the Rates. Points to a Textile Company. Tariff on Clocks Is Cited. Hearings to Be Resumed Tomorrow. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/buys-rare-violins-valued-at-650000-rudolph-wurlitzer-obtains-65.html | BUYS RARE VIOLINS VALUED AT $650,000; Rudolph Wurlitzer Obtains 65 Stringed Instruments That Wanamaker Collected. THEY WILL BE HEARD HERE $75,000 "Swan" Stradivarius and $100,000 "Ex-Allard" Made by Guarnerius in the Group. "Swan" Stradivarius in Collection. A $100,000 Guarnerius Violin. Son Succeeds to Marshall Post. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/article-1-no-title-columbia-to-start-work-for-cornell-lions-look.html | Article 1 -- No Title; COLUMBIA TO START WORK FOR CORNELL Lions Look Forward to Victory at Ithaca, Following Triumph Over Williams.HALL'S WRIST IS INJURED Promising Reserve Fullback May BeOut for Season--Squad WillLeave Thursday Night. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/new-piers-planned-along-the-hudson-modernization-of-west-street.html | NEW PIERS PLANNED ALONG THE HUDSON; Modernization of West Street Waterfront in Program of Walker Administration. PROGRESS IS REVIEWED Committee Says Both Ocean and Vehicular Traffic Will Be Greatly Facilitated. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/deadlock-may-halt-world-bank-parley-unless-compromise-is-reached.html | DEADLOCK MAY HALT WORLD BANK PARLEY; Unless Compromise Is Reached This Week Decisions May Be Left to Hague Conference. TRUST DEED IS BLOCKED Delegates Firmly Advocate Different Sites--Proposed Limits to Power Cause Controversy. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/yale-club-aides-body-found-on-bronx-road-squash-instructor-21.html | YALE CLUB AIDES BODY FOUND ON BRONX ROAD; Squash Instructor, 21, Apparently Killed by Hit-and-Run Driver -- Abandoned Car Near By. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/the-cut-in-stock-prices-fisher-index-marks-down-average-for-week-8-.html | THE CUT IN STOCK PRICES.; "Fisher Index" Marks Down Average for Week 8 %. | True | Special to The New York Times. | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/sidney-lanier-smyth-former-member-of-new-york-stock-exchange-dies.html | SIDNEY LANIER SMYTH.; Former Member of New York Stock Exchange Dies at 71. Shepherd Knapp de Forest. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/the-two-la-guardias.html | THE TWO LA GUARDIAS. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/asks-walkers-stand-on-speakeasies-head-of-womens-league-says-other.html | ASKS WALKER'S STAND ON SPEAKEASIES; Head of Women's League Says Other Mayoralty Nominees Promise to Enforce Nuisance Law. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/nine-liners-due-today-from-european-ports-one-inbound-from-pacific.html | NINE LINERS DUE TODAY FROM EUROPEAN PORTS; One Inbound From Pacific Coast and Three From South-- Spanish Liner Leaving. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/new-power-generator-here-largest-of-kind-in-world.html | New Power Generator Here Largest of Kind in World | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/tuttle-lays-stone-of-largest-ymca-hails-organization-as-most.html | TUTTLE LAYS STONE OF LARGEST Y.M.C.A.; Hails Organization as Most Ambitious Effort to Open NewOpportunities to Youth. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/former-edison-aide-wins-safety-medal-prof-ra-fessenden-named-from.html | FORMER EDISON AIDE WINS SAFETY MEDAL; Prof. R.A. Fessenden Named From Among 80 Entrants for Scientific American Award. SEA DEVICES SUBMITTED Fathometer, Direction Finders and Compasses Among Inventions of the Prize Winner. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/says-wets-menace-nation-cn-howard-asserts-republic-will-fall-if.html | SAYS WETS MENACE NATION.; C.N. Howard Asserts Republic Will Fall if Speakeasies Live. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/field-goal-beats-stapleton-3-to-0-frankford-yellow-jackets-win.html | FIELD GOAL BEATS STAPLETON, 3 TO 0; Frankford Yellow Jackets Win Bitterly Fought League Match Before 10,000. LEARY AND BARNA IN FIGHT Crowd Starts to Swarm on Field When Rivals Come to Blows, but Police Quickly Quell Fans. PRO FOOTBALL STANDING. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/socialists-make-gain-in-czech-elections-increase-of-their-vote.html | SOCIALISTS MAKE GAIN IN CZECH ELECTIONS; Increase of Their Vote Leading Feature--Tuka Seems Sure of Victory-- Communists Lose. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/police-fight-off-500-communists-in-london-driving-on-our-embassy-in.html | Police Fight Off 500 Communists in London Driving on Our Embassy in Gastonia Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/commodity-average-goes-still-lower-down-of-1-for-week-to-lowest-of.html | COMMODITY AVERAGE GOES STILL LOWER; Down of 1% for Week to Lowest of Year-- British and Italian Easier. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/london-is-looking-for-gold-imports-now-expects-shipments-from-south.html | LONDON IS LOOKING FOR GOLD IMPORTS; Now Expects Shipments From South America, Australia and New York. STERLING NEAR GOLD POINT France Still Drawing on London, but French Demand May Shift to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/schaaf-and-lazar-appointed-penn-basketball-coaches.html | Schaaf and Lazar Appointed Penn Basketball Coaches | True | | C1B 47233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/promoting-german-export-steel-syndicate-increases-rebate-allowance.html | PROMOTING GERMAN EXPORT; Steel Syndicate Increases Rebate Allowance on Shipments Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/tablet-is-unveiled-in-roosevelt-pew-gen-drum-represents-hoover-at.html | TABLET IS UNVEILED IN ROOSEVELT PEW; Gen. Drum Represents Hoover at Oyster Bay Ceremony--Fliers Strew Flowers on Tomb. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/wallace-will-fight-ruffalo-here-tonight-cleveland-boxer-to-open.html | WALLACE WILL FIGHT RUFFALO HERE TONIGHT; Cleveland Boxer to Open Campaign for Lightweight Titleat St. Nicholas Arena. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/five-killed-in-ohio-in-air-accidents-pilot-parachute-jumper-and.html | FIVE KILLED IN OHIO IN AIR ACCIDENTS; Pilot, Parachute Jumper and Three Passengers Lose Lives-- Two Die in California. Two Killed in California. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/havana-plans-aqueduct-repaving-of-entire-city-also-included-in.html | HAVANA PLANS AQUEDUCT.; Repaving of Entire City Also Included in $25,000,000 Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/blues-win-at-oraworth-triumph-8-to-7-when-whites-rally-in-final.html | BLUES WIN AT ORAWORTH.; Triumph, 8 to 7, When Whites' Rally in Final Chukker Misses. | True | Special to The New York Times. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/riel-captor-asks-pension-canadian-81-one-of-three-to-seize.html | RIEL CAPTOR ASKS PENSION; Canadian, 81, One of Three to Seize Northwest Revolt Leader. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/ben-greet-players-arrive-sir-philip-says-troupe-will-spend-six.html | BEN GREET PLAYERS ARRIVE.; Sir Philip Says Troupe Will Spend Six Months Here on Tour. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/doris-kenyon-appears-film-actress-in-many-costumes-sings-and-dances.html | DORIS KENYON APPEARS.; Film Actress, in Many Costumes, Sings and Dances at the Avon. | True | | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/fault-found-with-figures.html | Fault Found With Figures. | True | INDIGNANT STATISTICIAN. | C1B 47233 |
| 1929-10-28 | 1929-10-28 | https://www.nytimes.com/1929/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47233 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/1107000-lent-on-mortgages.html | $1,107,000 Lent on Mortgages. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/raw-silk-market-eases-some-options-unchanged-but-others-decline805.html | RAW SILK MARKET EASES.; Some Options Unchanged, but Others Decline--805 Bales Sold. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/viscountess-ipswich-wed-viscount-15-gives-mother-in-marriage-to.html | VISCOUNTESS IPSWICH WED.; Viscount, 15, Gives Mother in Marriage to Major Hume-Gore, | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/lawyer-found-dead-in-home-by-police-they-force-way-into-baldwin-li.html | LAWYER FOUND DEAD IN HOME BY POLICE; They Force Way Into Baldwin (L.I.) House to Sift Report J. C. Murphy Had Been Slain. HEART ATTACK THE CAUSE Overexertion In Putting House in Order Blamed by County Physicianfor Attorney's Death. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/six-hurt-in-third-av-fire-two-fireman-suffer-leg-fractures-in.html | SIX HURT IN THIRD AV. FIRE; Two Fireman Suffer Leg Fractures in Tenement Blaze. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/fulton-street-parcel-sold.html | Fulton Street Parcel Sold. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/berlanger-beats-jones-wins-decision-in-ten-rounds-in.html | BERLANGER BEATS JONES.; Wins Decision in Ten Rounds in Philadelphia--Jadick Victor. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stock-clearings-handled-speedily-record-business-is-put-through-on.html | STOCK CLEARINGS HANDLED SPEEDILY; Record Business Is Put Through on Schedule Despite Huge Volume. FORCE IS BEING INCREASED Preparations Now Are Under Way to Take Care of Day's Trading of 18,000,000 Shares. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/warns-on-control-of-stock-markets-head-of-surety-commissioners.html | WARNS ON CONTROL OF STOCK MARKETS; Head of Surety Commissioners' Committee Sees Peril in IllAdvised Interference.OPPOSES CONGRESS ACTIONHicks Says Government InquiriesMight Result in Creation ofPolitical Bureau. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/army-begins-work-for-south-dakota-squad-reports-in-good-shape-after.html | ARMY BEGINS WORK FOR SOUTH DAKOTA; Squad Reports in Good Shape After Yale Game--Engages in Varied Practice. CAGLE DRILLS AT PASSING Murrel, O'Keefe and Glattly Do the Punting--Coach Jones in Charge of the Linemen. SOUTH DAKOTA PRACTICES. Light Workout Held to Prepare for Game With Army. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/may-close-bay-state-forests.html | May Close Bay State Forests. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/socialists-ahead-in-czech-elections-they-gain-heavily-at-expense-of.html | SOCIALISTS AHEAD IN CZECH ELECTIONS; They Gain Heavily at Expense of the Communists and Two Clerical Parties. NEW COALITION IS LIKELY Tuka Fails on First Count, but May Win on Second--Anti-Benes Trio Elected. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/red-hunger-striker-dies-prisoner-in-budapest-was-foroibly-fed-after.html | RED HUNGER STRIKER DIES.; Prisoner In Budapest Was Foroibly Fed After He Quit Eating. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/buying-government-bonds-reserve-bank-adopts-further-move-to-ease.html | BUYING GOVERNMENT BONDS; Reserve Bank Adopts Further Move to Ease Credit Conditions. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/losses-by-crime-increase-national-surety-company-reports-for.html | LOSSES BY CRIME INCREASE.; National Surety Company Reports for Three-quarters of Year. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/parents-defend-dead-boy-deny-sidney-polansky-was-seeking-to-enter.html | PARENTS DEFEND DEAD BOY; Deny Sidney Polansky Was Seeking to Enter House When He Fell. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/richard-fisher-dead-dean-of-philadelphia-insurance-men-dies-at-81.html | RICHARD FISHER DEAD.; Dean of Philadelphia Insurance Men Dies at 81 Years. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/olympic-due-here-with-7-other-ships-big-white-star-liner-brings.html | OLYMPIC DUE HERE WITH 7 OTHER SHIPS; Big White Star Liner Brings WellKnown Passengers--OneLiner Sailing South. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/to-add-65000-men-for-christmas-mail-postoffice-department-orders.html | TO ADD 65,000 MEN FOR CHRISTMAS MAIL; Postoffice Department Orders Postmasters to Prepare for Enormous Volume. APPEAL TO PUBLIC OUTLINED Large Advertisers Will Be Asked to Withhold Heavy Mailings From Dec. 10 to Jan. 1. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/a-great-public-servant.html | A GREAT PUBLIC SERVANT. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/fire-lieutenant-killed-frank-coughlin-falls-down-pole-hole-in-bronx.html | FIRE LIEUTENANT KILLED.; Frank Coughlin Falls Down Pole Hole in Bronx Engine House. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mrs-a-brosseau-gives-dinner-for-15-other-hosts-at-hot-springs-are-l.html | MRS. A. BROSSEAU GIVES DINNER FOR 15; Other Hosts at Hot Springs Are L. P. Reeds, S.F. Pryors and Mrs. W. H. Marshall. MRS. J.G.B. EWING HAS TEA Mrs. C.O. Swain Also Entertains at Concert Hour--Mrs. Edgar Phillips Giving Luncheon Today. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bonds-for-royal-dutch-petroleum-company-to-offer-them-instead-of-st.html | BONDS FOR ROYAL DUTCH.; Petroleum Company to Offer Them Instead of Stock, Wall St. Hears. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-freezing-plan-on-trawler-keeps-fish-fresh-nine-months.html | New Freezing Plan on Trawler Keeps Fish Fresh Nine Months | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/ship-loan-deals-signed-contracts-for-10575000-advance-to-dollar.html | SHIP LOAN DEALS SIGNED.; Contracts for $10,575,000 Advance to Dollar Line Completed. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/duelist-captures-latonia-feature-carries-mrs-swikards-silks-to.html | DUELIST CAPTURES LATONIA FEATURE; Carries Mrs. Swikard's Silks to Two-Length Victory Over Torch in Claiming Race. HIGH STORM FINISHES NEXT Victor Rewards Backers at $5.62 for $2, in Mutuels--Jockey Hardy Draws 5-Day Suspension. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-jersey-museum-opens-today.html | New Jersey Museum Opens Today. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/big-pen-elevens-in-easy-workouts-indiana-regulars-draw-a-day-of.html | BIG PEN ELEVENS IN EASY WORKOUTS; Indiana Regulars Draw a Day of Rest for Tie Game With Ohio State. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/denies-bordens-helped-fay-chain-distribution-manager-asserts.html | DENIES BORDEN'S HELPED FAY CHAIN; Distribution Manager Asserts Company Ignored Request for "Cooperation.' SAYS IT SOLD MILK TO ALL Never Discriminated Against Any Dealers, Schlobohm Testifies at State Inquiry. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stjohns-holds-workout-signal-drill-held-to-get-ready-for-loyola.html | ST.JOHN'S HOLDS WORKOUT; Signal Drill Held to Get Ready for Loyola Contest. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/prince-vonbulow-dies-in-rome-at-80-former-german-chancellor-who.html | PRINCE VON-BULOW DIES IN ROME AT 80; Former German Chancellor, Who Started as Commoner, Called Second Bismarck. WON KAISER'S 'SUBMISSION' He Forced a Promise of "Strict Reserve" After an Indiscretion of the Emperor. Diplomatic Mistake Charged. Personal Qualities Praised. Drew Disraeli's Attention. Fathera Bismarck Aide. Emperor's "Submission" Announced. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/governor-in-letter-praises-detective-commends-william-sinnott-for.html | GOVERNOR IN LETTER PRAISES DETECTIVE; Commends William Sinnott for Seizing Man Who Used His Name in Swindle Attempt. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/coffee-exchanges-closed-in-brazil-collapse-of-markets-leads-to.html | COFFEE EXCHANGES CLOSED IN BRAZIL; Collapse of markets Leads to Action in Santos and Rio de Janeiro. PRESIDENT SEEKS REMEDY Negotiations for European Loan Reported--Country's Gold Reserve Still Large. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/world-bank-plans-escape-deadlock-organizing-committee-decides-to.html | WORLD BANK PLANS ESCAPE DEADLOCK; Organizing Committee Decides to Leave All Disputes for Settlement by Governments.POLITICAL ISSUES DROPPEDDelegates Expect to Clear Up AllRoutine Business This Weekand Halt for New Orders. Site Also in Conflict. Charter Draft Completed. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/two-palestine-arabs-to-die.html | Two Palestine Arabs to Die. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/investing-companies-seen-as-stabilizers-their-effect-on-stock.html | INVESTING COMPANIES SEEN AS STABILIZERS; Their Effect on Stock Market Fluctuations Discussed by L.R. Robinson. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/socialists-delay-reply-to-daladier-party-congress-fails-to-decide.html | SOCIALISTS DELAY REPLY TO DALADIER; Party Congress Fails to Decide in Night Session on Joining New French Cabinet. ACTION PROMISED TODAY Meantime Centre Group Refuses to Support Offer of Its Leaders to Aid Socialists. | True | By P.j. Philip Special Cable To the New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/j-auslander-to-talk-on-theatre.html | J. Auslander to Talk on Theatre. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/guggenheims-to-end-fund-for-aviation-founders-deem-flying-has.html | GUGGENHEIMS TO END FUND FOR AVIATION; Founders Deem Flying Has Outgrown Need for Help and WillClose Foundation Dec.31GIFTS EXCEED $5,000,000Additional $500,000 Announcedto Wind Up Affairs ofthe Enterprise.DIRIGIBLE SCHOOL PLANNED$100,000 to Be Allowed for It--Backer Leaves Soon to Go toCuba as Ambassador. Started With N.Y.U. School. Work Gradually Narrowed. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stock-delivery-time-extended-to-230-pm-exchange-ruling-takes.html | STOCK DELIVERY TIME EXTENDED TO 2:30 P.M.; Exchange Ruling Takes Cognizance of Confusion in Trading--"Error Accounts." Heavy. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/drop-for-canadian-pacific-railway-reports-september-profit-at.html | DROP FOR CANADIAN PACIFIC.; Railway Reports September Profit at $5,010,619, Off $1,287,584. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mcginnity-suffers-relapse.html | McGinnity Suffers Relapse. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/business-world-turnover-carefully-watched-christmas-import-rush.html | BUSINESS WORLD; Turnover Carefully Watched. Christmas Import Rush Starts. New Processes in Printed Silks. Fewer Garment "Specials" Sought. Stripes Gain in Worsteds. Coat and Suit Demand Uncertain. Protest on Orientals Disputed. New Year's Souvenirs Ordered. Fur Sales Peak Has Passed. Gray Goods Sales Small. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stnicholas-bout-called-no-contest-referee-halts-wallaceruffalo.html | ST.NICHOLAS BOUT CALLED NO CONTEST; Referee Halts Wallace-Ruffalo Feature in 8th Round Due to Lack of Action. FIRST UNDER WALKER LAW Purses of Boxers to Be Withheld--McNamara Outpoints Ritz in Hard-Fought Semi-Final. Wallace Has Advantage. Both Boxers Floored. | True | By James P. Dawson | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/the-screen-hoofers-and-melody.html | THE SCREEN; Hoofers and Melody. | True | By Mordaunt Hall. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mccoy-defeats-rodgers.html | McCoy Defeats Rodgers. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/princeton-drills-minus-8-regulars-moore-barfield-whyte-wittmer.html | PRINCETON DRILLS, MINUS 8 REGULARS; Moore, Barfield, Whyte, Wittmer Among Absentees as theSquad Points for Chicago.AERIAL ATTACK STRESSEDRoper Also Gives Much Attentionto Developing Interferencefor Ball Carriers. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/czarist-treasure-found-coins-and-church-ornaments-seized-in-rich.html | CZARIST TREASURE FOUND.; Coins and Church Ornaments Seized in Rich Peasant's Pig-Sty. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/scrimmage-is-held-by-manhattan-squad-interference-is-strengthened.html | SCRIMMAGE IS HELD BY MANHATTAN SQUAD; Interference Is Strengthened and No Scoring Done in Practice Session. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/crossbones-victor-over-ned-o-by-head-mcleans-twoyearold-takes.html | CROSSBONES VICTOR OVER NED O BY HEAD; McLean's Two-Year-Old Takes Somerset Purse in Stirring Finish at Laurel Track. WORKMAN RECORDS DOUBLE Pilots Festic Home in Front in the Third Race and Candy Pig in the Fourth Event. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mrs-lee-weds-in-paris-daughter-of-mrs-iva-m-hilborn-marries.html | MRS. LEE WEDS IN PARIS.; Daughter of Mrs. Iva M. Hilborn Marries Thornton W. Orr. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/review-of-the-day-in-realty-market-several-important-manhattan-sale.html | REVIEW OF THE DAY IN REALTY MARKET; Several Important Manhattan Sales Closed--Others Reported Pending.DEAL ON FRONT STREET Operators Buy West Side Plot as Site for Eleven-Story--Apartment House. Front Street Sale. East Side Deals. Operators Buy West Side Piot. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/loan-rate-cut-in-chicago-three-big-banks-reduce-brokers-charges-to.html | LOAN RATE CUT IN CHICAGO.; Three Big Banks Reduce Brokers' Charges to 6 Per Cent. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/labor-chief-chides-critics-on-tariff-woll-says-merchants-should-be.html | LABOR CHIEF CHIDES CRITICS ON TARIFF; Woll Says Merchants Should Be First to Fight Making of American Goods Abroad. WANTS THEM TO AID LABOR Holds That Protection of Wage Rate Here is Necessary if Business Is to Continue to Prosper. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/italy-works-on-day-the-fascisti-honor-mussolini-dedicates-academy.html | ITALY WORKS ON DAY THE FASCISTI HONOR; Mussolini Dedicates Academy of the Arts on Anniversary of the March on Rome. CROWD ASKS FOR HUMBERT Grown Prince Reviews Troops in Pisa--His Attacker to Be Accused in Belgium Today. Crowd at Pisa Calls for Prince. Filing of Accusation Today. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bankers-mobilize-for-buying-today-wall-st-is-certain-coalition-has.html | BANKERS MOBILIZE FOR BUYING TODAY; Wall St. Is Certain Coalition Has Decided to Throw Funds Into Market for Support. INVESTMENT TRUSTS TO AID Financiers at Meeting Agree Prices Are Now Attractive and Money Is Plentiful. Orderly Market Is Aim. BANKERS MOBILIZE FOR BUYING TODAY Break Not Unexpected. Situation Needs Leadership. Buying Program Seen. Reserve Bank Watching Market. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/decline-in-crowds-in-trading-rooms-familiar-faces-missing-as-the.html | DECLINE IN CROWDS IN TRADING ROOMS; Familiar Faces Missing as the Losers in Market Crash Eschew Speculation. BROKERS FACE PROBLEM Worried Over Turn of Affairs as Efforts to Save Large Accounts Are Futils. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mrs-hs-gans-a-hostess-today.html | Mrs. H.S. Gans a Hostess Today. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/for-the-blind-needs-of-the-american-foundation-explained-by-helen.html | FOR THE BLIND.; Needs of the American Foundation Explained by Helen Keller. Voter Not Appealing Richmond Case Other Athletic Scholarships. | True | HELEN KELLER.ALFRED E. COHEN.KINGSLEY MOSES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/german-dies-in-glider-crash.html | German Dies in Glider Crash. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/call-traffic-study-city-planning-aid-engineers-see-local-projects.html | CALL TRAFFIC STUDY CITY PLANNING AID; Engineers See Local Projects Considered for First Time From Broad Viewpoint. CITE TWO OF PROPOSALS Bronx Crosstown Route and Nassau Boulevard Plan Suggested in Report to Ease Congestion. Point to Two Projects. Nassau Project Long Urged. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/blackbirds-and-starlings-cloud-streets-of-mount-vernon-at.html | Blackbirds and Starlings Cloud Streets Of Mount Vernon at Dawn;100-Found Dead | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/utility-rate-basis-found-to-be-weak-prendergast-admits-public.html | UTILITY RATE BASIS FOUND TO BE WEAK; Prendergast Admits Public Service Commission Fixes Charges by 'Negotiation.' OPPOSES PUBLIC DEFENDER Tells Investigating Body FactFinding, Not Prosecution,Is Needed. DONOVAN ATTACKS RECORDCites Complaints Against the Commission's Work--Chairman CallsThem Unfounded. Rates Fixed by "Negotiation" Donovan Cites Complaints. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/rose-malnati-wed-to-mj-romano-mgr-lavelle-performs-ceremony-in-lady.html | ROSE MALNATI WED TO M.J. ROMANO; Mgr. Lavelle Performs Ceremony in Lady Chapel of St.Patrick's Cathedral.BRIDE'S SISTER ATTENDANTMiss Ruth Urban Married to P.J.Cardona in Church of Our Lady of Mercy, Port Chester. Cardona--Urban. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/long-session-held-by-nyu-squad-varsity-and-cubs-start-preparations.html | LONG SESSION HELD BY N.Y.U. SQUAD; Varsity and Cubs Start Preparations for Contests WithGeorgetown Rivals,MEEHAN STRESSES PUNTING Marshall and O'Herin Will MatchKicks With Mooney of Georgetown in Varsity Game. GEORGETOWN STAR IS BACK. Provincial, Hero of N.Y.U. Clash Last Year, Will Play Saturday. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/freight-rate-inquiry-on-carriers-and-shippers-before-commission-at.html | FREIGHT RATE INQUIRY ON.; Carriers and Shippers Before Commission at Albany. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/head-of-colombia-centre-of-attack-lower-house-debates-measure-to.html | HEAD OF COLOMBIA CENTRE OF ATTACK; Lower House Debates Measure to Investigate President and Cabinet. IMPORTANT BILLS WAIT Two Conservative Presidential Candidates and Primate Urge Actionon the Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/cuttens-friends-suffer-citizens-of-his-birthplace-said-to-have-lost.html | CUTTEN'S FRIENDS SUFFER.; Citizens of His Birthplace Said to Have Lost $2,500,000 in Crash. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/five-premieres-monday-heads-up-opening-at-alvin-theatre-the-latest.html | FIVE PREMIERES MONDAY.; "Heads Up!" Opening at Alvin Theatre, the Latest Addition. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/copeland-and-bank-sued-on-stock-deal-woman-seeks-to-recover-3125-in.html | COPELAND AND BANK SUED ON STOCK DEAL; Woman Seeks to Recover $3,125 Invested in Shares of Discount Corporation. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/governors-island-urged-as-pier-site-wt-donnelly-submits-plan-to.html | GOVERNORS ISLAND URGED AS PIER SITE; W.T. Donnelly Submits Plan to Trade Board to Solve Problem Of 1,000-Foot Ships.TUNNELS WOULD BE NEEDEDWithout Them Idea Is Called Impracticable--Engineer WouldBerth Liners Alongside. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/colleagues-laud-burton-fess-calts-him-world-statesman-and-house.html | COLLEAGUES LAUD BURTON.; Fess Calts Him World Statesman and House Leaders Join in Eulogy. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/sees-religion-here-lacking-in-vitality-rev-dr-kingdon-at-church.html | SEES RELIGION HERE LACKING IN VITALITY; Rev. Dr. Kingdon, at Church Federation Meeting, DenouncesLax Teaching Methods.GREAT REVIVAL PLANNED400 Churchmen Discuss Means ofObserving 1,900th Anniversary of Pentacost Next Year. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/wins-princeton-honor-va-oswald-jr-of-hazelton-pa-gets-freshman.html | WINS PRINCETON HONOR.; V.A. Oswald Jr. of Hazelton (Pa.) Gets Freshman Prize. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/demoralized-republicans.html | DEMORALIZED REPUBLICANS. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bond-flotation-realty-foundation-inc.html | BOND FLOTATION.; Realty Foundation, Inc. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/smith-asks-if-party-is-blamed-for-crash-bay-state-democrats-cheer.html | SMITH ASKS IF PARTY IS BLAMED FOR CRASH; Bay State Democrats Cheer ExGovernor's Message--RooseveltSpeaks of Stock Debacle. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/benefit-fair-opens-today-daughters-of-the-british-empire-sponsor.html | BENEFIT FAIR OPENS TODAY.; Daughters of the British Empire Sponsor Three-Day Event. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/lafayette-squad-rests-coach-mccracken-declares-holiday-following.html | LAFAYETTE SQUAD RESTS.; Coach McCracken Declares Holiday Following Penn State Game. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/dutch-resent-our-tariff-objects-to-senates-proposed-ban-on.html | DUTCH RESENT OUR TARIFF; Objects to Senate's Proposed Ban on Indentured Labor's Products. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/us-steelcolumbia-deal-directors-are-expected-to-act-on-purchase-of.html | U.S. STEEL-COLUMBIA DEAL.; Directors Are Expected to Act on Purchase of Property Today. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bingham-accuses-senators-of-plot-to-besmirch-him-norris-to-ask-for.html | BINGHAM ACCUSES SENATORS OF PLOT TO BESMIRCH HIM; NORRIS TO ASK FOR CENSURE; BINGHAM'S ATTACK BITTER Charges Lobby Inquiry With Throwing at Him 'Political Slime.' CALLS ITS METHODS UNFAIR Caraway Asking Those to Stand Who Approve Eyanson Episode, Gets No Response. OTHER MEMBERS HIT BACK Norris Will Draw Up Resolution Against Connecticut Senator for Presentation Today. Charges Committee Was "Packed." Bingham Addresses the Senate. BINGHAM ACCUSES SENATORS OF PLOT Amazed by Caraway Speech. Charles Unfairness in Inquiry, Clashes With Senator Blaine. Says Committee Was "Framed Up." Reports as to Rorabach. Defends Sending Eyanson Check. Says Colleagues Use Innuendo. Defends Letter Hubbard Wrote. Modern Spanish Inquisition. Blaine Denies Senator's Charge. Caraway Assails the Speech. None of His Colleagues Stand. Walsh and Robinson Reply. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/hockey-players-report-for-drill-vanguard-of-new-york-americans-and.html | HOCKEY PLAYERS REPORT FOR DRILL; Vanguard of New York Americans and New Haven Eaglesan Hand for the Season. Bruins Report to Ross. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/5for1-stock-offer-by-white-rock.html | 5-for-1 Stock Offer by White Rock. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/boston-edison-rights-directors-plan-offer-of-76411-shares-to.html | BOSTON EDISON RIGHTS.; Directors Plan Offer of 76,411 Shares to Stockholders. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/colgate-uses-formations-first-and-second-teams-work-as-units-in.html | COLGATE USES FORMATIONS.; First and Second Teams Work as Units in Drill. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/catts-jury-labors-with-the-evidence-locked-up-for-night-after-10.html | CATTS JURY LABORS WITH THE EVIDENCE; Locked Up for Night After 10 Hours' Consideration of Ex-Governor's Case CARLTON DENIES VOTE DEAL Florida Governor Testifies He Gave No Promise of Appointments to Former State Executive. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/recall-of-foreign-money-grows-heavier-all-europe-withdrawing.html | RECALL OF FOREIGN MONEY GROWS HEAVIER; All Europe Withdrawing Capital -- Outgo Is Estimated Up to $100,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mckenney-makes-changes-orders-three-shifts-in-back-field-at-boston.html | McKENNEY MAKES CHANGES.; Orders Three Shifts in Back Field at Boston College. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/control-force-wins-750-defeats-new-rochelle-naval-reserve-at-new.html | CONTROL FORCE WINS, 75-0.; Defeats New Rochelle Naval Reserve at New London. | True | Special to The New York Times. | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/hullkingston-beats-halifax.html | Hull-Kingston Beats Halifax. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/11-plead-not-guilty-in-gang-holdups-brooklyn-men-arraigned-for-25.html | 11 PLEAD NOT GUILTY IN GANG HOLD-UPS; Brooklyn Men Arraigned for 25 Hold-Ups Are Held in $50,000 Bail Each--Judge Lauds Police. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/paulino-expected-to-fight-sharkey-basque-seen-as-rival-for-boston.html | PAULINO EXPECTED. TO FIGHT SHARKEY; Basque Seen as Rival for Boston Boxer in Miami, Following Conference With Carey. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/ccny-starts-work-for-rensselaer-fray-squad-gets-blackboard-talk-and.html | C.C.N.Y. STARTS WORK FOR RENSSELAER FRAY; Squad Gets Blackboard Talk and Signal Drill--Figomitz Lone Casualty on Lavender. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/city-traffic-lights-now-blink-20-hours-a-day-whalen-also-cuts.html | City Traffic Lights Now Blink 20 Hours a Day; Whalen Also Cuts Intervals to Speed Vehicles | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/two-dominate-big-six-nebraska-and-missouri-may-share-conference.html | TWO DOMINATE BIG SIX.; Nebraska and Missouri May Share Conference Title. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/438-children-honor-theodore-roosevelt-birthday-of-former-president.html | 438 CHILDREN HONOR THEODORE ROOSEVELT; Birthday of Former President Observed by School Children -- His Sister a Speaker. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/3-conference-games-in-southern-sector-tulane-plays-georgia-clemson.html | 3 CONFERENCE GAMES IN SOUTHERN SECTOR; Tulane Plays Georgia, Clemson Meets Kentucky, Vanderbilt vs. Alabama Saturday. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/colgate-five-lists-dates-nineteen-games-are-scheduled-this-year-for.html | COLGATE FIVE LISTS DATES.; Nineteen Games Are Scheduled This Year for Basketball Team. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/brown-has-easy-drill-depleted-squad-engages-in-game-of-touch.html | BROWN HAS EASY DRILL.; Depleted Squad Engages In Game of Touch Football. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/arthur-mcquiston-miller-professor-emeritus-of-kentucky-university.html | ARTHUR McQUISTON MILLER; Professor Emeritus of Kentucky University Dies in Florida. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Mullins Manufacturing Corporation. Reo-Motor Car Company. General Refractories Company. Perfect Circle Company. Mengal Company. Colorado Fuel and Iron Company. Follanshee Brothers Company. Square D. Company. Associated Oil Company. Tide Water Associated Oil. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/helen-d-robinson-engaged-to-marry-daughter-of-exassistant-secretary.html | HELEN D. ROBINSON ENGAGED TO MARRY; Daughter of Ex-Assistant Secretary of the Navy to Wed J.A. Hinckley of Washington. FIANCEE IS ROOSEVELT KIN Miss Dorothy E. Halsted's Betrothalto Millard P. Wafle Announcedby Her Parents. Halsted--Wafle. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/cochran-and-reiselt-divide-two-blocks-latter-wins-5042-then-loses.html | COCHRAN AND REISELT DIVIDE TWO BLOCKS; Latter Wins, 50-42, Then Loses of Night, 58-46, in Exhibition Three-Cushion Match. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/burlap-active-and-lower.html | BURLAP ACTIVE AND LOWER. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/senator-teburton-long-ill-dies-at-77-ohio-statesman-had-served-in.html | SENATOR T.E.BURTON, LONG ILL, DIES AT 77; Ohio Statesman Had Served in Congress for 41 Years--First Elected to the House. STRONG ADVOCATE OF PEACE Was Among Early Hoover Supporters--President Visited Himin Last Illness at Capital. MacDonald Sent Message. Body to Lie in Senate. Burial to Be in Cleveland. Elected to House in 1888. SENATOR T.E.BURTON LONG ILL, DIES AT 77 A Lifelong Student. An Untiring Advocate of Peace. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/williams-varsity-rests-reserves-score-six-touchdowns-against.html | WILLIAMS VARSITY RESTS.; Reserves Score Six Touchdowns Against Freshmen. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/westchester-picks-carr-as-golf-head-officers-elected-at-annual.html | WESTCHESTER PICKS CARR AS GOLF HEAD; Officers Elected at Annual Dinner Marking Official Closeof 1929 Season. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/rocknes-condition-worse-will-not-go-south-with-team.html | Rockne's Condition Worse; Will Not Go South With Team | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/burke-to-retain-office-republican-committee-counsel-denies-he-will.html | BURKE TO RETAIN OFFICE.; Republican Committee Counsel Denies He Will Quit Washington. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/golf-tourney-for-southpaws-announced-for-westchester.html | Golf Tourney for Southpaws Announced for Westchester | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/m-sstern-dead-official-of-schools-vice-president-of-the-board-of.html | M. S.STERN DEAD; OFFICIAL OF SCHOOLS; Vice President of the Board of Education for Nearly Three Decades. EXTOLLED BY THE MAYOR Was Born on East Side and Began to Work as a Boy of 8 Years-- School Flags at Half-Mast. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/chicago-to-leave-thrusday-for-princeton-many-injuries-on-squad.html | Chicago to Leave Thrusday for Princeton; Many Injuries on Squad Cause Concern; bia as Squad Begins Its Preparatio | True | Special to The New York Times.International Newsreel Photo.P.& A. Photo. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Southwestern Bell Telephone. People's Light and Power. Twin City Rapid Transit. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/two-dividends-omitted-fidelity-tire-and-rubber-and-us-inventing.html | TWO DIVIDENDS OMITTED.; Fidelity Tire and Rubber and U.S. Inventing Take No Action. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mme-curte-to-visit-hoovers-today.html | Mme. Curte to Visit Hoovers Today. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/karolyis-get-right-to-enter-country-stimson-raises-ban-against.html | KAROLYIS GET RIGHT TO ENTER COUNTRY; Stimson Raises Ban Against Hungarian Count and Countess Placed by Hughes in 1925. LIBERAL POLICY IS SEEN Secretary, Granting Visa, Says Department in Past Acted on Different Set of Rules. Indicates More Liberal Policy. KAROLYIS GET RIGHT TO ENTER COUNTRY Stimson Makes Announcement. Illness of Countess Brought Count. Expulsion from Italy Caused Ban. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/hungary-baffles-reparations-group-committee-studying-payments-to.html | HUNGARY BAFFLES REPARATIONS GROUP; Committee Studying Payments to Little Entente Will Report Deadlock to Hague. ARBITRAL COURTS A SNAG Rumania Wants Them Wiped Out, but Hungary Refuses to Drop Present System. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/agree-on-program-for-pacific-airway-bankers-and-promoters-meet-here.html | AGREE ON PROGRAM FOR PACIFIC AIRWAY; Bankers and Promoters Meet Here to Speed Dirigible Service to Honolulu. HUNSACKER HEADS PROJECT Building of Two Huge Craft to Be Simultaneous With Construction of Navy Airships. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/friskin-delights-audience-pianist-presents-restoration-of-beethoven.html | FRISKIN DELIGHTS AUDIENCE; Pianist Presents Restoration of Beethoven Variations on Waltz. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/alekhinebogoljubow-chess-attracts-capacity-crowd.html | Alekhine-Bogoljubow Chess Attracts Capacity Crowd | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/will-vote-on-increase-of-stock.html | Will vote on Increase of Stock. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/callaghan-gets-bar-endorsement-brooklyn-association-by-27-to-26.html | CALLAGHAN GETS BAR ENDORSEMENT; Brooklyn Association, by 27 to 26, Favors Re-election of Supreme Court Justice. SHARP DEBATE ON ACTION Dodd Also Approved-- Callaghan Offers to Go to Trial at Once on $300,000 Suit Filed by L.R. Gans. Elder Opposes Endorsement. Callagham Offers Immediate Trial. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/banton-not-named-in-couderts-attack-and-instances-he-cited-of-graft.html | BANTON NOT NAMED IN COUDERT'S ATTACK; And Instances He Cited of Graft and Racketeering Apply to Other Counties or Former Officials. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/oils-and-fats-cheaper.html | Oils and Fats Cheaper. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/heart-of-bruce-missing-from-golden-casket-scottish-hero-wanted-it.html | Heart of Bruce Missing From Golden Casket; Scottish Hero Wanted It Taken to Holy Land | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/the-contented-life-the-damrosch-portrait.html | The Contented Life.; The Damrosch Portrait. | True | CONTENTED.JOHN ERSKINE. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/gives-lecture-to-squad-boston-university-coach-discusses-errors.html | GIVES LECTURE TO SQUAD.; Boston University Coach Discusses Errors Made in Springfield Game. | True | Special to The New York Times. | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/electrical-exports-show-big-increase-radios-and-refrigerators-lead.html | ELECTRICAL EXPORTS SHOW BIG INCREASE; Radios and Refrigerators Lead in $3,000,000 Gain for August Over Same Month in 1928. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/hopes-nomination-sent-to-senate.html | Hope's Nomination Sent to Senate. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/alekhine-praises-bogoljubows-play-produced-genuinely-good-game.html | ALEKHINE PRAISES BOGOLJUBOWS PLAY; Produced Genuinely Good Game After Meeting Two Defeats, Champion Says. KING'S PAWN OPENING USED Method Adopted for First Time in Match--Alekhine's Error on 18th Move Proved Costly. Used Variation With Steiner. Alekhine Makes Error. ALEKHINE WINS 19TH GAME. Bogoljubow Resigns After 77 Moves With Champion a Pawn Ahead. | True | By Dr. Alexnadre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/sports-of-the-times-res-us-pat-off-explosive-information-brisk.html | Sports of the Times Res U.S. pat. Off.; Explosive Information. Brisk Business in Repairs. Ancient History. The Lure of the Sculls. | True | By John Kieran. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mike-hall-to-race-in-england-tomorrow-u-s-horse-to-run-in.html | MIKE HALL TO RACE IN ENGLAND TOMORROW; U. S. Horse to Run in Cambridgeshire Handicap--Childs, King'sJockey, to Ride. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/opens-court-fight-to-clear-warder-counsel-seeks-to-place-blame-for.html | OPENS COURT FIGHT TO CLEAR WARDER; Counsel Seeks to Place Blame for His Acts in City Trust Failure on His Aides. STATE EVIDENCE BARRED Count Rules Out Testimony That Mrs. Warder Took $20,000 and That About Gifts Before 1928. Justice Bars Testimony. Banker's Chauffeur on Stand. Asked About Glynn. Labate Testimony Ruled Out. Defense Motions Denied. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/fordham-perfects-passing-defense-blocking-of-aerial-attack-is.html | FORDHAM PERFECTS PASSING DEFENSE; Blocking of Aerial Attack Is Stressed in Practice of the Maroon Squad. FOLEY IN SHAPE AGAIN Tackle Recovering From Injury to Foot Will See Action Against West Virginia. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bank-stocks-show-heavy-recessions-first-national-is-down-500-on-bid.html | BANK STOCKS SHOW HEAVY RECESSIONS; First National is Down $500 on Bid Price and Other Issues $16 to $150. INSURANCE SHARES LOSE General Effect Is to Cut Trading in Counter Securities to small Volume. Says Bank Stocks Were Inflated. Declines in Bank Stock Bids. Margin Sales Limited. Insurance Shares Drop. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/smith-speaks-tonight-in-democratic-drive-second-campaign-talk-opens.html | SMITH SPEAKS TONIGHT IN DEMOCRATIC DRIVE; Second Campaign Talk Opens the Farty's Final-Week Efforts-- Busy Day for Walker. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/favor-sanitation-body-clubwomens-federation-decides-to-support.html | FAVOR SANITATION BODY.; Clubwomen's Federation Decides to Support Health Amendment. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/robot-to-guide-airplane-relieving-strain-on-pilot.html | Robot to Guide Airplane, Relieving Strain on Pilot | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/plays-for-parisamerican-theatre.html | Plays for Paris-American Theatre. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/goodrich-wins-decision.html | Goodrich Wins Decision. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/cornell-shakeup-hits-three-backs-stevens-handleman-and-scott.html | CORNELL SHAKE-UP HITS THREE BACKS; Stevens, Handleman and Scott, First-Stringers, Sent to Second Team in Scrimmage.TULLAR REPLACED ON LINEHackstaff Takes His Position atLeft Guard--Long Session Heldfor Columbia Game. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/thomas-morris-avery-war-veteran-and-harvard-alumnus-dies-at-saranac.html | THOMAS MORRIS AVERY.; War Veteran and Harvard Alumnus Dies at Saranac Lake. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/miss-collett-will-compete-for-british-title-next-year.html | Miss Collett Will Compete For British Title Next Year | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/ruth-backs-mcgeehan-joins-yankee-players-in-endorsing-bronx.html | RUTH BACKS McGEEHAN.; Joins Yankee Players in Endorsing Bronx Prosecutor for Bench. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/five-harvard-men-absent-from-drill-ben-ticknor-putnam-douglas.html | FIVE HARVARD MEN ABSENT FROM DRILL; Ben Ticknor, Putnam, Douglas, O'Connell and Devens Excused From Workout.TEAM A LINE-UP CHANGEDWood at Quarter and Talbot atRight Guard--Harper Returnsto Fullback. FLORIDA BEGINS WORK. Holds Dummy Scrimmage in Drill for Harvard Contest. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/standard-oil-cuts-big-crude-storage-new-jersey-company-announces.html | STANDARD OIL CUTS BIG CRUDE STORAGE; New Jersey Company Announces Reduction of 20,000,000 Barrels, or 22%, in 2 Years. REVERSES PREVIOUS POLICY Future Held No Longer Uncertainand Utilization of StocksFinancially Desirable. Two Views of Storage Little Change in 1929. Price Advanced Last May. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/aron-says-tammany-backs-honest-graft-also-charges-mass-coercion-of.html | ARON SAYS TAMMANY BACKS 'HONEST GRAFT'; Also Charges Mass Coercion of Voters and Unequal Enforcement of the Law. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/400-taximen-hear-miller-borough-president-asserts-he-gave-them-good.html | 400 TAXIMEN HEAR MILLER.; Borough President Asserts He Gave Them Good Streets. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/for-british-state-theatre-drama-league-at-conference-has-approval.html | FOR BRITISH STATE THEATRE; Drama League at Conference Has Approval of J.R. Clynes. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/hoovers-hands-off-in-kahn-appointment-borah-says-he-knows-of-no.html | HOOVER'S HANDS OFF IN KAHN APPOINTMENT; Borah Says He Knows of No Progressive Objecting to Bankeras Campaign Treasurer. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/good-fails-to-alter-attitude-on-piers-says-situation-is-unchanged.html | GOOD FAILS TO ALTER ATTITUDE ON PIERS; Says Situation Is Unchanged After Personal Inspection of Waterfront Here. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/notables-attened-opera-as-guests-earl-and-countess-of-carlisle-and.html | NOTABLES ATTENED OPERA AS GUESTS; Earl and Countess of Carlisle and the Hon. Mrs. Graham Murray in Parterre Boxes. SOCIETY THRONGS HOUSE Some of Season's Debutantes Present--Few Changes Among Occupants of the Boxes Are Noted. In the Parterre Boxes. In the Grand Tier Boxes. In the Stall Boxes. In Orchestra Stalls and Elsewhere. Metropolitan Opera Club. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/cs-pearce-to-head-big-food-merger-holding-company-in.html | C.S. PEARCE TO HEAD BIG FOOD MERGER; Holding Company in HersheyKraft-Colgate Union to Have$150,000,000 Funds. . STOCK TRADE IS PLANNEDNo Physical Consolidation to BeMade--Name to Be InternationalQuality Products Corporation. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/thomas-says-aides-betray-la-guardia-asserts-he-has-reports-that.html | THOMAS SAYS AIDES BETRAY LA GUARDIA; Asserts He Has Reports That Some Have Made Terms With Tammany for Cash. FEARS FRAUDS AT POLLS Tells Fusion Candidate He May Be "Swapped Off" to Aid Republican Aldermen. PRAISES VOTING MACHINES Holds They Will Make Count More Honest, but Cannot Cure All Election Evils. Praises Voting Machines. Lists Election Evils. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/madison-high-wins-shoot-rifle-team-triumphs-over-curtis-887-to-875.html | MADISON HIGH WINS SHOOT.; Rifle Team Triumphs Over Curtis, 887 to 875. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/inquiry-under-way-on-palestine-riots-british-commission-hears-the.html | INQUIRY UNDER WAY ON PALESTINE RIOTS; British Commission Hears the Acting Police Head's Story of the Disorders. DISARMING OF JEWS TOLD Witness Understood Government Had Given Pledge to Arabs--Decision to Ban Reporters Reversed. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/democrats-assail-harveys-campaign-accuse-him-of-using-innuendo-and.html | DEMOCRATS ASSAIL HARVEY'S CAMPAIGN; Accuse Him of Using Innuendo and Building Machine at the Expense of City. DERIDE FAILURE TO DEBATE But He Replies That Cox, Not Patten, is His Election Opponent. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/says-teachers-fail-to-win-on-merit-thomasquoting-1924-report-calls.html | SAYS TEACHERS FAIL TO WIN ON MERIT; Thomas,Quoting 1924 Report, Calls Condition Intolerable Under Present System. FINDS NO "WEEDING" HERE Supervision in 3-Year Period of Probation Lets Incompetents Remain He Declares. Says Schools Belong to Public. Notes Dismissals Are Rare. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/baker-knocks-out-silvers-in-eighth-mineola-welter-drops-foe-in.html | BAKER KNOCKS OUT SILVERS IN EIGHTH; Mineola Welter Drops Foe in Fifth and Seventh Rounds at Jamaica Arena. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/200-chicago-firemen-called-to-rescue-canary-from-roof.html | 200 Chicago Firemen Called To Rescue Canary From Roof | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/country-banks-big-sellers-disposing-of-stocks-securities-for-loans.html | COUNTRY BANKS BIG SELLERS.; Disposing of Stocks, Securities for Loans, They Add to the Liquidation. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/curb-prices-melt-utilities-lead-crash-middle-west-old-stock-tops.html | CURB PRICES MELT, UTILITIES LEAD CRASH; Middle West Old Stock Tops Losses at 119 Points--Scores of New Low Marks Appear. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/cotton-depressed-by-stocks-decline-prices-on-exchange-close-12-to.html | COTTON DEPRESSED BY STOCKS DECLINE; Prices on Exchange Close 12 to 16 Points Off for the Day After Strong Opening. EARLY RISE DUE TO RAINS Unfavorable Weather Reports Have Steadying Influence--Final Dealings at Lowest Levels. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/sugarcoffeecocoa.html | SUGAR,COFFEE,COCOA. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/prince-bulow.html | PRINCE BULOW. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/woman-falls-to-death-loses-her-balance-while-hanging-clothes-from.html | WOMAN FALLS TO DEATH.; Loses Her Balance While Hanging Clothes From 5th Story Window. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bateman-gets-3-years-convicted-of-robbing-and-beating-philip-eaton.html | BATEMAN GETS 3 YEARS.; Convicted of Robbing and Beating Philip Eaton, American, in England. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/money.html | MONEY. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/babies-mixed-in-bath-home-after-10-months-husband-of-one-cuban.html | BABIES MIXED IN BATH HOME AFTER 10 MONTHS; Husband of One Cuban Mother Retracts Divorce Threat as the Dark Mystery Is Solved. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/dividends-declared-stocks-ex-dividend-today-stocks-ex-rights-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/police-department.html | Police Department. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/naval-orders.html | Naval Orders | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/wesleyan-players-hurt-many-of-the-regulars-are-on-the-injured-list.html | WESLEYAN PLAYERS HURT.; Many of the Regulars Are On the Injured List. | True | Special to The New York Times. | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/rutgers-to-stress-speed-need-of-aerial-defense-shown-in-catholic-u.html | RUTGERS TO STRESS SPEED.; Need of Aerial Defense Shown in Catholic U. Game. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/assail-group-rule-in-salvation-army-opponets-of-general-higgins-ask.html | ASSAIL GROUP RULE IN SALVATION ARMY; Opponets of General Higgins Ask Return to "One-Man Control"--New Suit Looms. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/may-play-cricket-on-matting-unless-transvaal-gets-turf.html | May Play Cricket on Matting Unless Transvaal Gets Turf | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/clemenceaus-kin-on-air-mission.html | Clemenceau's Kin on Air Mission. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/offers-500000-in-notes-industrial-brownhoist-corporation-to-borrow.html | OFFERS $500,000 IN NOTES.; Industrial Brownhoist Corporation to Borrow From Shareholders. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/other-mens-wives-here-nov-11.html | "Other Men's Wives" Here Nov. 11. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/reception-for-mckee-tomorrow.html | Reception for McKee Tomorrow. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/confesses-oliver-murder-tipster-is-charged-with-slaying-reading.html | CONFESSES OLIVER MURDER; Tipster Is Charged With Slaying Reading Tobacconist. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/acts-in-vote-fraud-cases-mcadoo-issues-3-warrants-and-2-summonses.html | ACTS IN VOTE FRAUD CASES.; McAdoo Issues 3 Warrants and 2 Summonses After inquiry. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/loans-and-investments-increase-banks-report-to-the-reserve-board.html | Loans and Investments Increase, Banks Report to the Reserve Board | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/women-here-urged-to-fight-tariff-bill-nyu-economist-tells-them-it.html | WOMEN HERE URGED TO FIGHT TARIFF BILL; N.Y.U. Economist Tells Them It Is Stupid and Dishonest and Will Raise Living Costs. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/whole-lehigh-squad-out-coaches-prepare-for-invasion-of-muhlenberg.html | WHOLE LEHIGH SQUAD OUT.; Coaches Prepare for Invasion of Muhlenberg Eleven Saturday. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/agrees-to-review-the-wurzbach-case-supreme-court-will-rule-on-fraud.html | AGREES TO REVIEW THE WURZBACH CASE; Supreme Court Will Rule on Fraud Indictment of Former Texas Representative. TO PASS ON WORKER'S LAW Tribunal Will Decide Validity of New York Compensation Act in Staten Island Case. Defeated for Reelection. To Review Jersey Tax Law. TO PASS ON WORKMEN'S LAW. Supreme Court Will Review the State Compensation Act. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/rubber-off-5060-points-futures-go-lower-here-as-london-and.html | RUBBER OFF 50-60 POINTS.; Futures Go Lower Here as London and Singapore Ease. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bronx-auction-brings-23950.html | Bronx Auction Brings $23,950. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 23. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bar-report-held-four-qualified-for-bench-it-did-not-endorse.html | BAR REPORT HELD FOUR 'QUALIFIED' FOR BENCH; It Did Not Endorse Shalleck, Grumet, Wassman or Herz, but Found Them Fit. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bigelow-sent-to-retreat-new-haven-trial-for-theft-of-antiques.html | BIGELOW SENT TO RETREAT.; New Haven Trial for Theft of Antiques Likely to Be Put Off. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/exchange-holiday-urged-trading-may-be-halted-next-monday-to-allow.html | EXCHANGE HOLIDAY URGED.; Trading May Be Halted Next Monday to Allow Brokers to Catch Up. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/penn-squad-seeks-to-better-tackling-young-orders-red-and-blue.html | PENN SQUAD SEEKS TO BETTER TACKLING; Young Orders Red and Blue Players to Drill on Franklin Field Dummies. STARTS WORK FOR NAVY Men Instructed in Plays to Be Used Saturday--Gentle Has Injured Leg Muscle. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/sets-baby-plane-mark-german-pilot-flies-for-19-hours-covering-1062.html | SETS BABY PLANE MARK.; German Pilot Flies for 19 Hours, Covering 1,062 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/enright-attacks-naming-of-bertini-asks-if-mancuso-had-anything-to.html | ENRIGHT ATTACKS NAMING OF BERTINI; Asks if Mancuso Had Anything to Do With It, but Makes No "Direct Charge. ASSAILS BENCH CONDITIONS Candidate Wants to Know "Story" Behind Nomination of Aron Steuer for the City Court. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mayo-and-ward-win-at-billiards.html | Mayo and Ward Win at Billiards. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/la-guardia-backers-listed-by-winter-independent-democrats-besides.html | LA GUARDIA BACKERS LISTED BY WINTER; Independent Democrats Besides Republicans Are Among Those Announced in Fusion. ACTIVE SUPPORT PROMISED Members to Help Raise Money Organize Meetings and Work at Headquarters. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/rap-stimson-stand-on-soviets-plane-senators-criticize-state.html | RAP STIMSON STAND ON SOVIET'S PLANE; Senators Criticize State Department's Failure to Invite Russian Fliers to the Capital. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/to-open-airrailship-line-tat-adds-trip-through-panama-canal-to-its.html | TO OPEN AIR-RAIL-SHIP LINE.; T.A.T. Adds Trip Through Panama Canal to Its Itinerary. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/sixteen-leading-issues-down-2593520108-tel-and-steel-among.html | Sixteen Leading Issues Down $2,593,520,108; Tel. & Tel. and Steel among Heaviest Losers | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/la-guardia-is-praised-for-maspeth-charges-group-there-lauds-him-for.html | LA GUARDIA IS PRAISED FOR MASPETH CHARGES; Group There Lauds Him for Linking 'Phantom Village' . . to Rothstein Influence. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/zimbalist-gives-brilliant-recital-encores-and-flocking-of-hearers.html | ZIMBALIST GIVES BRILLIANT RECITAL; Encores and Flocking of Hearers Toward Stage Mark Violinist's Only Concert. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/rutgers-cub-five-reports.html | Rutgers Cub Five Reports. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/telephone-calls-5-above-normal-tlegraph-cable-and-radio-facilities.html | TELEPHONE CALLS 5% ABOVE NORMAL; Tlegraph, Cable and Radio Facilities Also Taxed by Market Activity. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/otto-held-for-perjury-albany-pool-operator-put-under-bond-on-relase.html | OTTO HELD FOR PERJURY.; Albany Pool Operator Put Under Bond on Release at Atlanta. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/central-alloy-steels-plan.html | Central Alloy Steel's Plan. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stocks-drop-sags-hides-futures-close-15-to-40-points-off-on.html | STOCKS DROP SAGS HIDES.; Futures Close 15 to 40 Points Off on 1,720,000-Pound Total. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/firestone-tire-and-rubber-dividend.html | Firestone Tire and Rubber Dividend. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/campbell-golf-victor-wins-the-malone-cup-as-newspaper-club-season.html | CAMPBELL GOLF VICTOR.; Wins the Malone Cup as Newspaper Club Season Ends. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/laborites-to-meet-parliament-today-britain-awaits-with-interest-new.html | LABORITES TO MEET PARLIAMENT TODAY; Britain Awaits With Interest New Government's Policy on Important Issues. RADICALS PROMISE TROUBLE MacDonald's Visit to Hoover, Egypt, and Unemployment Will Figure in Debate. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/day-off-for-swarthmore-booth-expected-to-be-in-lineup-against.html | DAY OFF FOR SWARTHMORE.; Booth Expected to Be in Line-Up Against Delaware. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/harvard-society-elects-phi-beta-kappa-honors-ec-berkelcy-of-new.html | HARVARD SOCIETY ELECTS.; Phi Beta Kappa Honors E.C. Berkelcy of New York. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/gaffner-outpoints-dunlap.html | Gaffner Outpoints Dunlap. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-bloomingdale-wing-lexington-avenue-buildings-being-vacated-for.html | NEW BLOOMINGDALE WING.; Lexington Avenue Buildings Being Vacated for an 11-Story Addition. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bank-withdrawals-heavy-depositors-in-savings-accounts-take-funds-to.html | BANK WITHDRAWALS HEAVY.; Depositors in Savings Accounts Take Funds to Meet Margins. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/home-insurance-cuts-par-each-holder-to-get-10-shares-for-1-to-sell.html | HOME INSURANCE CUTS PAR.; Each Holder to Get 10 Shares for 1 --To Sell $21,000,000 of Stock. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/islam-wins-by-nose-in-aurora-feature-triumphs-after-long-duel-with.html | ISLAM WINS BY NOSE IN AURORA FEATURE; Triumphs After Long Duel With Graydale in Race at Mile and 70 Yards. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/willys-backsees-recovery-of-motors-arriving-on-leviathan-he.html | WILLYS BACK,SEES RECOVERY OF MOTORS; Arriving on Leviathan, He Predicts Stock Crisis May Cut Sales,but Prices Will Hold Up. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/jewish-women-give-tea-today.html | Jewish Women Give Tea Today. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/capital-discounts-new-stock-slump-officials-voice-confidence-that.html | CAPITAL DISCOUNTS NEW STOCK SLUMP; Officials Voice Confidence That Readjustment Will Not Affect Business Seriously. RESERVE BOARD IN SESSION Meets to Consider Other Matters-- Latest Advices Show Trade Still at a High Level. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/j-ricalton-dies-world-traveler-war-correspondent-photographer-and.html | J. RICALTON DIES; WORLD TRAVELER; War Correspondent, Photographer and Hunter Succumbsat 85 in Ogdensburg.DECORATED BY THE MIKADOHis Services in Kusso-Japanese WarPraised-- Covered About 30,000Miles for T.A. Edison. Headed Maplewood Schools. Honored by the Milkado. Followed Livingstone's Trail. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/sidar-resumes-air-tour-mexican-army-officer-leaves-canal-zone-for.html | SIDAR RESUMES AIR TOUR.; Mexican Army Officer Leaves Canal Zone For Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/financial-markets-another-violent-break-in-stocksmoney-6-per-cent.html | FINANCIAL MARKETS; Another Violent Break in Stocks-- Money 6 Per Cent, Sterling Higher. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/fire-department.html | Fire Department. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bridges-and-bottlenecks.html | BRIDGES AND BOTTLENECKS. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/max-dneuburger-dies-at-69-years-a-founder-and-former-president-of.html | MAX D.NEUBURGER DIES AT 69 YEARS; A Founder and Former President of Lace and Embroidery Association of America. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/cue-playoff-fails-to-break-triple-tie-woods-ponzi-and-lauri-remain.html | CUE PLAY-OFF FAILS TO BREAK TRIPLE TIE; Woods, Ponzi and Lauri Remain Deadlocked of Baltimore-- To Try Again Today. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/13-properties-bring-537250-at-auction-manhattan-and-suburban-sales.html | 13 PROPERTIES BRING $537,250 AT AUCTION; Manhattan and Suburban Sales Show Investment Demand, Kennelly Says. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/wireless-phones-for-ship-equipment-to-be-placed-on-the-olympic-soon.html | WIRELESS PHONES FOR SHIP; Equipment to Be Placed on the Olympic Soon for Passengers Use. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/note-from-lost-ferry-lake-michigan-yields-message-in-bottle-from.html | NOTE FROM LOST FERRY.; Lake Michigan Yields Message in Bottle From Craft Wrecked in Storm | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/marsters-lead-24-points-dartmouth-stars-nearest-rival-is-mcever.html | MARSTERS LEAD 24 POINTS.; Dartmouth Star's Nearest Rival is McEver With 78 Total. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mctiernan-stops-fifield.html | McTiernan Stops Fifield. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/drghbenjamin-left-only-1326-debts-and-worthless-stocks-cut-estate.html | DR.G.H.BENJAMIN LEFT ONLY $1,326; Debts and Worthless Stocks Cut Estate of Engineer and Medico-Legal Authority. STERN FORTUNE $3,358,253 Diamond Merchant Willed Gifts to Fifteen Charities-- Mrs. H.H. Holder Had $138,784. Leopold Stern Left $3,358,253. Mrs. Holder Left $138,784. J.S. McComb Left $2,438,791. Bruce Estate $1,722,481. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/king-to-hold-council-again-next-tuesday-george-v-will-take-full.html | KING TO HOLD COUNCIL AGAIN NEXT TUESDAY; George V Will Take Full Charge for First Time Since His Illness a Year Ago. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/schaefer-declines-match-says-he-will-not-play-threecushions-against.html | SCHAEFER DECLINES MATCH; Says He Will Not Play ThreeCushions Against Layton. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/dead-or-merely-in-coma-.html | DEAD, OR MERELY IN COMA ? | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/governor-yields-to-washburn-plea-will-not-make-public-untermyer.html | GOVERNOR YIELDS TO WASHBURN PLEA; Will Not Make Public Untermyer Report on Westchester Land Deal Till After Election. SENDS IT TO GRAND JURY Surprised at Request, He Says, as Document Is Based on Supervisor's Testimony. Surprised at Request. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/jersey-city-elks-win-capture-three-bowling-games-from-edison.html | JERSEY CITY ELKS WIN.; Capture Three Bowling Games From Edison Employees. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/post-for-governors-son-james-roosevelt-to-head-ushers-at-harvard.html | POST FOR GOVRNOR'S SON.; James Roosevelt to Head Ushers at Harvard University Teas. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stolen-safe-unopened-found-in-river-2-years-after-theft.html | Stolen Safe, Unopened, Found In River 2 Years After Theft | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/playchoice-appoints-committee.html | Playchoice Appoints Committee. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/liberals-win-11-seats-in-honduras.html | Liberals Win 11 Seats in Honduras. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/wins-announcers-diction-contest.html | Wins Announcer's Diction Contest. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/russian-world-fliers-cheered-in-detroit-rescued-after-thirty.html | RUSSIAN WORLD FLIERS CHEERED IN DETROIT; Rescued After Thirty Minutes From Milling Throng, They Attened Ford Luncheon. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/japan-hits-quota-at-pacific-meeting-resentment-at-immigration-bar.html | JAPAN HITS QUOTA AT PACIFIC MEETING; Resentment at Immigration Bar Voiced at Opening of Kyoto Conference. CHINESE ATTACKS JAPAN Yui Blames Thwarting of Nanking Drive on That Country--Hoover Sends Cordial Message. States Resentment of Japan. Hoover Sends Message. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/trustees-of-alfred-accept-150000-gift-universitys-president-expects.html | TRUSTEES OF ALFRED ACCEPT $150,000 GIFT; University's President Expects F.L.Burtlett Fund to Lead th Other Donations. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/attack-on-premier-nipped-japanese-with-dagger-jumps-on-hamaguchis.html | ATTACK ON PREMIER NIPPED.; Japanese With Dagger Jumps on Hamaguchi's Motor Car. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/europe-is-disturbed-by-american-action-on-occupation-debt-london.html | EUROPE IS DISTURBED BY AMERICAN ACTION ON OCCUPATION DEBT; London Urges an Explanation of Move for Direct Payments by Germany. BANK'S PRESTIGE INVOLVED Britain and Continent Feel That We Do Not Have Faith in Young Plan Institution. SCHEME IS LAID TO HOOVER President Is Said to Wish to Avoid Clash in Congress Over Linking of Reparations and War Debts. Would Pass Thorugh Bank. EUROPE DISTURBED BY AMERICAN ACTION | True | By Edwin L. James. Special Cable To the New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/doubts-hartman-merger-corporations-head-sees-no-chance-for-union.html | DOUBTS HARTMAN MERGER.; Corporation's Head Sees No Chance for Union With Montgomery Ward. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stock-concern-enjoined-attorney-general-gets-writ-against-jr.html | STOCK CONCERN ENJOINED.; Attorney General Gets Writ Against J.R. Bleeker & Co. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/soviet-shoots-2-more-14-others-sentenced-execution-of-diamond.html | SOVIET SHOOTS 2 MORE; 14 OTHERS SENTENCED; Execution of Diamond Merchants Brings Total to 63--Officials Convicted of Fraud. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/lambert-beats-halper-gains-decision-in-ten-rounds-at-laurel-garden.html | LAMBERT BEATS HALPER.; Gains Decision in Ten Rounds at Laurel Garden, Newark. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/washington-portrait-by-stuart-is-sold-canvas-formerly-owned-by.html | WASHINGTON PORTRAIT BY STUART IS SOLD; Canvas Formerly Owned by Aspinwall bought by Unidentified Banker Here. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/tea-opens-little-theatre-exhibit.html | Tea Opens Little Theatre Exhibit. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/polish-army-team-disembarks-here-group-of-three-lieutenants-to.html | POLISH ARMY TEAM DISEMBARKS HERE; Group of Three Lieutenants to Compete in National Horse Show at Garden. | True | By Henry R. Ilsley. | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/major-philip-ereville-insurance-man-was-a-veteran-of.html | MAJOR PHILIP E.REVILLE.; Insurance Man Was a Veteran of Spanish-American War. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/woman-pilot-and-2-die-in-oregon-plane-crash-edythe-rose-capt-fo.html | WOMAN PILOT AND 2 DIE IN OREGON PLANE CRASH; Edythe Rose, Capt. F.O. Mercer and Lieut. W. B.Clark Caught in Burning Machine. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/w-and-j-to-polish-attack-to-stress-offensive-in-preparation-for.html | W. AND J. TO POLISH ATTACK; To Stress Offensive In Preparation for Lafayette Game. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/lord-bishop-woods-urges-peace-steps-says-britain-and-america-by.html | LORD BISHOP WOODS URGES PEACE STEPS; Says Britain and America by Cooperation of Christians Could End Wars. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/14-million-blow-to-baker-heavy-decline-in-large-holdings-of-first.html | 14 MILLION BLOW TO BAKER.; Heavy Decline in Large Holdings of First National's Chairman. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/challenges-mayor-to-open-bank-books-la-guardia-declares-no-tammany.html | CHALLENGES MAYOR TO OPEN BANK BOOKS; La Guardia Declares No Tammany Politician Dares to HaveHis Accounts Examined. EXCEPTS EX--GOV. SMITH Says He Has Tried to "StraightenOut" Organization--DemandsReplies to His Charges. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stock-prices-break-on-chicago-market-professional-shorts-hammer.html | STOCK PRICES BREAK ON CHICAGO MARKET; Professional Shorts Hammer Down Some of More Volatile Issues. DROP IN PHILADELPHIA Twenty Stocks Are Sent to New Lows--Boston, Baltimore and Cleveland Hard Hit. BOSTON MARKET HARD HIT. Many Stocks Sag to Lowest Prices of the Year. PHILADELPHIA PRICES DROP. Twenty Stocks Are Sent to New Low Marks in Liquidation. NEW LOWS IN BALTIMORE. Decline in Stocks Is Wider Than in Last Week's Breaks. BOTTOMS HIT IN CLEVELAND. Sales of 10 or 20 Shares Cause Sharp Drops in Liquidation Wave. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/j-blaut-indian-fighter-sergeant-who-fought-under-buffalo-bill-dies.html | J. BLAUT, INDIAN FIGHTER.; Sergeant Who Fought Under Buffalo Bill Dies at 81. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/2003648-in-relief-fund-pews-here-have-given-698388-of-amount.html | $2,003,648 IN RELIEF FUND.; Pews Here Have Given $698,388 of Amount Received for Palestine. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/harvard-cage-criticized-childrens-society-assails-locking-up-of.html | HARVARD CAGE CRITICIZED.; Children's Society Assails Locking Up of "Gate Crashers. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/robison-and-smith-to-meet-this-week-academy-heads-will-take-up-in.html | ROBISON AND SMITH TO MEET THIS WEEK; Academy Heads Will Take Up in Washington Resumption of Army-Navy Game. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/british-to-study-plane-disaster-imperial-airways-send-group-to.html | BRITISH TO STUDY PLANE DISASTER; Imperial Airways Send Group to Genoa to Seek Details of City of Rome Tragedy. RESCUE FAILURE CRITICIZED Tugboat Captain Tells of Attempt to Save Air Liner--Three Mors Bodies Recovered. More Rhineland Towns Evacuated. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-york-title-company-puts-118632968-in-mortgages.html | New York Title Company Puts $118,632,968 in Mortgages | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/meet-today-to-end-strike-window-cleaners-union-and-employers-will.html | MEET TODAY TO END STRIKE; Window Cleaners' Union and Employers Will Begin Negotiations. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/866600-austrian-bonds-called.html | $866,600 Austrian Bonds Called. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/health-campaign-planned-periodic-physical-examinations-to-be.html | HEALTH CAMPAIGN PLANNED; Periodic Physical Examinations to Be Stressed in City in November. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/lay-strike-plans-today-garment-union-officials-will-meet-to-act-on.html | LAY STRIKE PLANS TODAY.; Garment Union Officials Will Meet to Act on Dec. 31 Walkout. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/staten-island-gets-glimpse-of-walker-explaining-why-his-campaign.html | STATEN ISLAND GETS GLIMPSE OF WALKER; Explaining Why His Campaign Seems Dull, He Says Circus Can Have Only One Clown. HE HEADS TORCH PARADE Walks From St.George to Stapleton, Where 1,500 Greet Him--Praises Berry as Administrator. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/finds-thea-rasches-bag-diver-recovers-fliers-purse-lost-off-liner.html | FINDS THEA RASCHE'S BAG.; Diver Recovers Flier's Purse Lost Off Liner in the Hudson. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/praises-schools-of-city-australian-official-finds-training-in.html | PRAISES SCHOOLS OF CITY.; Australian Official Finds Training in Government Is Admirable. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/roosevelts-memory-honored-in-navy-day-fete-on-ships.html | Roosevelt's Memory Honored In Navy Day Fete on Ships | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/backfield-shifts-expected-at-navy-gannon-probably-out-of-penn-game.html | BACK-FIELD SHIFTS EXPECTED AT NAVY; Gannon Probably Out of Penn Game and Appearance of Clifton Is Doubtful. JOE BAUER BEING GROOMED May Take Place of Fullback Saturday--Crane, Injured End,Returns to Annapolis. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/double-is-scored-by-jockey-garner-wins-cedar-with-okaybee-and.html | DOUBLE IS SCORED BY JOCKEY GARNER; Wins Cedar With Okaybee and Repeats in Magnolia With Bask at Empire City. GOLDEN ARROW TRIUMPHS Awarded Evergreen Purse, Despite Protest of Kurtsinger, Rider of Paula L., the Runner-Up. Okayhee Takes Early Lead. Paula L. Is Shut Off. | True | By Bryan Field.times Wide World Photo | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/thorough-in-russia.html | THOROUGH IN RUSSIA. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/leaders-in-foochow-rebel-against-nanking-kwantung-and-kwangsi-are.html | LEADERS IN FOOCHOW REBEL AGAINST NANKING; Kwantung and Kwangsi Are Expected to Follow-- ChiangDeparts for the Front. | True | By Hallett Abend. Special Cable To The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/appointed-census-supervisor.html | Appointed Census Supervisor. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/increase-by-westchester-national.html | Increase by Westchester National | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/columbia-dinner-to-be-broadcast.html | Columbia Dinner to Be Broadcast. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/squash-match-won-by-columbia-club-short-hills-class-c-team-is.html | SQUASH MATCH WON BY COLUMBIA CLUB; Short Hills Class C Team Is Beaten by 7-0 as Met. League Season Opens. YALE CLUB ALSO TRIUMPHS Defending Champions Sweep Engagement With Block Hall-- Harvard Club Downs Apawamis, 4-3. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/senators-renew-demand-on-hoover-for-tariff-stand-johnson-and.html | SENATORS RENEW DEMAND ON HOOVER FOR TARIFF STAND; Johnson and Harrison Call for His Guidance as Chamber Clashes Over Bill's Fate. CONFERENCE DEMISE SEEN Accusing Republicans of This Aim,Simmons Holds President Responsible With Party. SMOOT ISSUES CHALLEENGE He Denies "Killing Plan" and Pleads for Passage--Robinson Pledges Democratic Aid in Speeding It. Hope for Reaching Conference. Johnson Asks Bill's Chances. DEMAND ON HOOVER FOR TARIFF STAND | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/rush-for-dartmouth-tickets-expected-to-fill-yale-bowl.html | Rush for Dartmouth Tickets Expected to Fill Yale Bowl | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/prop-aby-warburg-dies-in-hamburg-at-63-founded-the-citys-library-of.html | PROP. ABY WARBURG DIES IN HAMBURG AT 63; Founded the City's Library of Culture-- Brother of New York Bankers. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/gatineau-power-increases-delivery.html | Gatineau Power Increases Delivery. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/topcs-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPCS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Trade and the Market. Getting Down to Investors. The Bear Position. Overdoing It. An Adage Reversed. The Collateral Situation. The Bank Stocks Drop. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/columbia-starts-drill-for-cornell-hall-fullback-lost-for-rest-of.html | COLUMBIA STARTS DRILL FOR CORNELL; Hall, Fullback, Lost for Rest of Season From Injury, but Others Are in Good Shape. PRACTICE IS INTENSIVE Mistakes Made Against Williams Are Analysed by Crowley Preceding Workout. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/fatal-uptown-fire-laid-to-bronx-ring-nearly-completed-apartment.html | FATAL UPTOWN FIRE LAID TO BRONX RING; Nearly Completed Apartment House at 501 West 183d St. Swept by Suspicious Blaze, A PLASTERER IS KILLED Member of Grand Jury Inquiring Into Racketeering Is a Part Owner of Ruined Structure. Suspect Is Hunted. Link to Racketeers Sought. Denied Suspect Job. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-orleans-sugar-imports.html | New Orleans Sugar Imports. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/found-dead-on-steps.html | FOUND DEAD ON STEPS. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/amherst-squad-has-rest-many-minor-injuries-suffered-in-game-with.html | AMHERST SQUAD HAS REST.; Many Minor Injuries Suffered in Game With Wesleyan. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/lady-ossuiston-receives-divorce.html | Lady Ossuiston Receives Divorce. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Reported Under New Control. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/henward-is-lost-to-syracuse-team-injury-suffered-by-halfback-in.html | HENWARD IS LOST TO SYRACUSE TEAM; Injury Suffered by Halfback in Brown Game to Keep Him Off Squad Two Weeks. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stoudt-and-beaver-win-shoot-trophies-brooklyn-gunner-takes-strauss.html | STOUDT AND BEAVER WIN SHOOT TROPHIES; Brooklyn Gunner Takes Strauss-- town Cup With 43, and Berwyn Star the Heinly Event. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/deals-in-new-jersey-residence-in-union-city-sold-jersey-city-garage.html | DEALS IN NEW JERSEY.; Residence in Union City Sold--Jersey City Garage Leased. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/pantages-awaits-sentence-in-cell-he-plans-to-carry-on-fight-for.html | PANTAGES AWAITS SENTENCE; In Cell He Plans to Carry on Fight for Freedom. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/utah-radio-products-in-mergers.html | Utah Radio Products in Mergers. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/gala-throng-hails-opening-of-opera-mason-lescaut-is-brilliantly.html | GALA THRONG HAILS OPENING OF OPERA; "Mason Lescaut" Is Brilliantly Sung With Mme. Bori, Gigli and De Luca in Chief Roles. SPECTACLE IS AS OF OLD Metropolitan First Nighters Delighted With Glitter and BroadMelodies of Puccini's Work. Opens With Pomp and Joy. Manon Is Admirably Sung. Dramatic Effect Lost. GAY SCENE AT THE OPERA. Music-Loving Public Loyal as Ever to the Metropolitan. | True | By Olin Downes. | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/14-yale-regulars-draw-day-of-rest-players-active-in-army-game-told.html | 14 YALE REGULARS DRAW DAY OF REST; Players Active in Army Game Told Not to Don Uniforms Until Today. SCRUBS LEARN RIVAL PLAYS Will Exploit Dartmouth Attack Against Varsity in Scrimmage-- Ellis Likely to Start Saturday. Yale Plays Explained. Right End in Doubt. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/prof-haves-finds-historians-humble-science-strengthens-suspicion.html | PROF. HAVES FINDS HISTORIANS HUMBLE; Science Strengthens Suspicion Universe Is Riddle, He Says at Columbia Celebration. BUT ADDS IT BROADENS VIEW Appraises 25 Years of Scholarship --Dr. Butler Formally Accepts Portraits Given to University. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/macdonald-pleased-by-french-outlook-welcomes-probability-of-left.html | MACDONALD PLEASED BY FRENCH OUTLOOK; Welcomes Probability of Left Government With Briand and Socialists in It. AID TO NAVAL PARLEY SEEN Prime Minister Busy at Sea on His Review of American Visit-- Great Reception for Him Urged. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/republic-iron-to-buy-union-drawn-steel-co-terms-arranged-head-of.html | REPUBLIC IRON TO BUY UNION DRAWN STEEL CO.; Terms Arranged, Head of Former Announces, but Subject to Confirmation After Audit. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-bishop-consecrated-right-rev-aj-willinger-will-serve-at-ponce.html | NEW BISHOP CONSECRATED.; Right Rev. A.J. Willinger Will Serve at Ponce, Porto Rico. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/girl-realizes-dream-as-investor-in-oil-tobacco-field-worker-who-had.html | GIRL REALIZES DREAM AS INVESTOR IN OIL; Tobacco Field Worker Who Had Only $4 Finally Gets Share of Standard. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/irene-bordoni-files-suit-actress-asks-chicago-court-to-annul.html | IRENE BORDONI FILES SUIT.; Actress Asks Chicago Court to Annul Marriage to E. R. Goetz. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/600-phones-out-of-commission.html | 600 Phones Out of Commission. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/soft-rubber-exports-rise-sales-in-1928-to-south-america-8-higher.html | SOFT RUBBER EXPORTS RISE; Sales in 1928 to South America 8% Higher Than in 1927. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/mrs-lydig-willed-estate-to-charity-lawyer-receives-everything-in.html | MRS. LYDIG WILLED ESTATE TO CHARITY; Lawyer Receives Everything in Trust and Is to Select Causes to Benefit. ITS VALUE STILL IN DOUBT Mrs. Bonet Bequeathed $120,000 to Aid Children of French Soldiers-- McDonald Estate $250,000. $120,000 to Charity in Bonet Will. McDonald Estate $250,000. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/architects-pickead-to-plan-rockefeller-centre-which-may-have-opera.html | Architects Pickead to Plan Rockefeller Centre, Which May Have Opera House as a Nucleus | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/jollat-signs-with-canadiens.html | Jollat Signs With Canadiens. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/rawson-stops-de-mave-knocks-out-new-york-boxer-in-first-round-at.html | RAWSON STOPS DE MAVE.; Knocks Out New York Boxer in First Round at Boston. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/brain-lacerated-boy-will-recover.html | Brain Lacerated, Boy Will Recover. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/railway-incomes-less-last-month-fortyfour-lines-show-decline-of.html | RAILWAY INCOMES LESS LAST MONTH; Forty-four Lines SHow Decline of Fraction of 1 Per Cent From September, 1928. TOTAL WAS $89,026,000 Greater Decrease From Receipts in August Reported--Statements of Various Companies. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/stephen-mfarland-dies-in-his-77th-year-a-leader-in-the-cause-of.html | STEPHEN M'FARLAND DIES IN HIS 77TH YEAR; A Leader in the Cause of Irish Home Rule for Years--Friend of Richard Croker. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/sounds-wet-sentiment-womens-group-queries-assembly-candidates-on.html | SOUNDS WET SENTIMENT.; Women's Group Queries Assembly Candidates on Enforcement Act. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/bamberger-block-opened-newark-store-celebrates-at-dinner-notable.html | BAMBERGER BLOCK OPENED.; Newark Store Celebrates at Dinner --Notable Guests Attend. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/danger-of-big-fire-found-slight-here-insurance-cut-is-forecast-as.html | DANGER OF BIG FIRE FOUND SLIGHT HERE; Insurance Cut Is Forecast as Underwriters Hold Congested Districts Well Protected. DORMAN GETS HIGH PRAISE Six Months' Survey Discloses High Degree of Efficiency in Men and Equipment. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/lauds-walker-regime-for-aids-to-traffic-leon-wieder-in-radio-talk.html | LAUDS WALKER REGIME FOR AIDS TO TRAFFIC; Leon Wieder in Radio Talk Says Fears of Merchants Have Proved to Be Unfounded. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/couple-sue-each-other-wh-stewart-and-wife-of-white-plains-seek.html | COUPLE SUE EACH OTHER.; W.H. Stewart and Wife of White Plains Seek Separation. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/oddlot-trading-booms-swing-of-public-sentiment-to-bearish-side.html | ODD-LOT TRADING BOOMS.; Swing of Public Sentiment to Bearish Side Indicated. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-york-life-payments-policy-holders-and-beneficiaries-get.html | NEW YORK LIFE PAYMENTS.; Policy Holders and Beneficiaries Get $130,000,000 in Nine Months. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/halaike-outpoints-ruby-stein.html | Halaike Outpoints Ruby Stein. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/players-of-the-game-albie-boothyales-new-football-hero-a-oneman.html | Players of the Game; Albie Booth- -Yale's New Football Hero. A One-Man Show. Still an Unassuming Youth. Stevens Praises Team. An Earnest Student. Has Been Hurt Once. | True | By Allison Danzig. All Rights Reserved.acme Photo. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/calls-british-girls-dumb-american-student-on-world-tour-advises-use.html | CALLS BRITISH GIRLS 'DUMB'; American Student on World Tour Advises Use of Cosmetics. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/holy-cross-drills-hard-forwardpass-attack-stressed-in-twohour.html | HOLY CROSS DRILLS HARD; Forward-Pass Attack Stressed in Two-Hour Signal Practice. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/moores-race-aided-by-mrs-roosevelt-she-declares-his-election-to.html | MOORE'S RACE AIDED BY MRS. ROOSEVELT; She Declares His Election to Children's Court Bench Would Benefit the State. LEAGUE TO GIVE BACKING Non-Partisan Body at Luncheon Starts Campaign to Help Westchester Candidate. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/waggoners-term-cut-from-15-to-10-years-but-judge-coleman-requests.html | WAGGONER'S TERM CUT FROM 15 TO 10 YEARS; But Judge Coleman Requests Pardon Board to Make Banker Serve at Least Five Years. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/premier-issues-hand-hit-unexpected-torrent-of-liquidation-again.html | PREMIER ISSUES HAND HIT; Unexpected Torrent of Liquidation Again Rocks Markets. DAY'S SALES 9,212,800 Nearly 3,000,000 Shares Are Traded In Final Hour--The Tickers Lag 167 Minutes. NEW RALLY SOON BROKEN Selling by Europeans and "Mob Psychology" Big Factors in Second Big Break. Market Leaders Hard Hit. Causes of Crash Varied. Day-'s Sales 9,212,800 Shares. Ticker l67 Minntes Behind. Pool's Purpose Misunderstood. Opening Weak and Nervous. Steel Leads in Decline. Rush of Sales Increases. Wild Rumors Current. Table of Exchange Losses. Losses on Curb Market. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/dartmouth-speeds-practice-for-yale-first-team-gets-recess-from.html | DARTMOUTH SPEEDS PRACTICE FOR YALE; First Team Gets Recess From Gridiron, but Reserves Go Through Brisk Drill. WILL STRESS TEAM WORK Little Emphasis to Be Directed on New Plays--Regulars to Start Drive Today. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/farm-loans-in-emergency-board-plans-aid-at-once-due-to-wheat-price.html | FARM LOANS IN EMERGENCY; Board Plans Aid at Once Due to Wheat Price Depression. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/magazine-attacks-news-stands-wares-editorial-in-america-asserts.html | MAGAZINE ATTACKS NEWS STANDS' WARES; Editorial in America Asserts Indecent Publications Are Soldin Profusion. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/leather-exports-rise-13158199-value-for-9-months-is-251949-above.html | LEATHER EXPORTS RISE.; $13,158,199 Value for 9 Months Is $251,949 Above Year Ago. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/offers-exchange-for-traction-bonds-associated-gas-and-electric.html | OFFERS EXCHANGE FOR TRACTION BONDS; Associated Gas and Electric Securities Notifies Three Groups of Holders. ROCHESTER LINE INCLUDED Proposal Also Made to United Traction and New York StateRailways. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/new-bowling-record-set.html | New Bowling Record Set. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/airliner-is-lost-with-5-in-storm-last-reported-heading-for-new.html | AIRLINER IS LOST WITH 5 IN STORM; Last Reported Heading for New Mexico Region Where the T.A.T. Plane Crashed. SEEN NEAR MOUNT TAYLOR One of Passengers on Craft Bound East Is W.E. Merz of Mount Vernon. AIRLINER IS LOST WITH 5 IN STORM Weather Reported "Bad." T.A.T. Defers Flights. W.E. Merz Returning from Japan | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/would-lift-restrictions-panama-health-officials-consider-smallpox.html | WOULD LIFT RESTRICTIONS.; Panama Health Officials Consider Smallpox Epidemic Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/banks-calls-met-readily-loan-departments-are-open-late-into-night.html | BANKS' CALLS MET READILY.; Loan Departments Are Open Late Into Night Readjusting Values. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/law-experts-reach-cuba-american-institute-of-international-law.html | LAW EXPERTS REACH CUBA.; American Institute of International Law Meets Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/12-naval-aviators-jump-from-plane-set-new-world-record-for-multiple.html | 12 NAVAL AVIATORS JUMP FROM PLANE; Set New World Record for Multiple Parachute Leaps in Navy Day Show at Washington.ALL OFF IN TEN SECONDS Thirteen in Craft Defy SuperstitionWithout Mishap--Lieut. Williams in Air Acrobatics. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/2-jersey-drivers-jailed-get-two-years-each-for-crashes-in-which-two.html | 2 JERSEY DRIVERS JAILED.; Get Two Years Each for Crashes in Which Two Died. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/injured-by-bomb-in-auto-marion-ind-labor-leader-seriously-hurt-as.html | INJURED BY BOMB IN AUTO.; Marion (Ind.) Labor Leader Seriously Hurt as He Touches Starter. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/antiyoung-plan-vote-a-nationalist-rout-balloting-ends-tonight-far.html | ANTI-YOUNG PLAN VOTE A NATIONALIST ROUT; Balloting Ends Tonight, Far Short of the 4,000,000 Needed-- Victory for Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/1st-division-veterans-to-meet-this-week-threeday-reunion-to-be-held.html | 1ST DIVISION VETERANS TO MEET THIS WEEK; Three-Day Reunion to Be Held Here Beginning Friday--World War Battle to Be Re-enacted. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/london-times-issues-number-on-printing-special-supplement-devoted.html | LONDON TIMES ISSUES NUMBER ON PRINTING; Special Supplement Devoted to Craft--Color Reproductions Are an Innovation. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/australia-shipping-gold-london-expects-20000000-in-next-few-weeks.html | AUSTRALIA SHIPPING GOLD.; London Expects $20,000,000 in Next Few Weeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/markets-in-london-paris-and-berlin-prices-decline-on-english.html | MARKETS IN LONDON PARIS AND BERLIN; Prices Decline on English Exchange After Firmnessat the Opening.FRENCH TONE IS WEAKERShipment of $2,000,000 Gold FromNew York Announced-GermanBoerse Is Depressed. London Closing Prices. Paris Reports Gold Shipment. Paris Closing Prices. Further Losses in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/georgia-and-yale-fix-oct11-as-1930-date-eli-praised-for-accepting.html | GEORGIA AND YALE FIX OCT.11 AS 1930 DATE; Eli Praised for Accepting Only $7,500 as Its Share of Receipts This Year. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/josef-stranskys-give-a-dinner.html | Josef Stranskys Give a Dinner. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/violets-bloom-in-dooryard-as-tribute-to-indian-summer.html | Violets Bloom in Dooryard As Tribute to Indian Summer | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/pelee-volcano-erupts-crater-throws-out-gas-and-ashes-three-times-in.html | PELEE VOLCANO ERUPTS.; Crater Throws Out Gas and Ashes Three Times in Morning. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/says-prohibition-law-has-failed-in-finland-general-jalander.html | SAYS PROHIBITION LAW HAS FAILED IN FINLAND; General Jalander Declares Country Is Flooded With Liquor andLawlessness is Growing. | True | Wireless to THE NEW YORK TIMES. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/supply-of-money-rose-497434080-treasury-reports-on-changes-in.html | SUPPLY OF MONEY ROSE $497,434,080; Treasury Reports on Changes in Nation's Stack in Year Ended Sept. 30. TOTAL NOW $8,713,685,198 Increase of $12,727,200 Shown in September, Most of Which Was in Gold. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/crosland-wins-twice-in-southern-tennis-titleholder-defeats-lynch.html | CROSLAND WINS TWICE IN SOUTHERN TENNIS; Titleholder Defeats Lynch and Brown in Mid-South Singles Play. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/walkerhudkins-ready-end-training-for-title-bout-tonight-in-los.html | WALKER-HUDKINS READY.; End Training for Title Bout Tonight in Los Angeles. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/patients-in-hospitals-to-hear-300-concerts-music-work-of-visiting.html | PATIENTS IN HOSPITALS TO HEAR 300 CONCERTS; Music Work of Visiting and Tuberculosis Groups Is Combined --Many Artists to Serve Free. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/wheat-advances-in-face-of-selling-increase-in-the-volume-of.html | WHEAT ADVANCES IN FACE OF SELLING; Increase in the Volume of Liquidation Sales Is a Market Factor. DOMESTIC SUPPLY LARGER Corn Market Develops a Strong Undertone and the Close Is 1 Cents Higher. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/denies-exclusion-on-bids-school-official-says-specifications-on.html | DENIES EXCLUSION ON BIDS.; School Official Says Specifications on Organs Are Gartlan's. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/miss-kellers-appeal.html | MISS KELLER'S APPEAL. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 46826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/radio-board-extends-all-station-licenses-michigan-college-of-mining.html | RADIO BOARD EXTENDS ALL STATION LICENSES; Michigan College of Mining Gets Experimental Permit for Mine Communication. | True | Special to The New York Times. | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/prince-chichibu-opens-engineering-congress-300-foreign-delegates.html | PRINCE CHICHIBU OPENS ENGINEERING CONGRESS; 300 Foreign Delegates From 25 Countries and 350 Japanese Attend Tokio Meeting. | True | | C1B 46826 |
| 1929-10-29 | 1929-10-29 | https://www.nytimes.com/1929/10/29/archives/the-judicial-nominations.html | THE JUDICIAL NOMINATIONS. | True | | C1B 46826 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/state-inquisitors-hit-at-rate-experts-prendergast-admits-that-they.html | STATE INQUISITORS HIT AT RATE EXPERTS; Prendergast Admits That They Are Not Always Questioned on Reports. "GOING VALUE" DISCUSSED Public Service Chairman Tells How It Figures as Basis of Utility Charges. APPRAISALS COST MILLIONS Professor Bauer's Plan for Valuations Will Be Taken Upat Today's Session. Commissioners' Views Vary. "Going Value" a Factor. Appraisals Costs Heavy. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/ogpu-agent-in-warsaw-investigating-spying-by-soviet-legations.html | OGPU AGENT IN WARSAW.; Investigating Spying by Soviet Legation's Employees. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mme-curie-at-white-house-hoover-will-speak-when-radium-is-presented.html | MME. CURIE AT WHITE HOUSE; Hoover Will Speak When Radium Is Presented to Her Tonight. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/star-tackle-returns-to-w-and-j-squad-capt-doudss-injured-knee.html | STAR TACKLE RETURNS TO W. AND J. SQUAD; Capt. Douds's Injured Knee Better, He Works With Mates for Game With Lafayette. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/kahn-refuses-post-in-senate-campaign-calls-choice-unwise-he-writes.html | KAHN REFUSES POST IN SENATE CAMPAIGN; CALLS CHOICE UNWISE; He Writes to Moses to Withhold His Name for Treasurer Due to 'Divided Reception.' WAS RELUCTANT, HE SAYS Recalls He Told Senator of His Stand, but Yielded as a Duty to His Party. HOLDS VIEWS CONFIRMED Declares He Is a Wall St. Man but a Liberal in Politics--Friends See Him Put in False Light. Mr. Kahn's Letter. Sees His Doubts Confirmed. KAHN REFUSES POST IN SENATE CAMPAIGN | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/navy-paymaster-leads-way-to-47000-loot-dug-up-by-night-in.html | Navy Paymaster Leads Way to $47,000 Loot, Dug Up by Night in Washington Chicken Yard | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/berlin-debt-parley-faces-obstacles-treaty-for-direct-payments-to.html | BERLIN DEBT PARLEY FACES OBSTACLES; Treaty for Direct Payments to America Held Likely to Upset Young Plan.EX-ALLIES ARE INVOLVEDTheir Approval Is Necessary if Conditional Sum Is Placed in theUnconditional List. Young Plan Changed Priority. Protest at Hague Is Likely. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hails-young-republics-hoover-sends-anniversary-messages-to.html | HAILS YOUNG REPUBLICS.; Hoover Sends Anniversary Messages to Czechoslovakia and Turkey. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/speed-is-keynote-in-army-scrimmage-offensive-and-defensive-plays.html | SPEED IS KEYNOTE IN ARMY SCRIMMAGE; Offensive and Defensive Plays Used in Rehearsal Arranged by Coach Jones. IMPROVEMENT IN AIR GAME Protection of Passers by Defense Men Also Stressed in Drill for South Dakota Game. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/who-killed-cock-robin.html | WHO KILLED COCK ROBIN? | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/senator-tydings-lays-crash-to-republicans-says-party-in-power-must.html | SENATOR TYDINGS LAYS CRASH TO REPUBLICANS; Says Party in Power Must Take Blame for Drop in Stocks--Contradicts Watson. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mistrial-for-catts-when-jury-deadlocks-two-accused-in.html | MISTRIAL FOR CATTS WHEN JURY DEADLOCKS; Two Accused in Counterfeiting Ring With Florida's Ex-Gov emor Plead Guilty. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/car-loadings-gained-in-week-of-oct-19-total-of-1185510-cars-was.html | CAR LOADINGS GAINED IN WEEK OF OCT. 19; Total of 1,185,510 Cars Was Above the Previous Week and Last Year. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/warder-jury-aks-for-stock-news.html | Warder Jury Aks for Stock News. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mcarter-to-see-his-50th-game-between-yale-and-princeton.html | M'Carter to See His 50th Game Between Yale and Princeton | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/oldest-fire-chief-dead-elias-j-chadwick-76-served-saratoga-more.html | OLDEST FIRE CHIEF DEAD.; Elias J. Chadwick, 76, Served Saratoga More Than a Half Century. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/opposes-rio-grande-plan-secretary-wilbur-tells-senate-he-cannot.html | OPPOSES RIO GRANDE PLAN.; Secretary Wilbur Tells Senate He Cannot Sanction Project. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/field-reduced-to-36-in-cambridgeshire-moon-toy-pondicherry-guards.html | FIELD REDUCED TO 36 IN CAMBRIDGESHIRE; Moon Toy, Pondicherry, Guard's Parade, Arbeletrier and Voltero Scratched in British Race. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mule-haas-honored-at-montclair-dinner-250-fellow-townsmen-pay.html | MULE HAAS HONORED AT MONTCLAIR DINNER; 250 Fellow Townsmen Pay Tribute to Outfielder of Athletics --Dykes One of Speakers. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/sj-orange-disbarred-four-other-brooklyn-lawyers-are-suspended-by.html | S.J. ORANGE DISBARRED.; Four Other Brooklyn Lawyers Are Suspended by Appellate Court. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mail-flier-burned-in-ohio-plane-crash-em-kane-pilot-on-clevelandst.html | MAIL FLIER BURNED IN OHIO PLANE CRASH; E.M. Kane, Pilot on ClevelandSt. Louis Route, Plunges Into Woods Near Mount Vernon. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/grand-joins-silver-uniting-140-stores-merged-chains-expect-to-do.html | GRAND JOINS SILVER, UNITING 140 STORES; Merged Chains Expect to Do $31,000,000 Business a Year in 5c to $1 Retail Lines. STOCK WILL BE EXCHANGED F. & W. Grand Holders to Receive Dividend in Shares--Owners of Debentures Protected. Stock Dividend Is Planned. Authorized Capital 2,000,000 Shares. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/a-setback-for-reactionaries.html | A SETBACK FOR REACTIONARIES | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/two-pass-dividends-due-independent-packing-and-nauheim-pharmacy.html | TWO PASS DIVIDENDS DUE.; Independent Packing and Nauheim Pharmacy Defer Payments. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/turkey-on-parade-for-republic-fete-police-boy-scouts-diplomats-and.html | TURKEY ON PARADE FOR REPUBLIC FETE; Police, Boy Scouts, Diplomats and Aviators Share in the Constantinople Festivities. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/wagner-to-speak-thrice-senator-will-talk-on-radio-tomorrow-in.html | WAGNER TO SPEAK THRICE.; Senator Will Talk on Radio Tomorrow in Behalf of Walker. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/market-for-los-angeles-plans-completed-for-forming-new-stock.html | MARKET FOR LOS ANGELES.; Plans Completed for Forming New Stock Exchange. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/backs-take-footballs-to-meals-and-to-bed-to-cure-fumbling.html | Backs Take Footballs to Meals And to Bed to Cure Fumbling | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/praises-times-pictures-london-times-calls-this-newspaper-leader-in.html | PRAISES TIMES PICTURES; London Times Calls This Newspaper Leader in Rotogravure. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bingham-motion-held-up-norris-will-press-tomorrow-for-censure-of.html | BINGHAM MOTION HELD UP.; Norris Will Press Tomorrow for Censure of Connecticut Senator. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rosenwald-guarantees-workers-stock-accounts.html | Rosenwald Guarantees Workers' Stock Accounts | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/kenyon-play-due-nov-25-top-o-the-hill-to-be-presented-here-by-felix.html | KENYON PLAY DUE NOV. 25.; "Top o' the Hill" to Be Presented Here by Felix Young. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/the-guggenheim-foundations-work.html | THE GUGGENHEIM FOUNDATION'S WORK. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/butcher-is-3cushion-victor.html | Butcher Is 3-Cushion Victor. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hamilton-points-for-hobart.html | Hamilton Points for Hobart | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/back-gavagan-in-election.html | BACK GAVAGAN IN ELECTION | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/waldorf-mortgage-is-recorded.html | Waldorf Mortgage Is Recorded. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/motts-sue-for-divorce-motor-executive-and-third-wife-separate-in.html | MOTTS SUE FOR DIVORCE.; Motor Executive and Third Wife Separate in Michigan. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/exit-mr-burke.html | EXIT MR. BURKE. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/amherst-in-short-session-drills-on-fundamentals-instead-of-holding.html | AMHERST IN SHORT SESSION; Drills on Fundamentals Instead of Holding Usual Scrimmage. | True | Special to The New York Times. | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/brazilian-letter-aids-coffee-prices-consul-general-defends.html | BRAZILIAN LETTER AIDS COFFEE PRICES; Consul General Defends Financial Position of Country in aStatement to Exchange.DENIES A LOAN IS SOUGHTRecent Decline in Market Laid toCampaign of Rumors, With NoEconomic Justification. Holds Decline Was Artificial. Brazilian Finance Strong. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/record-drop-in-montreal-new-lows-in-51-exchange-issues-and-20-in.html | RECORD DROP IN MONTREAL.; New Lows in 51 Exchange Issues and 20 in Curb Stocks. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/cornell-is-tested-by-columbia-plays-varsity-on-defensive-against.html | CORNELL IS TESTED BY COLUMBIA PLAYS; Varsity on Defensive Against Second and Third Teams in Long Workout. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/schools-to-honor-stern-memorial-service-to-be-held-at-hour-of.html | SCHOOLS TO HONOR STERN.; Memorial Service to Be Held at Hour of Funeral for Official. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/each-arrests-the-other-washington-policeman-and-baltimore-dry-agent.html | EACH ARRESTS THE OTHER.; Washington Policeman and Baltimore Dry Agent Clash on Bridge. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/chicago-men-improve-three-of-four-injured-players-respond-to.html | CHICAGO MEN IMPROVE.; Three of Four Injured Players Respond to Treatment. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/denies-brazil-intends-to-order-moratorium-president-tells-coffee.html | DENIES BRAZIL INTENDS TO ORDER MORATORIUM; President Tells Coffee Group It Is Not Needed--Situation Continues Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/stock-loan-market-active-reduction-in-short-interest-has-little.html | STOCK LOAN MARKET ACTIVE; Reduction in Short Interest Has Little Effect--25 Issues Lend Flat. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/missing-airliner-brought-in-safely-pilot-lands-western-express-ship.html | MISSING AIRLINER BROUGHT IN SAFELY; Pilot Lands Western Express Ship at Albuquerque After Being Forced Down. WOULD NOT RISK STORM Passengers Tell of Cold Night in Deserted Ranch House as Snow Swirled Round. Wild Night of Intense Cold. Suddenly Enveloped by Storm. MISSING AIRLINER BROUGHT IN SAFELY | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/foley-of-fordham-returns-to-line-tackle-who-had-been-hurt-takes.html | FOLEY OF FORDHAM RETURNS TO LINE; Tackle, Who Had Been Hurt, Takes Part in Workout Without Any Ill Effects.WEST VA. PLAYS ARE TESTED Cavanaugh, However, Bars Scrimmage to Avoid Danger of Injuriesto Key Men of Squad. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/extra-trips-by-algonquin-ship-to-make-three-voyages-to-miami-and.html | EXTRA TRIPS BY ALGONQUIN.; Ship to Make Three Voyages to Miami and Galveston in Two Months | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/spain-a-naval-factor-complicates-outlook-for-accord-between-france.html | SPAIN A NAVAL FACTOR.; Complicates Outlook for Accord Between France and Italy. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/socialists-ban-wine-at-communion.html | Socialists Ban Wine at Communion. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/miners-celebrate-mitchell-day.html | Miners Celebrate Mitchell Day. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/walker-denounces-slander-of-rivals-tells-east-side-audience-he.html | WALKER DENOUNCES 'SLANDER' OF RIVALS; Tells East Side Audience He Stands on Four-Year Record for Re-election. PAYS TRIBUTE TO BERRY Repeats In Reply to Attacks on Tammany That He Is Organization's Candidate. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/29000000-trees-issued-new-york-with-9840000-led-states-in-1928-farm.html | 29,000,000 TREES ISSUED.; New York With 9,840,000 Led States in 1928 Farm Supply. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/industrials-rails-utilities-show-gains-in-net-earnings.html | Industrials, Rails, Utilities Show Gains in Net Earnings | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/harvard-liquor-ads-jokes-federal-official-solves-mystery-in-student.html | HARVARD 'LIQUOR ADS' JOKES; Federal Official Solves Mystery In Student Publications. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/two-more-plays-coming-cross-roads-and-thunder-in-air-in-nov-11-week.html | TWO MORE PLAYS COMING.; "Cross Roads" and "Thunder in Air" in Nov. 11 Week Premieres. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/burlap-futures-decline-most-trading-in-may-deliveries-sugar-bags-in.html | BURLAP FUTURES DECLINE.; Most Trading in May Deliveries-- Sugar Bags Inactive. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/roosevelt-aids-seamen-backs-1500000-campaign-of-church-institute.html | ROOSEVELT AIDS SEAMEN.; Backs $1,500,000 Campaign of Church Institute Here. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/brown-knocks-out-zinna-feature-bout-at-27th-division-train-armory.html | BROWN KNOCKS OUT ZINNA.; Feature Bout at 27th Division Train Armory Ends in 5th. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/manhattan-holds-drill-second-team-uses-plays-of-catholic-u-against.html | MANHATTAN HOLDS DRILL.; Second Team Uses Plays of Catholic U. Against Varsity. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/lafayette-resumes-work-squad-holds-first-practice-for-w-and-j.html | LAFAYETTE RESUMES WORK.; Squad Holds First Practice for W. and J. Contest. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/financial-markets-further-fall-of-extreme-violence-in-stocks-in.html | FINANCIAL MARKETS; Further Fall of Extreme Violence in Stocks, in Largest Recorded Day's Business. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/loeb-memorial-designed-granite-tomb-to-contain-body-of-child.html | LOEB MEMORIAL DESIGNED.; Granite Tomb to Contain Body of Child Welfare Worker. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/miss-morrow-teaching-mexican-pupils-great-her-in-english-on-second.html | MISS MORROW TEACHING.; Mexican Pupils Great Her in English on Second Day. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/gives-50000-to-charities-philip-weinstein-celebrates-wifes-return.html | GIVES $50,000 TO CHARITIES; Philip Weinstein Celebrates Wife's Return to Health by Many Gifts. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/the-stock-market.html | THE STOCK MARKET. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/fire-department.html | Fire Department. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/woman-said-to-admit-killing-with-penknife-declared-she-stabbed-man.html | WOMAN SAID TO ADMIT KILLING WITH PENKNIFE; Declared She Stabbed Man at West Belmar to Protect Her Husband, Police Assert. | True | Special to The New York Times. | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/cruises-unhurt-by-slump-steamship-agents-find-no-falling-off-yet-in.html | CRUISES UNHURT BY SLUMP.; Steamship Agents Find No Falling Off Yet in Bookings. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/women-open-art-exhibit-first-show-of-season-displays-43-paintings.html | WOMEN OPEN ART EXHIBIT.; First Show of Season Displays 43 Paintings and Sculptures. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/court-padlocks-seven-places-here-five-resorts-are-closed-for-one.html | COURT PADLOCKS SEVEN PLACES HERE; Five Resorts Are Closed for One Year and Two Get Only Nine-Month Decrees. $500 FINE FOR CONTEMPT Man Violated Personal Injunction Against Sale of Liquor--Another Gets 90 Days. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/villanova-well-fortified-three-sets-of-backs-availabie-for-game.html | VILLANOVA WELL FORTIFIED.; Three Sets of Backs Available for Game With Oglethorpe. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/simpson-retained-in-cuba-cane-case-appointment-as-receiver-made.html | SIMPSON RETAINED IN CUBA CANE CASE; Appointment as Receiver Made Permanent--Terms of Settlement Opposed.MANAGEMENT NOW ASSAILED$25,000,000 in Debentures and NewCommon Stock Are IncludedIn Reorganization Plan. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/claire-luce-convalescing-at-home.html | Claire Luce Convalescing at Home. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/thomas-would-give-dewey-school-post-calls-on-walker-to-appoint.html | THOMAS WOULD GIVE DEWEY SCHOOL POST; Calls on Walker to Appoint Columbia Professor to Fill Education Board Vacancy. CHARGES A BUREAUCRACY Parties and Church Bodies Dominate System, He Says--Finds None of Superintendents Outstanding. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hardware-outlook-good-reports-prom-wholesale-markets-indicate.html | HARDWARE OUTLOOK GOOD.; Reports Prom Wholesale Markets Indicate Increased Buying. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/stresses-christian-unity-lord-bishop-of-winchester-urges.html | STRESSES CHRISTIAN UNITY.; Lord Bishop of Winchester Urges British-American Cooperation. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/byrd-advance-party-reaches-third-depot-sledgers-now-traveling-light.html | BYRD ADVANCE PARTY REACHES THIRD DEPOT; Sledgers, Now Traveling Light, Should Reach Goal in Four Days, but Crevasses Lie Ahead. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/womens-city-club-radio-series.html | Women's City Club Radio Series. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bronx-store-lease.html | Bronx Store Lease. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/leaseholds-listed-mitchell-samuels-gets-east-57th-street-parcel-for.html | LEASEHOLDS LISTED.; Mitchell Samuels Gets East 57th Street Parcel for Long Term. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hides-off-20-to-54-points-largest-decline-on-exchange-in-september.html | HIDES OFF 20 TO 54 POINTS.; Largest Decline on Exchange in September Delivery. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/swarthmore-men-busy-squad-holds-long-practice-in-preparing-for.html | SWARTHMORE MEN BUSY.; Squad Holds Long Practice in Preparing for Delaware Game. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/fireman-is-killed-in-georgia-wreck.html | Fireman Is Killed in Georgia Wreck. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/third-av-railway-gains-deficit-in-september-25650-against-35566-in.html | THIRD AV. RAILWAY GAINS.; Deficit in September $25,650, Against $35,566 in 1928. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/city-pension-plan-hit-as-raid-by-aron-he-charges-in-bronx-that.html | CITY PENSION PLAN HIT AS RAID BY ARON; He Charges in Bronx That Changes in Old Law Open Way to "Refined Graft." CITES WALKER ALLOWANCE Declares Under Old Measure the Figure on Retirement Was $40,000, but Is $80,000 Under the New. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/china-rescinds-radio-import-rule.html | China Rescinds Radio Import Rule. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/the-state-census-it-should-be-expanded-beyond-the-limits-of-federal.html | THE STATE CENSUS.; It Should Be Expanded Beyond the Limits of Federal Enumeration. | True | R.M. HARPER. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/ruling-a-setback-to-warder-defense-court-holds-superintendent-of.html | RULING A SETBACK TO WARDER DEFENSE; Court Holds Superintendent of Banks Is Responsible for Examinations. EXAMINER QUERIED ALL DAY Testifies His Report After 1928 Inspection of City Trust Was "Alarming." Examiner on Stand All Day. In Charge of Liquidation. Consulted Bank's Officers. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/markets-in-london-paris-and-berlin-general-slump-on-english.html | MARKETS IN LONDON PARIS AND BERLIN; General Slump on English Exchange in Sympathy WithWall Street.FRENCH STOCKS DECLINEPrices Tumble in Heavy Wave ofSelling-- German Boerse IsAgain Depressed. Oils Finally Give Way. London Closing Prices. Stocks Hard Hit at Paris. Prices Lower in Berlin. Paris Closing Prices. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/cotton-futures-off-17-to-18-points-exchange-trading-again-affected.html | COTTON FUTURES OFF 17 TO 18 POINTS; Exchange Trading Again Affected by Stock Crash, WithHeavy Forced Liquidation.PRICES IN SHARP RECOVERYBuying Orders for Domestic andForeign Mill Account BringRally After Early Decline. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/von-opel-rocket-flier-weds-woman-pilot-who-advised-him.html | Von Opel, Rocket Flier, Weds Woman Pilot Who Advised Him | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/canadian-couple-103-and-93-hold-74th-wedding-anniversary.html | Canadian Couple, 103 and 93, Hold 74th Wedding Anniversary | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/executives-of-yale-dine-with-athletes-president-angell-among-group.html | EXECUTIVES OF YALE DINE WITH ATHLETES; President Angell Among Group Which Meets With the 17 Captains in Sports. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/begin-chicago-fair-work-in-april.html | Begin Chicago Fair Work In April. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/sidney-ballou-dies-exjudge-of-hawaii-executive-secretary-of-the.html | SIDNEY BALLOU DIES; EX-JUDGE OF HAWAII; Executive Secretary of the Sugar Institute Stricken at the Harvard Club. HONORED BY ROOSEVELT Appointed to the Hawaiian Supreme Court--Compiled Laws for Territory--A Naval Reserve Officer. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/cant-form-cabinet-daladier-quits-task-socialists-refuse-to-join-and.html | CAN'T FORM CABINET, DALADIER QUITS TASK; Socialists Refuse to Join and Briand Vetoes a Ministry of Moderate Parties Only. NATIONALISTS HOLD ALOOF They Refuse Cooperation to Any Government Declining to Explain Rhine Policy. BRIAND SEEN BIDING TIME Extended Crisis Is Held Likely to Result in Ousted Premier Being Recalled to Power. Daladier Announces Withdrawal. Play for Higher Stakes. Some Chance of Success. | True | By P.j. Philip. Special Cable To The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/irt-in-quarter-earned-1977895-comparison-with-last-year.html | I.R.T. IN QUARTER EARNED $1,977,895; Comparison With Last Year Impracticable Because of Payment to City. FARE RISE IS DISCUSSED Hedley's Report Says 7-Cent Charge Would Benefit City More Than Company. Status of the Preferentials. Municipality Gets $51,514. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/udrzal-likely-to-head-new-czech-cabinet-but-socialistpeasant.html | UDRZAL LIKELY TO HEAD NEW CZECH CABINET; But Socialist-Peasant Coalition Is Expected to Win Power Soon -- Benes Seen as Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/tobacco-man-falls-to-death-at-hotel-anthony-schneider-60-head-of.html | TOBACCO MAN FALLS TO DEATH AT HOTEL; Anthony Schneider, 60, Head of Webster Eisenlohr, Killed at the Beverly in 6-Story Drop. ACCIDENT, POLICE REPORT $12,500,000 Company's Stock, Which Had Sold as High as 113 3/8, Went to 4 In Market Crash. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/ywca-to-give-a-tea-today.html | Y.W.C.A. to Give a Tea Today. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/railroads-argue-costs-plead-higher-expenses-in-this-state-as-rate.html | RAILROADS ARGUE COSTS.; Plead Higher Expenses in This State as Rate Rise Reason. | True | Special to The New York Times. | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/new-back-field-forming-at-navy-spring-castree-kohlhas-and-joe-bauer.html | NEW BACK FIELD FORMING AT NAVY; Spring, Castree, Kohlhas and Joe Bauer Used by Ingrain in Practice. CLIFTON'S ARM IMPROVES Injured Fullback Engages in Drill and May Play Part of Game With Penn. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/500acre-dutchess-co-tract-held-for-200-years-is-sold.html | 500-Acre Dutchess Co. Tract, Held for 200 Years, Is Sold | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/attack-jewish-students-vienna-nationalists-prevent-their-attendance.html | ATTACK JEWISH STUDENTS.; Vienna Nationalists Prevent Their Attendance at School. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/gets-upstate-theatres-fox-company-leases-two-houses-in-niagara.html | GETS UP-STATE THEATRES.; Fox Company Leases Two Houses in Niagara Falls for 21 Years. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bank-parley-bars-political-decisions-prepares-to-put-them-up-to.html | BANK PARLEY BARS POLITICAL DECISIONS; Prepares to Put Them Up to Governments at The Hague, Leaving Blanks in Statutes. HOPE OF ACCORD LINGERS Baden Subcommittee to Redraft the Trust Deed--Charter Likely to Be Adopted Today Without Site. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/william-t-passes-bewithus-to-win-makes-up-two-lengths-in-last.html | WILLIAM T. PASSES BEWITHUS TO WIN; Makes Up Two Lengths in Last Furlong of Frederick Handicap at Laurel. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/stolen-carving-returned-cleveland-museum-restores-ivory-panel-to.html | STOLEN CARVING RETURNED.; Cleveland Museum Restores Ivory Panel to Yugoslavia Through Envoy. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/georges-mignolet-dead-belgian-consul-at-kansas-city-mo-for-the-last.html | GEORGES MIGNOLET DEAD.; Belgian Consul at Kansas City, Mo., for the Last Thirty Years. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/two-plunge-150-feet-to-death.html | Two Plunge 150 Feet to Death. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/knight-wont-aid-enright-for-inquiry-senate-leader-tells-expolice-he.html | KNIGHT WON'T AID ENRIGHT FOR INQUIRY; Senate Leader Tells Ex-Police Head He Will Not Urge Crime Investigation on Governor. BUT CRITICIZES ROOSEVELT Charges Intentional Ignoring of Complaints of Conditions Here--Pledges Action in January. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/leases-in-news-building-international-paper-and-power-co-to-occupy.html | LEASES IN NEWS BUILDING.; International Paper and Power Co. to Occupy 12 Upper Floors. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/aids-cancer-research-chemical-foundation-gives-nearly-5000-a-year.html | AIDS CANCER RESEARCH.; Chemical Foundation Gives Nearly $5,000 a Year to Johns Hopkins. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/lucy-robison-applauded-in-debut.html | Lucy Robison Applauded in Debut. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/contradicts-la-guardia-pj-brady-denies-committee-favored-airport.html | CONTRADICTS LA GUARDIA.; P.J. Brady Denies Committee Favored Airport Site Near Maspeth. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/robin-hood-for-jolsons-de-kovensmith-operetta-to-be-presented-on.html | 'ROBIN HOOD' FOR JOLSON'S; De Koven-Smith Operetta to Be Presented on Nov. 18. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/falls-dead-at-ticker-as-stocks-decline-providence-merchant-worried.html | FALLS DEAD AT TICKER AS STOCKS DECLINE; Providence Merchant Worried Over His Holdings--Kansas City Man Shoots Himself. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/market-drop-stops-sugar-sales.html | Market Drop Stops Sugar Sales. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/protests-charge-of-killing-chang-japanese-replies-to-dr-yuis.html | PROTESTS CHARGE OF KILLING CHANG; Japanese Replies to Dr. Yui's Accusation at Pacific Conference in Kyoto.SHOTWELL MAKES ADDRESSSays Science Is Art of West andIts Great Gift--Round-TableDiscussions Begin. Round-Table Talks at Kyoto. Shotwell Addresses Conference. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/panama-indians-saddened-by-our-morals-after-studying-6-years-in.html | Panama Indians Saddened by Our 'Morals,' After Studying 6 Years in American Schools | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/parliament-opens-facing-vital-issues-labor-ministers-questioned-on.html | PARLIAMENT OPENS, FACING VITAL ISSUES; Labor Ministers Questioned on Unemployment, Russia and Coal, but Delay Replies. SNOWDEN OUTLINES POLICY Baldwin Finds It Too Optimistic-- Real Business Will Start After MacDonald's Return. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/miller-day-tomorrow-forget-menot-his-emblem-chosen-to-call.html | 'MILLER DAY' TOMORROW.; Forget- Me-Not, His Emblem, Chosen to Call Attention to Record. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/gala-radio-program-to-go-to-all-lands-station-kdka-in-new-studios.html | GALA RADIO PROGRAM TO GO TO ALL LANDS; Station KDKA, in New Studios, Will Celebrate Nine Years of Broadcasting. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/penn-stars-back-for-navy-contest-gervin-out-since-california-game.html | PENN STARS BACK FOR NAVY CONTEST; Gervin, Out Since California Game, Returns to Post at End During Practice. GENTLE ENGAGES IN DRILL Halfback's Bruised Leg Is Much Improved--Saturday's Meeting Fourteenth of Series. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/to-give-concert-at-hunter-tonight.html | To Give Concert at Hunter Tonight. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bank-stocks-break-in-record-dealings-national-city-is-off-120-from.html | BANK STOCKS BREAK IN RECORD DEALINGS; National City Is Off 120 From Monday, First National 1,600, at a Closing Low Bid of 5,200. BARGAIN HUNTERS ACTIVE Trusts and Investment Trusts Hit Also in the Unlisted Market-- Many Issues Neglected. Bank Stock Bargains Hunted. Investment Trust Issues Hit. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/2000000-building-loan-general-realty-finances-seventeenstory-park.html | $2,000,000 BUILDING LOAN.; General Realty Finances SeventeenStory Park Avenue Apartment. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/leaders-see-fear-waning-point-to-lifiting-spells-in-trading-as-sign.html | LEADERS SEE FEAR WANING; Point to 'Lifiting Spells' in Trading as Sign of Buying Activity. GROUP MEETS TWICE IN DAY But Resources Are Unable to Stem Selling Tide--Lamont Reassures Investors. HOPE SEEN IN MARGIN CUTS Banks Reduce Requirements to 25 Per Cent--Sentiment in Wall St. More Cheerful. Will Continue Support. BANKERS OPTIMISTIC; WILL CONTINUE AID Improved Sentiment Noted. Renewed Buying Expected. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/chicago-crash-continues-stocks-drop-1-to-75-a-share-in-heavy.html | CHICAGO CRASH CONTINUES.; Stocks Drop $1 to $75 a Share in Heavy Selling--Gain in Last Hour. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/coalition-fighting-move-to-kill-tariff-will-try-to-force-through.html | COALITION FIGHTING MOVE TO KILL TARIFF; Will Try to Force Through Bill, While Reed Favors Ending Session Nov. 15. WATSON QUITTING CAPITAL Departure for Florida Tomorrow for Health Leaves Jones as Republican Senate Leader. McNary to Act as Aide. Says Action Would Aid Business. COALITION FIGHTING MOVE TO KILL TARIFF Would Leave Step to Republicans. Simmons for Passing Bill. Statement by Simmons. Rate on Olive Oil Assailed. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/help-walker-win-smith-asks-queens-mayor-is-specifically-named-by.html | HELP WALKER WIN, SMITH ASKS QUEENS; Mayor Is Specifically Named by Ex-Governor in Plea for Ticket at Ridgewood. LAUDS COX AND NEWCOMBE "Whale of a City Needs a Whale of a Budget," He Says--Replies to La Guardia on Commission. Many Unable to Get Into Hall. Smith Praises Burden. Sees Bureau Merging on Way. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mineralites-bowl-record-3198-score-sweep-series-against-dwyers-as.html | MINERALITES BOWL RECORD 3,198 SCORE; Sweep Series Against Dwyers as Falcaro Also Breaks Mark With Average of 223 1-3. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/inland-steel-reports.html | Inland Steel Reports. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/building-depression-discussed-by-banker-president-murrey-at-new.html | BUILDING DEPRESSION DISCUSSED BY BANKER; President Murrey at New Orleans Meeting Tells of Stock Market Competition. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/miss-edna-mertz-weds-bs-palmer-ceremony-is-held-in-st-peters-church.html | MISS EDNA MERTZ WEDS B.S. PALMER; Ceremony Is Held in St. Peter's Church, Port Chester--Roslyn Weisberg, Pianist, a Bride. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bohler-out-as-auburn-coach.html | Bohler Out as Auburn Coach. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/two-stars-of-georgetown-eleven-which-plays-nyu-at-yanhee-stadium.html | TWO STARS OF GEORGETOWN ELEVEN, WHICH PLAYS N.Y.U. AT YANHEE STADIUM SATURDAY. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/says-imperialism-hurts-our-missions-peking-professor-urges-action.html | SAYS IMPERIALISM HURTS OUR MISSIONS; Peking Professor Urges Action by Church Interests to Ease Sentiment in China. PALESTINE CANON SPEAKS Daily Vacation Bible Schools to Be World Foundation--New Officers Are Elected. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/12-perish-in-wreck-on-lake-michigan-sixty-rescued-from-lifeboats.html | 12 PERISH IN WRECK ON LAKE MICHIGAN; Sixty Rescued From Lifeboats and Rafts of the Sinking Wisconsin. CAPTAIN DROWNS AT POST Coast Guardsmen and Fishing Tug Crew Battle Gale to Get Survivors Ashore. Ran Into Gale at Start. Captain Inspired Crew. Save Survivors on Rafts. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/light-standard-devised-by-wensel.html | Light Standard Devised by Wensel. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rainbow-claiming-captured-by-mild-stages-rousing-finish-to-get-head.html | RAINBOW CLAIMING CAPTURED BY MILD; Stages Rousing Finish to Get Head in Front of Greyola at Empire City. HAND TO HAND TRIUMPHS Holds Off Challenge of Misnot End--Negopoll Closes Strongly to Win From Necromancer. Cochran Entry Takes First. Negopoll Closes Strongly. | True | By Bryan Field.times Wide World Photo. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/wells-of-wesleyan-back-drills-with-the-squad-and-may-play-against.html | WELLS OF WESLEYAN BACK.; Drills With the Squad and May Play Against Trinity. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/amsterdam-steadies-after-drop.html | Amsterdam Steadies After Drop. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/raw-silk-futures-lower-transactions-on-local-exchange-total-3235.html | RAW SILK FUTURES LOWER.; Transactions on Local Exchange Total 3,235 Bales. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/us-steel-to-pay-1-extra-dividend-american-can-votes-the-same-and.html | U.S. STEEL TO PAY $1 EXTRA DIVIDEND; American Can Votes the Same and Raises Annual Rate From $3 to $4. BIG GAIN IN STEEL INCOME Earnings for Nine Months Are $15.82 a Share, Against $8.17 a Year Ago. Steel Surplus Up $22,909,447. Extra Due to Rise in Earnings. U.S. STEEL TO PAY $1 EXTRA DIVIDEND $5.57 a Share in Quarter. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/polish-papers-combine-two-progovernment-organs-unite-to-express-its.html | POLISH PAPERS COMBINE.; Two Pro-Government Organs Unite to Express Its Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/welfare-workers-give-tea.html | Welfare Workers Give Tea. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/norris-in-defiance-says-he-will-run-accepts-old-guard-challenge-and.html | NORRIS, IN DEFIANCE, SAYS HE WILL RUN; Accepts Old Guard "Challenge" and Says He Would Rather Be "Right Than Regular." CITES RECORD IN SENATE Nebraskan Declares Foes Are Trying to Punish Him for His Independence. Text of Senator's Announcement. Will Take Up Challenge. Mentions Tariff Amendment. Denies Politics in Appointment. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/albanian-king-jails-protesting-deputies-delegation-from-parliament.html | ALBANIAN KING JAILS PROTESTING DEPUTIES; Delegation From Parliament Locked Up After Presenting Grievences to Zog at Tirana. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/berlin-banks-form-64000000-merger-hundreds-thrown-out-of-work-by.html | BERLIN BANKS FORM $64,000,000 MERGER; Hundreds Thrown Out of Work by Union of Deutsche and Disconto Gesellschaft. PROTESTS BY CLERKS' UNION Two Other Large Institutions in German Capital Expected to Join In "Anti-Trust" Move. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/seeks-tax-from-reed-government-takes-his-pennsylvania-fee-case-to.html | SEEKS TAX FROM REED.; Government Takes His Pennsylvania Fee Case to Supreme Court. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/keighle-rugby-team-wins.html | Keighle Rugby Team Wins. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/city-college-squad-in-light-scrimmage-heistein-veteran-lineman-hurt.html | CITY COLLEGE SQUAD IN LIGHT SCRIMMAGE; Heistein, Veteran Lineman, Hurt Three Weeks Ago, Rejoins Team --Plays at Tackle. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hoover-will-attend-funeral-of-burton-president-calls-ohio-senators.html | HOOVER WILL ATTEND FUNERAL OF BURTON; President Calls Ohio Senator's Death a National Loss and Praises His Record. BODY WILL LIE IN SENATE Committee of Twenty Colleagues Are Appointed to Be Present at Rites in Cleveland. Senate Committee Named. Body to Lie in Senate. Said He Wanted Public Funeral. Fight Proposed for Burton's Place. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bass-in-boston-u-drill-back-hurt-at-start-of-season-likely-to-get.html | BASS IN BOSTON U. DRILL.; Back, Hurt at Start of Season, Likely to Get Varsity Berth. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/berry-stops-sale-of-60000000-bonds-cancels-plans-for-city-issue-at.html | BERRY STOPS SALE OF $60,000,000 BONDS; Cancels Plans for City Issue at Behest of Bankers to Relieve Strain on Money Market. MESSAGE FROM SICKBED Controller, Advised It Would Be Patriotic Move, Telephones to Halt Preparations. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/closing-rally-vigorous-leading-issues-regain-from-4-to-14-points-in.html | CLOSING RALLY VIGOROUS; Leading Issues Regain From 4 to 14 Points in 15 Minutes. INVESTMENT TRUSTS BUY Large Blocks Thrown on Market at Opening Start Third Break of Week. BIG TRADERS HARDEST HIT Bankers Believe Liquidation Now Has Run Its Course and Advise Purchases. Two Extra Dividends Declared. Change Is Expected Today. Bank and Trust Stock Prices Crumble in Record Trading Third Day of Collapse. Three Factors in Market. Bids Provided Where Needed. Huge Blocks Offered at Opening. Brokerage Offices Crowded. Ticker Finishes at 5:32. Record of the Day's Volume. Table of Declines. Losses on Curb Market. Peaks Reached in September. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/new-york-bankers-in-cuba-400-on-twoday-visit-received-by-havana.html | NEW YORK BANKERS IN CUBA; 400 on Two-Day Visit Received by Havana Financiers. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mckenney-changes-plans-he-puts-boston-college-players-through-first.html | McKENNEY CHANGES PLANS.; He Puts Boston College Players Through First Scrimmage. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/240-issues-lose-15894818894-in-month-slump-in-full-exchange-list.html | 240 Issues Lose $15,894,818,894 in Month; Slump in Full Exchange List Vastly Larger | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/asks-new-radio-station-dollar-steamship-company-seeks-plant-at.html | ASKS NEW RADIO STATION.; Dollar Steamship Company Seeks Plant at Garden City. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/kling-and-ward-victors-former-beats-brennan-200166-and-ward-tops.html | KLING AND WARD VICTORS.; Former Beats Brennan, 200-166, and Ward Tops Sloane, 200-152, at 18.2. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/guggenheim-air-fund-gets-500000-more-gift-by-daniel-to-establish-a.html | GUGGENHEIM AIR FUND GETS $500,000 MORE; Gift by Daniel to Establish a Flying School in South and a Library in Washington. OTHER GRANTS ANNOUNCED Aeronautical Clubs Abroad Get Aid and Part of New Fund Will Go to Airship School. OVER $4,000,000 SPENT Although Fund Itself Will End Soon as Having Attained Its Purpose, Its Projects Will Continue. Progress Greater Than Expected. $140,000 to Establish Library. Final Grants to Foreign Groups. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/sydney-dara-blandford-high-sheriff-of-newfoundland-and-lawyer-dies.html | SYDNEY DARA BLANDFORD.; High Sheriff of Newfoundland and Lawyer Dies at St. John's. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/te-give-strindbergs-pelican.html | Te Give Strindberg's "Pelican." | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/crowds-see-market-history-made-phones-cables-swamped-crowds-at.html | Crowds See Market History Made; Phones, Cables Swamped; CROWDS AT TICKERS SEE FORTUNES WANE Other Investors Sit Silently in Brokerages and Watch Movies of Disappearing Gains. CAMARADERIE IN TRAGEDY Throng at Exchange, Eager to Be Near as Market History Is Made, but Scene on Floor Is Orderly. Crowds Outside Exchange. Growing Excitement at Close. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hints-suppression-of-rebel-bukharin-stalin-henchman-threatens-true.html | HINTS SUPPRESSION OF 'REBEL' BUKHARIN; Stalin Henchman Threatens 'True Bolshevik Rigor' Against 'Right' Leader for Opposition. TWELVE MORE EXECUTED Total for Week Nears 100—State Reports 60 Per Cent of Grain Collections Realized. | True | By Walter Duranty. Wireless To the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/routs-armed-burglar-maplewood-man-wrests-pistol-from-thief-who-then.html | ROUTS ARMED BURGLAR.; Maplewood Man Wrests Pistol From Thief, Who Then Flees. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/cities-service-offering-in-doubt.html | Cities Service Offering In Doubt. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/awards-total-14557500-contract-aggregate-in-local-area-shows-little.html | AWARDS TOTAL $14,557,500.; Contract Aggregate in Local Area Shows Little Change for Week. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/syracuse-lineup-to-remain-intact-coach-andreas-plans-no-changes-for.html | SYRACUSE LINE-UP TO REMAIN INTACT; Coach Andreas Plans No Changes for Game With Penn State on Saturday. TO USE FIVE SOPHOMORES Ellert, Stoneberg, Newton, Frank and Borton Will Retain Posts on Starting Eleven. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rules-out-fear-in-child-training-mrs-sm-gruenberg-declares-that.html | RULES OUT FEAR IN CHILD TRAINING; Mrs. S.M. Gruenberg Declares That Punishment Must Be Replaced by Psychology. INFANT REASON DISCUSSED Dr. J.E. Anderson Tells Child Study Group It Differs From Adult Processes Only in Complexity. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/sees-holiday-trade-good-despite-crash-le-boutillier-is-optimistic.html | SEES HOLIDAY TRADE GOOD DESPITE CRASH; Le Boutillier Is Optimistic Over Outlook-- Expects Season to Show Substantial Rise. OTHERS ARE RETICENT Nemerov Believes That Average Consumer Is Financially Better Off Than Year Ago. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/red-cross-planes-to-aid-war-injured-fifty-nations-have-promised-not.html | RED CROSS PLANES TO AID WAR INJURED; Fifty Nations Have Promised Not to Fire on Air-Ambulances, Wadsworth Says Here. HAILS NEW GENEVA TREATY Countless Lives Will Be Saved by Its Provisions, Official Declares at Hospitality Luncheon. Describes Treaty Terms. To Report Enemy Wounded. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/elkins-will-gives-brother-3000000-son-of-former-senator-also.html | ELKINS WILL GIVES BROTHER $3,000,000; Son of Former Senator Also Bequeathed $1,000 Monthly to Friend of Family. S.W. HILDRETH HAD $100,000 Trainer Divided Property Between Wife and Sister--Testament of Mrs. I.W. French Filed Here. C.M. Higgins Left $1,500,000. Will of Mrs. I.W. French Filed. C.E. Goodwin Left Only $500. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mayor-voices-optimism-urges-movie-exhibitors-not-to-show.html | MAYOR VOICES OPTIMISM.; Urges Movie Exhibitors Not to Show Pessimistic Pictures of Slump. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/long-drill-for-bucknell-ross-and-kozlik-continue-good-work-in-the.html | LONG DRILL FOR BUCKNELL.; Ross and Kozlik Continue Good Work in the Back Field. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mfeely-indicted-on-perjury-charge-brother-of-hoboken-democratic.html | M'FEELY INDICTED ON PERJURY CHARGE; Brother of Hoboken Democratic Leader Held in $2,500 Bail in Hudson County. ACCUSED IN GARBAGE DEAL False Testimony Alleged to Have Been Given Before Legislative Investigating Committee. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/fire-razes-ontario-mine-plant.html | Fire Razes Ontario Mine Plant. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/r101-ready-yor-more-trial-trips.html | R-101 Ready yor More Trial Trips. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/break-lifts-stock-yields-rise-for-leading-issues-ranges-from-1-to-1.html | BREAK LIFTS STOCK YIELDS; Rise to Leading Issues Ranges From 1% to 11.11%, Study Shows. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rutgers-squad-busy-in-a-secret-session-coursen-wearing-mask-to.html | RUTGERS SQUAD BUSY IN A SECRET SESSION; Coursen, Wearing Mask to Guard Broken Nose, Takes Part in the Workout. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/puts-query-to-bertini-in-a-contract-deal-groehl-aide-says-he-was-in.html | PUTS QUERY TO BERTINI IN A CONTRACT DEAL; Groehl Aide Says He Was in Titus Water Co., Which Put $7,000,000 Proposal Up to City. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/billiard-playoff-captured-by-laurd-brooklynite-finishes-first-in.html | BILLIARD PLAY-OFF CAPTURED BY LAURD; Brooklynite Finishes First in Eastern Elimination of World's Tournament. TOPS PONZI IN FINAL GAME Wins, 100-61, After Beating Woods, 100-53--Woods Runs 59 in Turning Back Ponzl, 100-48. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/proposing-industrial-war.html | Proposing Industrial War. | True | GRACE COLBRON. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dress-union-votes-750000-for-strike-board-acts-here-to-finance.html | DRESS UNION VOTES $750,000 FOR STRIKE; Board Acts Here to Finance Projected Walkout of 80,000 on Dec. 31. BOND ISSUE AUTHORIZED $325,000 to Be Raised by Sale of Securities and $325,000 by Levies --45,000 Affected Here. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/say-morrow-plant-to-resign-in-a-year-mexicans-hear-he-hopes-to.html | SAY MORROW PLANT TO RESIGN IN A YEAR; Mexicans Hear He Hopes to Settle Land Claims and Then Quit as Ambassador. AGRARIAN PROGRAM SCORED Mexican Authority on Question Sees Disastrous Consequences Unless Policy Is Changed. Figures Through 1927. Expects Evil Results | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/adventurous-cleric-dead-rev-sir-grenville-cavebrowncave-had-roving.html | ADVENTUROUS CLERIC DEAD.; Rev. Sir Grenville Cave-Brown-Cave Had Roving Life. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/girl-in-ship-killing-proves-a-new-yorker-medal-identifies-iona-orde.html | GIRL IN SHIP KILLING PROVES A NEW YORKER; Medal Identifies 'Iona Orde' at New Orleans as Gloria R. Ouzer of Westchester. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/grundy-on-the-constitution.html | GRUNDY ON THE CONSTITUTION | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/national-collegiate-aa-holds-annual-meeting-jan-1.html | National Collegiate A.A. Holds Annual Meeting Jan. 1 | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/two-starrett-concerns-to-join.html | Two Starrett Concerns to Join. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/lemon-eaters-bury-member-of-reich-sect-of-bitter-lives.html | 'Lemon Eaters' Bury Member Of Reich Sect of 'Bitter Lives' | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/seeks-short-line-stock-new-york-central-asks-right-to-buy-into-3.html | SEEKS SHORT LINE STOCK.; New York Central Asks Right to Buy Into 3 West Virginia Roads. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/barbare-to-box-curi-meet-in-eightround-bout-at-mitchel-field.html | BARBARE TO BOX CURI.; Meet In Eight-Round Bout at Mitchel Field Tonight. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/women-to-aid-tag-day-enlisted-for-forgetmenot-sale-for-veterans.html | WOMEN TO AID TAG DAY.; Enlisted for Forget-Me-Not Sale for Veterans' Fund Nov. 8 and 9. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/lead-price-cut-15-points.html | Lead Price Cut 15 Points. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/penn-state-begins-drive-starts-hard-work-for-syracuse-game-holding.html | PENN STATE BEGINS DRIVE.; Starts Hard Work for Syracuse Game, Holding Scrimmage. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/ship-builders-loan-papers-signed.html | Ship Builders' Loan Papers Signed. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/motion-picture-men-fete-walker.html | Motion Picture Men Fete Walker. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/new-stock-issue-approved.html | New Stock Issue Approved. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/stangle-lost-to-team-conn-aggies-guard-out-with-torn-ligaments-in.html | STANGLE LOST TO TEAM.; Conn. Aggies Guard Out With Torn Ligaments in Ankle. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/brooklyn-site-assembled.html | Brooklyn Site Assembled. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/journeys-end-tours-fifth-of-the-american-companies-to-open-in.html | "JOURNEY'S END" TOURS.; Fifth of the American Companies to Open in Hartford Tomorrow. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/chrysler-building-lease-crucible-steel-company-takes-the-entire.html | CHRYSLER BUILDING LEASE.; Crucible Steel Company Takes the Entire Eleventh Floor. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/reiselt-wins-twice-in-cochran-match-triumphs-5427-and-5o38-in.html | REISELT WINS TWICE IN COCHRAN MATCH; Triumphs, 54-27 and 5O-38, in Three-Cushion Match--Victor Leads by 200-165. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/harvey-sees-new-era-dawning-for-queens-elimination-of-connolly-has.html | HARVEY SEES NEW ERA DAWNING FOR QUEENS; Elimination of Connolly Has Laid Basis for Prosperity and Rapid Growth, He Says. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/find-traffic-speed-14-miles-at-highest-day-zimmermann-report-a.html | FIND TRAFFIC SPEED 14 MILES AT HIGHEST; Day & Zimmermann Report a Minimum of 6 Prevailed in Manhattan in May.. SAY IT IS LOWER IN WINTER Better Paving and the Removal of Obstructions Urged for Relief-- High Harlem Bridge Favored. Better Paving Urged. Favors High Harlem Bridge. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/all-on-illini-team-are-found-eligible-zuppkes-men-weather-a-strict.html | ALL ON ILLINI TEAM ARE FOUND ELIGIBLE; Zuppke's Men Weather a Strict New Rule as They Prepare for Northwestern. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/guggenheimer-estate-valued-at-1445724-widow-of-lawyer-left-bulk-of.html | GUGGENHEIMER ESTATE VALUED AT $1,445,724; Widow of Lawyer Left Bulk of Fortune to Children--H.H. Tyndale Estate $725,249. Directs Holding of Paper Marks. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/san-francisco-bankers-aid-stocks-rally-at-noon-when-reassuring.html | SAN FRANCISCO BANKERS AID.; Stocks Rally at Noon When Reassuring Statement Appears. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/grundy-for-curbing-backward-states-on-the-tariff-bill-veteran.html | GRUNDY FOR CURBING 'BACKWARD STATES ON THE 'TARIFF BILL; Veteran Republican Lobbyist Tells Senate Inquiry the West Needs "Silencing" PENNSYLVANIA KNOWS BEST "Unfortunate," He Holds, That the Constitution Gives Equal Voice to States in Senate. BATTLES INVESTIGATORS He Assails Borah--Would "Hate to Tell" His Opinion of Wisconsin. Criticizes Senator Walsh. Hit at "Most Vocal" States. Favors a Few Concessions. GRUNDY FOR CURBING BACKWARD STATES "No Chips in the Game." Borah Appraises Effect. As to Agriculture Problem. Both Helped on Tariff Plank. Opposes Farm Debenture Plan. Collected No Funds From Farmers. Defends Farm Rates in the Bill. Campaign Expenses "Run High." Suggests Grundy Work for Farmers. PRAISES GRUNDY'S WORK. Pennsylvania State Treasurer Lauds Tariff Lobby Activities. | True | Special to The New York Times. | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/walker-reproves-critics-of-schools-tells-board-members-to-view-work.html | WALKER REPROVES CRITICS OF SCHOOLS; Tells Board Members to View Work With Satisfaction and Ignore Charges. SPEAKS AT DEDICATIONS Mayor Points to De Witt Clinton High School and Bronx Hospital as City Investments. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/window-cleaners-to-fight-union-announces-that-strike-will-be.html | WINDOW CLEANERS TO FIGHT; Union Announces That Strike Will Be Continued Indefinitely. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/gibson-back-at-brussels-embassy.html | Gibson Back at Brussels Embassy. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/search-not-upheld-without-warrant-interpretation-of-the-supreme.html | SEARCH NOT UPHELD WITHOUT WARRANT; Interpretation of the Supreme Court's Refusal to Review Iowa Dry Case Incorrect. NO OPINION WAS RENDERED Denial of Petition for Writ of Review Does Not Necessarily Carry Endorsement of Lower Court. Contention of Petitioner. Points at Issue in the Case. Practice in Declining to Review. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bringing-talkie-negative-arthur-hornblow-jr-to-deliver-condemned.html | BRINGING TALKIE NEGATIVE.; Arthur Hornblow Jr. to Deliver "Condemned" Here Today. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/howard-defeats-kelly-victory-gives-him-heavyweight-championship-of.html | HOWARD DEFEATS KELLY.; Victory Gives Him Heavyweight Championship of Connecticut. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/major-gen-smith-takes-up-armynavy-game-with-good-no-contest-likely.html | Major Gen. Smith Takes Up Army-Navy Game With Good; No Contest Likely Before 1931 | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/vote-in-ontario-today-parties-have-vigorously-campaigned-and-expect.html | VOTE IN ONTARIO TODAY.; Parties Have Vigorously Campaigned and Expect Heavy Polling. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/crude-rubber-prices-fall-drop-10-to-20-points-following-decline-in.html | CRUDE RUBBER PRICES FALL; Drop 10 to 20 Points Following Decline in London Market. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/deals-in-new-jersey-syndicate-buys-alpine-land-houses-change-hands.html | DEALS IN NEW JERSEY.; Syndicate Buys Alpine Land--Houses Change Hands. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/labor-opens-way-to-organize-south-green-and-panamerican-aides-defer.html | LABOR OPENS WAY TO ORGANIZE SOUTH; Green and Pan-American Aides Defer Havana Congress to Enable A.F. of L. Campaign. UNIONISM HELD AT STAKE Federation Leaders Will Meet in a Southern City Before Nov. 18 to Plan "Titanic Struggle." | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/big-losses-at-boston-investment-trust-stocks-lead-selling-with-many.html | BIG LOSSES AT BOSTON.; Investment Trust Stocks Lead Selling, With Many New Lows of Year. | True | Special to The New York Times. | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/ww-young-dies-on-a-trip-president-of-a-hoboken-bank-and-resident-of.html | W.W. YOUNG DIES ON A TRIP.; President of a Hoboken Bank and Resident of South Orange. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/sought-as-40000-thief-passaic-realty-man-accused-of-embezzlement-by.html | SOUGHT AS $40,000 THIEF.; Passaic Realty Man Accused of Embezzlement by New York Dentist. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/china-is-developing-motor-and-air-travel-commercial-attache-tells.html | CHINA IS DEVELOPING MOTOR AND AIR TRAVEL; Commercial Attache Tells Hoover American Trade Is Gaining There Satisfactorily. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/cardinal-hayes-motors-to-pompeii.html | Cardinal Hayes Motors to Pompeii | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/golden-to-show-salt-water-nov-26.html | Golden to Show 'Salt Water' Nov. 26 | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/300-police-in-air-school-other-departments-send-men-to-roosevelt.html | 300 POLICE IN AIR SCHOOL; Other Departments Send Men to Roosevelt Field Lectures. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/vail-easy-victor-at-pinehurst-net-glen-cove-player-beats-sherrerd.html | VAIL EASY VICTOR AT PINEHURST NET; Glen Cove Player Beats Sherrerd by 6-0, 6-0 in Mid-South Tennis Tourney. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/standard-oil-skipper-lost-at-sea.html | Standard Oil Skipper Lost at Sea | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/metropolitan-opera-visits-two-cities-sings-andrea-chenier-in.html | METROPOLITAN OPERA VISITS TWO CITIES; Sings 'Andrea Chenier' in Brooklyn and 'La Campana Sommersa' in Philadelphia. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mexican-claims-pact-ratified.html | Mexican Claims Pact Ratified. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/gayle-morgan-engaged-westfield-nj-girl-to-wed-alden-h-sawyer.html | GAYLE MORGAN ENGAGED.; Westfield (N.J.) Girl to Wed Alden H. Sawyer, Graduate of Bowdoin. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/two-5th-av-jewelers-in-remodeled-home-merger-of-black-starr-frost.html | TWO 5TH AV. JEWELERS IN REMODELED HOME; Merger of Black, Starr & Frost and Gorham to Be Complete With Opening Today. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/a-hammerstein-says-talkies-win-on-way-to-hollywood-producer.html | A. HAMMERSTEIN SAYS TALKIES WIN; On Way to Hollywood Producer Elaborates on His Reasons for Going Over to Rival Field. HE CITES RISING COSTS HERE He Admits for First Time Audible Film Has Done "Terrific Damage to the Stage." | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/union-leader-finds-labor-for-walker-joseph-p-ryan-head-of-trades.html | UNION LEADER FINDS LABOR FOR WALKER; Joseph P. Ryan, Head of Trades Council, Holds Only Red Group Backs La Guardia. 6,000 ENDORSE TICKET Excavators and Builders Local Acts In Support of the Democratic Candidates. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/crude-oil-output-cut-33500-barrels-california-contributes-2000-to.html | CRUDE OIL OUTPUT CUT 33,500 BARRELS; California Contributes, 2,000 to Reduction--Total Daily Flow 2,869,700. VOLUME OF IMPORTS RISES But Shipments From west Coast to Atlantic and Gulf Coast Ports Are Smaller. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/changes-mexican-express-railway-agency-announces-new-service-in.html | CHANGES MEXICAN EXPRESS; Railway Agency Announces New Service in Effect on Friday. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/john-roachstraton-dies-in-sanitarium-calvary-baptist-pastor-ill-for.html | JOHN ROACHSTRATON DIES IN SANITARIUM; Calvary Baptist Pastor Ill for Month at Clifton Springs After a Breakdown. FUNDAMENTALIST LEADER Widely Known Preacher Active Foe of Darwinism--Many Send Messages of Condolences. Son Continuing Services. Calls His Work Constructive. DREW THRONGS AS PREACHER. Dr. Straton Also Had a Large Following on the Radio. Was Ordained in 1900. He Started "Healing Services." Son Is Made His Assistant. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/buy-coffee-exchange-seat.html | Buy Coffee Exchange Seat. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/second-highest-peak-balks-six-germans-one-in-calcutta-hospital.html | SECOND HIGHEST PEAK BALKS SIX GERMANS; One in Calcutta Hospital After Long Harships in Effort fo Climb Kinchin-Jinga in Himalayas. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/fogarty-and-harris-back-on-brown-team-have-first-practice-in.html | FOGARTY AND HARRIS BACK ON BROWN TEAM; Have First Practice in Several Days--Signal Drill Held, With Edwards Missing. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bonds-of-german-steel-works-called.html | Bonds of German Steel Works Called | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/westchester-deals-pelham-heights-rsidence-is-sold-dwellings-leased.html | WESTCHESTER DEALS.; Pelham Heights Rsidence Is Sold --Dwellings Leased. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/masses-beats-jackie-britton.html | Masses Beats Jackie Britton. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dartmouth-drive-for-yale-starts-cannell-covers-rivals-formations-in.html | DARTMOUTH DRIVE FOR YALE STARTS; Cannell Covers Rival's Formations in Chalk Talk and Outlines New Green Plays.REGULARS IN SIGNAL DRILL Reserves Review Offensive Tactics--Crehan, Still Out With Injury,Replaced by Nims. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rutgers-net-title-to-nannes.html | Rutgers Net Title to Nannes | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/richard-grozier-wed-here-publisher-of-boston-post-marries-margaret.html | RICHARD GROZIER WED HERE; Publisher of Boston Post Marries Margaret E. Murphy, a Secretary. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/zeppelin-to-be-overhauled.html | Zeppelin to Be Overhauled. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/title-rating-asked-for-scott-fight-but-english-boxer-and-sharkey.html | TITLE RATING ASKED FOR SCOTT FIGHT; But English Boxer and Sharkey Have Not Been Matched, as Cable Implied. BOUT IS DEEMED UNLIKELY No Action Taken on Request From British Body--Ban on Blanket Contracts Upheld. Schmelling Prominent Rival. Ruling on Blanket Contracts. | True | By James P. Dawson. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bleecker-missing-at-columbia-drill-coach-crowley-concerned-as-to.html | BLEECKER MISSING AT COLUMBIA DRILL.; Coach Crowley Concerned as to Whether Captain Will Be Able to Face Cornell. INJURED HIP IN PRACTICE Squad Engages in Lengthy Scrimmage With Manhattan Freshmen--Joyce Is Star. Linemen Practice Blocking. Coaches Correct Mistakes. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/tops-wanamaker-art-sale-picture-by-b-van-der-helst-brings-975-in.html | TOPS WANAMAKER ART SALE; Picture by B. van der Helst Brings $975 in Philadelphia. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/towns-speechless-campaign-is-fought-out-at-party-teas.html | Town's 'Speechless Campaign' Is Fought Out at Party Teas | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/ann-orr-to-resume-acting-former-musical-play-actress-to-appear-in.html | ANN ORR TO RESUME ACTING.; Former Musical Play Actress to Appear in "Death Takes a Holiday." | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/tap-capital-wires-get-indictments-federal-agents-accuse-five-of.html | TAP CAPITAL WIRES; GET INDICTMENTS; Federal Agents Accuse Five of Buying Liquor From Atlantic Highlands Ring. EIGHT PURCHASES ALLEGED Fifty Cases of Champagne Were Included in "Orders" Dry Forces Heard Telephoned. Five Subpoenaed Here. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/will-hear-election-cases-grand-jury-gets-evidence-tomorrow-at.html | WILL HEAR ELECTION CASES; Grand Jury Gets Evidence Tomorrow at Hayward's Request. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mr-jefferson-misquoted-shipping-board-officials-statement-at-london.html | MR. JEFFERSON MISQUOTED.; Shipping Board Official's Statement at London Fuel Conference. | True | By Cable To the Editor of the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/jersey-port-suit-to-icc-tomorrow-luncheon-to-mark-opening-of-state.html | JERSEY PORT SUIT TO I.C.C. TOMORROW; Luncheon to Mark Opening of State Fight to End Free Lighterage. CAMPAIGN ONE YEAR OLD Details of State Plea Will Be Revealed to Business Groups at Meeting in Newark. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/finds-his-five-children-slain.html | Finds His Five Children Slain. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/col-roosevelt-tells-wctu-laws-cannot-gain-temperance.html | Col. Roosevelt Tells W.C.T.U. Laws Cannot Gain Temperance | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/gay-old-music-heard-in-town-hall-nathan-ensemble-concertante-begins.html | GAY OLD MUSIC HEARD IN TOWN HALL; Nathan Ensemble Concertante Begins a Season of Rarely Heard Foreign Works. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/antiyoung-plan-bid-fails-german-nationalists-get-out-only-7-per.html | ANTI-YOUNG PLAN BID FAILS.; German Nationalists Get Out Only 7 Per Cent of Voters. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/september-sales-larger-this-year-federal-reserve-agent-reports.html | SEPTEMBER SALES LARGER THIS YEAR; Federal Reserve Agent Reports Moderate Gain Over 1928 by Stores in This District. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/knockouts-end-3-bouts-kuhns-bagdad-and-sweeney-win-in-reading.html | KNOCKOUTS END 3 BOUTS.; Kuhns, Bagdad and Sweeney Win in Reading Contests. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/elly-ney-gives-recital-pianist-impresses-audience-with-lyric.html | ELLY NEY GIVES RECITAL.; Pianist Impresses Audience With Lyric Freshness of Her Playing. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mrs-d-peterkin-is-dinner-hostess-others-entertaining-at-hot-springs.html | MRS. D. PETERKIN IS DINNER HOSTESS; Others Entertaining at Hot Springs Are James Byrne, M. N. Ballards and H.C. Yeiser. F.J. ANDERSONS ARE HOSTS W.L. Veencks Also Have Guests-- Frederick Russells to Give Hallowe'en Luncheon Tomorrow. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/to-fight-liquor-at-games-dry-forces-and-university-of-tennessee.html | TO FIGHT LIQUOR AT GAMES.; Dry Forces and University of Tennessee Plan Joint Action. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rocknes-condition-pronounced-worse-notre-dame-coach-must-forego.html | ROCKNE'S CONDITION PRONOUNCED WORSE; Notre Dame Coach Must Forego Trips With Team Perhaps for Rest of Season. LEG INJURY AGGRAVATED His Journey to Carnegie Tech Game in Defiance of Physicians' Orders Causes Relapse. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/to-sell-journeys-end-ms-london-league-of-nations-union-gets.html | TO SELL JOURNEY'S END Ms.; London League of Nations Union Gets Manuscript From Sherriff. Special Cable to THE NEW YORK TIMES. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/american-rifles-win-test-two-chosen-by-war-department-for-further.html | AMERICAN RIFLES WIN TEST.; Two Chosen by War Department for Further Comparison. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dies-of-fall-from-horse-frances-hope-babcock-former-showgirl.html | DIES OF FALL FROM HORSE.; Frances Hope Babcock, Former Showgirl, Succumbs in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/cuba-ousting-an-american-woman-accused-of-smuggling-aliensman-also.html | CUBA OUSTING AN AMERICAN.; Woman Accused of Smuggling Aliens--Man Also Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/agitates-on-prison-tower-hungarian-hunger-striker-near-death-from.html | AGITATES ON PRISON TOWER; Hungarian Hunger Striker Near Death From Exposure. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/biggest-book-completed-british-museum-catalogue-of-its-volumes-to.html | BIGGEST BOOK COMPLETED.; British Museum Catalogue of Its Volumes to Go to Press Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/little-names-scalzi-pilot-at-georgetown-stamford-youth-to-call.html | LITTLE NAMES SCALZI PILOT AT GEORGETOWN; Stamford Youth to Call Signals Against N.Y.U.--Provincial, Liston and Walsh in Line. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/chatham-phenix-bank-in-deal-with-compton-announces-negotiations-to.html | CHATHAM PHENIX BANK IN DEAL WITH COMPTON; Announces Negotiations to Buy Sales Agencies of St. Louis Investment Bankers. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/show-business-holds-up-theatre-agencies-report-demand-for-comedies.html | SHOW BUSINESS HOLDS UP.; Theatre Agencies Report Demand for Comedies and Musical Plays. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/eh-sothern-to-aid-actors-fund.html | E.H. Sothern to Aid Actors' Fund. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/joe-mcglnnity-unchanged.html | Joe McGlnnity Unchanged. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/treasury-calls-22733200.html | Treasury Calls $22,733,200. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hundreds-added-to-forces-to-speed-delivery-of-stocks.html | Hundreds Added to Forces To Speed Delivery of Stocks | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/children-aid-red-cross-pupils-here-gave-37611-to-junior-chapter-in.html | CHILDREN AID RED CROSS.; Pupils Here Gave $37,611 to Junior Chapter In 1928, Report Shows. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/plan-yearly-game-in-chicago-for-aid-of-crippled-children.html | Plan Yearly Game in Chicago For Aid of Crippled Children | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/vocos-high-in-bowling-roll-2819-for-series-and-948-game-in-vacuum.html | VOCOS HIGH IN BOWLING.; Roll 2,819 for Series and 948 Game in Vacuum Oil League. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/fox-hunting-season-opens-in-england-in-spite-of-attack-sport-wins.html | FOX HUNTING SEASON OPENS IN ENGLAND; In Spite of Attack, Sport Wins More Followers--Prospects for Meets Are Excellent. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/twenty-questioned-on-apartment-fire-examination-of-witnesses-to.html | TWENTY QUESTIONED ON APARTMENT FIRE; Examination of Witnesses to Suspicious Blaze in 183d St. Fails to Reveal Clues. A JOBSEEKER IS HUNTED Another, Who Failed to Get Work, Is Cleared--Brophy Denies Explosives Were Found. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/west-virginia-back-hurt-haddock-fractures-collarbone-in-scrimmage.html | WEST VIRGINIA BACK HURT.; Haddock Fractures Collarbone in Scrimmage With Reserves. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/torchilla-scores-easily-at-latonia-shows-way-throughout-dash-of-six.html | TORCHILLA SCORES EASILY AT LATONIA; Shows Way Throughout Dash of Six Furlongs Over a Heavy Track. HELEN DEAN HOME SECOND Closes With Rush After Being Outpaced and Noses Out Kulaman--Victor Pays $4.38 for $2. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/salvatore-fucito-dies-former-assistant-conductor-of-metropolitan.html | SALVATORE FUCITO DIES.; Former Assistant Conductor of Metropolitan Opera Was 54. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/harrison-predicts-recovery-in-stocks-head-of-bancindustrial-service.html | HARRISON PREDICTS RECOVERY IN STOCKS; Head of Bancindustrial Service Sees Real Justification for Advancing Values. URGES FAITH BY INVESTORS At Dinner in His Honor He Stresses Need for Informing Public as to Values Behind Securities. Aron Says Crasp Is Unnecessary. Letters Commend Harrison. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/long-sentences-for-safed-arabs.html | Long Sentences for Safed Arabs. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/will-redeem-68000-bonds.html | Will Redeem $68,000 Bonds. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Frank G. Shattuck. Stewart Warner. Teleautograph Corporation. Budd Wheel Company. Radio-Keith-Orpheum Corporation. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/newman-travel-talks-start-nov-17.html | Newman Travel Talks Start Nov. 17 | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/walker-outpoints-hudkins-on-coast-middleweight-champion-retains.html | WALKER OUTPOINTS HUDKINS ON COAST; Middleweight Champion Retains Title in Ten-Round Bout at Los Angeles. MANY HARD BLOWS LANDED Walker Outfights Rival in Almost Every Round--25,000 Attend-- Receipts Are $110,000. Hudkins Is Aggressive. Challenger Stages Rally. Walker Hits Hard. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dog-who-knew-words-dies-at-newton-mass-pined-when-left-by-master.html | DOG WHO KNEW WORDS DIES AT NEWTON, MASS.; Pined When Left by Master for Four Weeks--Came Through Test at Columbia in 1927. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/harvard-regulars-lighten-workout-coaches-keep-men-likely-to-start.html | HARVARD REGULARS LIGHTEN WORKOUT; Coaches Keep Men Likely to Start Against Florida Out of Thick of Scrimmage. TICKNOR EXPECTS TO PLAY Gildea and O'Connell Also Will Be Ready for Saturday's Contest, Mentors Are Informed. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/thomas-asks-smith-to-speak-for-walker-socialist-candidate-wants-him.html | THOMAS ASKS SMITH TO SPEAK FOR WALKER; Socialist Candidate Wants Him to Answer Questions He Says Mayor Ignored. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/travelers-checks-reduced-to-size-of-new-currency.html | Travelers' Checks Reduced To Size of New Currency | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/proposal-to-halt-trading-rejected-exchange-governors-however-may.html | PROPOSAL TO HALT TRADING REJECTED; Exchange Governors, However, May Consider Question Again at Session Today. FACILITIES ARE STRAINED Officials Say Suspension Would Be Only to Permit Brokerage Houses to Catch Up or Business. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rumanian-queen-is-54-premier-avoids-clash-by-sending-ministers-to.html | RUMANIAN QUEEN IS 54.; Premier Avoids Clash by Sending Ministers to Congratulate Her. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/herewithem-jp-wins-best-in-show-maloneys-pointer-victor-in.html | HEREWITHEM J.P. WINS BEST IN SHOW; Maloney's Pointer Victor in Mid-Jersey Field Dog Club Event at Plainfield. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/united-states-dairy-reports.html | United States Dairy Reports. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/50000-for-orphans-hershey-says-food-merger-will-make-possible.html | $50,000 FOR ORPHANS.; Hershey Says Food Merger Will Make Possible Expansion of School. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/for-new-art-institute-blumenthal-finds-creation-of-industrial.html | FOR NEW ART INSTITUTE.; Blumenthal Finds Creation of Industrial Objects Haphazard. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/school-lease-suit-heard-injunction-asked-to-stop-use-of-parochial.html | SCHOOL LEASE SUIT HEARD.; Injunction Asked to Stop Use of Parochial Quarters by City. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/curb-stock-drop-largest-on-record-7096300-shares-sold-with-declines.html | CURB STOCK DROP LARGEST ON RECORD; 7,096,300 Shares Sold, With Declines Ranging From 2 to 99 Points. TRADING WIDEST IN HISTORY New Lows for the Year Set by Most Issues--Biggest Loss by Tubize Silk. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/8-in-city-college-club-soph-skull-selects-student-leaders-for.html | 8 IN CITY COLLEGE CLUB.; Soph Skull Selects Student Leaders for Membership. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/long-victor-in-shoot.html | Long Victor In Shoot. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/clergy-meet-on-gastonia-congregationalists-to-discuss-labor.html | CLERGY MEET ON GASTONIA.; Congregationalists to Discuss Labor Problems in South Today. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/reserve-board-finds-action-unnecessary-sixhour-session-brings-no.html | RESERVE BOARD FINDS ACTION UNNECESSARY; Six-Hour Session Brings No Change in the New York Rediscount Rate. OFFICIALS ARE OPTIMISTIC Mellon Also Attends Cabinet Meeting, but Declines to Discuss Developments. Board Reviews Credit Situation. Cut in Discount Rate Expected RESERVE BOARD SEES ACTION NOT NEEDED BANK RATE CUT EXPECTED. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/women-traders-going-back-to-bridge-games-say-they-are-through-with.html | Women Traders Going Back to Bridge Games; Say They Are Through With Stocks Forever | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/subways-new-and-old.html | SUBWAYS NEW AND OLD. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/protestant-union-urged-by-baptist-dr-swetland-tells-new-jersey.html | PROTESTANT UNION URGED BY BAPTIST; Dr. Swetland Tells New Jersey Convention Churches Should Combine Their Resources. WOULD END OVERLAPPING Leader Predicts Vast Suburban Growth in State and Asks $2,500,000 Expansion Fund. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/miss-marka-truesdale-hostess.html | Miss Marka Truesdale Hostess. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/holds-canada-is-secure-premier-king-says-stability-cannot-be.html | HOLDS CANADA IS SECURE.; Premier King Says Stability Cannot Be Affected by Market. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/purchases-jackson-heights-home.html | Purchases Jackson Heights Home. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/prisoners-mourn-warden-hk-scott-special-funeral-services-held-in.html | PRISONERS MOURN WARDEN H.K. SCOTT; Special Funeral Services Held in Their Chapel in Connecticut State Penitentiary. INMATES BUY FLOWERS Six of Them Carry the Coffin--Body Lies in State in Chapel Built With Prison Labor. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/phone-radio-cable-beat-all-records-market-break-strains-every-form.html | PHONE, RADIO, CABLE BEAT ALL RECORDS; Market Break Strains Every Form of Communication Between World's Cities.100% GAIN ON OCEAN PHONE Western Union Handles Traffic 200 Per Cent Over Normal--Pressureon Cables Heavier Than in War. Telegraph Wires Hum. Never Such a Volume Before. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mdonald-proves-firstclass-sailor-has-not-missed-a-meal-though.html | M'DONALD PROVES FIRST-CLASS SAILOR; Has Not Missed a Meal Though Seasickness Torments Half Ship's Passengers. DAUGHTER ACTIVE ON DECK Out in Rough Weather After Having a Cold--Premier in Close TouchWith Affairs, Eager to Work. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/boston-eleven-wins-60-latones-touchdown-defeats-orange-in-league.html | BOSTON ELEVEN WINS, 6-0.; Latone's Touchdown Defeats Orange in League Game at Pottsville. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dry-dock-is-launched-large-structure-is-built-at-wilmington-for.html | DRY DOCK IS LAUNCHED.; Large Structure Is Built at Wilmington for Marine Basin Company. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/memorial-to-annie-l-cary-new-building-is-needed-to-house-library-in.html | MEMORIAL TO ANNIE L. CARY; New Building Is Needed to House Library in Her Birthplace. | True | MARTHA FLETCHER BELLINGER. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/police-department.html | Police Department. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bank-to-open-new-branch-central-hanover-rents-on-madison.html | BANK TO OPEN NEW BRANCH; Central Hanover Rents on Madison Avenue--Other Business Leases. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hp-williamses-are-hosts-give-a-dinner-dance-in-crystal-room-of-the.html | H.P. WILLIAMSES ARE HOSTS; Give a Dinner Dance in Crystal Room of the Ritz-Carlton. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/business-world-commercial-paper-buyers-in-market-declined-pewter.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers In Market Declined. Pewter Ware Again In Demand. Black Heel Hose Coming Back. Floral Ornaments Well Ordered. Coats to Show New Trimmings. Confident About Toy Outlook. Popular Jewelry Not Affected. Reorders Heavy on Curtains. Jobbers' Group Not Dissolving. Gray Goods Very Dull. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/johnson-holdout-on-ranger-sextet-defensive-star-has-no-intention-of.html | JOHNSON HOLD-OUT ON RANGER SEXTET; Defensive Star Has No Intention of Quitting Game, Declares Colonel Hammond. NEGOTIATIONS UNDER WAY Head of Blue-Shirted Team Says Club Will Not Increase Pay-- Only Player Outside Fold. Failed to Report. Not Quitting Hockey. Americans in Gym Workout. | True | By Grover Theis. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/shoots-sister-dead-in-row-over-wife-queens-man-also-charged-with.html | SHOOTS SISTER DEAD IN ROW OVER WIFE; Queens Man Also Charged With Seriously Injuring Daughter and Cousin Who Opposed Him. IS DISARMED BY POLICEMAN Patrolman Grapples With Enraged Husband as He Runs From House Brandishing Shotgun. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/la-guardia-pushes-rothstein-charges-declares-only-a-grand-jury.html | LA GUARDIA PUSHES ROTHSTEIN CHARGES; Declares Only a Grand Jury Investigation Will Clear Up "Phantom Village" Project. SEES PAYROLL PADDING Candidate's Work in Congress Praised in Endorsement by Dr. Butler. Sees Payroll Padding. Butler Praises La Guardia. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/record-philadelphia-sales-500000-shares-traded-on-exchange-with.html | RECORD PHILADELPHIA SALES.; 500,000 Shares Traded on Exchange With Losses Up to 22 Points. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rain-hampers-s-dakota-team-stresses-defensive-play-against-armys.html | RAIN HAMPERS S. DAKOTA.; Team Stresses Defensive Play Against Army's Running Attack. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/brings-safety-plane-professor-hans-hocke-arrives-to-enter.html | BRINGS SAFETY PLANE.; Professor Hans Hocke Arrives to Enter Guggenheim Competition. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/at-berlin-in-10-hours-from-constantinople-lufthansa-plane-delivers.html | AT BERLIN IN 10 HOURS FROM CONSTANTINOPLE; Lufthansa Plane Delivers Mail Same Day on 1,250-Mile Flight Using American Motor. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dr-klein-declares-business-is-sound-sees-buying-power-of-country.html | DR. KLEIN DECLARES BUSINESS IS SOUND; Sees Buying Power of Country Little Impaired by Break in Stock Prices. BLAMES BOOM PSYCHOLOGY Tells Radio Audience That the Industrial and Commercial Structure Is Safe. Lamont Sees President. Does Not Belittle Hardships. Advance Sound, He Says. Ground for Confidence. Farm Position Favorable. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/sports-of-the-times-ready-money-a-slight-mistake-subject-to-change.html | Sports of the Times; Ready Money. A Slight Mistake. Subject to Change Without Notice. Higher Mathematics. | True | By John Kieran. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/wheat-has-a-rally-but-closes-lower-prices-decline-6-78-cents-on.html | WHEAT HAS A RALLY BUT CLOSES LOWER; Prices Decline 6 7/8 Cents on Early Selling but Rise Rapidly Later. MILLIONS OF BUSHELS SOLD Wet Weather Brings Buying of Corn, Which Largely Offsets the Break in Wheat. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/wing-estate-sells-washington-st-site-piano-manufacturers-family.html | WING ESTATE SELLS WASHINGTON ST. SITE; Piano Manufacturer's Family Disposes of Loft to the New York Central Railroad. EAST 62D ST. HOUSE SOLD Former Elliott Residence Is Bought by Charles Brown, Operator-- Other Manhattan Deals. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dr-john-m-robinson-dies-as-major-in-federal-army-he-ministered-to.html | DR. JOHN M. ROBINSON DIES; As Major in Federal Army He Ministered to the Dying Lincoln. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/margins-cut-to-25-on-loans-on-stock-bankers-meeting-in-morgan.html | MARGINS CUT TO 25% ON LOANS ON STOCK; Bankers Meeting in Morgan Offices Decide Deflation Has Been Sufficient. FRESH BUYING POWER SEEN Impaired Accounts Can Be Better Protected Also by Move, It Is Believed. Two Statements by Brokers. Loan Value Reductions Not Severe | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/200-american-dialects-recorded-at-columbia-dr-greet-plays.html | 200 American Dialects Recorded at Columbia; Dr. Greet 'Plays' Collection on Phonograph | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/four-divide-honors-in-wingshoot-event-eshelman-of-new-york-ac-kern.html | FOUR DIVIDE HONORS IN WING-SHOOT EVENT; Eshelman of New York A.C., Kern, Moore and Snyder Each Score 19 at Maple Grove Traps. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/many-states-active-in-maternity-work-federal-bureau-chronicles.html | MANY STATES ACTIVE IN MATERNITY WORK; Federal Bureau Chronicles Widespread Service Among Foreign Born. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/newark-man-4-feet-10-says-he-was-smallest-in-aef.html | Newark Man, 4 Feet 10, Says He Was Smallest in A.E.F. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/charity-sale-closes-today.html | Charity Sale Closes Today. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dealing-with-germany-direct.html | DEALING WITH GERMANY DIRECT. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/consolidated-cigar-reports.html | Consolidated Cigar Reports. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/brokers-believe-bottom-is-reached-stock-letters-sent-out-last-night.html | BROKERS BELIEVE BOTTOM IS REACHED; Stock Letters Sent Out Last Night Marked by Expression of Confidence. SEE PRICES BELOW VALUES Some Do Not Expect an Immediate Turn, but Others Say a Sharp Recovery Is in Order. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/insurance-heads-urged-to-buy-stocks-conway-suggests-price-level.html | INSURANCE HEADS URGED TO BUY STOCKS; Conway Suggests Price Level Offers Good Purchases for Investment. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/kewforest-victor-70-defeats-friends-seminary-in-girls-field-hockey.html | KEW-FOREST VICTOR, 7-0.; Defeats Friends Seminary in Girls' Field Hockey Game. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/lehigh-speeds-workout-squad-well-fortified-to-meet-invasion-of.html | LEHIGH SPEEDS WORKOUT.; Squad Well Fortified to Meet Invasion of Muhlenberg Team. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/many-wiped-out-in-toronto-new-lows-made-by-62-stocks-reassurances.html | MANY WIPED OUT IN TORONTO.; New Lows Made by 62 Stocks-- Reassurances From Officials. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/princeton-drills-with-moore-absent-all-other-regulars-however-are.html | PRINCETON DRILLS WITH MOORE ABSENT; All Other Regulars, However, Are in Action-No More Scrimmages This Season.SQUAD WORKS ON SIGNALSBennett and Wittmer Alternate in Back Field--Barfield Shows Place-Kicking Skill. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/behrens-wins-billiard-prize.html | Behrens Wins Billiard Prize. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/the-screen-a-slice-of-tin-pan-alley.html | THE SCREEN; A Slice of Tin Pan Alley. | True | By Mordaunt Hall. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/columbia-regatta-today-freshman-and-varsity-races-on-the-harlem.html | COLUMBIA REGATTA TODAY.; Freshman and Varsity Races on the Harlem Will End Fall Rowing. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/midnight-jollies-at-equity-ball.html | "Midnight Jollies" at Equity Ball. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/lavarre-surrenders-stock-on-jail-threat-faced-contempt-charge-in.html | LAVARRE SURRENDERS STOCK ON JAIL THREAT; Faced Contempt Charge in Case of Three Southern Payers-- Main Issue Appealed. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/rebels-extend-war-on-chinese-fronts-chang-reinvades-linyung-3.html | REBELS EXTEND WAR ON CHINESE FRONTS; Chang Reinvades Linyung, 3 Regiments Revolt and Communists Take Kwangtung Town. McVAY ASKS FOR WARSHIPS American Admiral Requests Movingof Detstroyers From Manilato Shanghai. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/aldermen-back-police-pay-rise.html | Aldermen Back Police Pay Rise. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/guatemalans-fear-slide-mina-abajo-ordered-evacuated-after.html | GUATEMALANS FEAR SLIDE.; Mina Abajo Ordered Evacuated After Torrential Rains. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/curb-firm-is-suspended-john-j-bell-co-admits-inability-to-meet.html | CURB FIRM IS SUSPENDED.; John J. Bell & Co. Admits Inability to Meet Obligation. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/asks-receiver-for-horse-jeweler-seeks-to-enforce-1213-judgment.html | ASKS RECEIVER FOR HORSE.; Jeweler Seeks to Enforce $1,213 Judgment Against Harry Segal. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/to-name-german-rhodes-scholars.html | To Name German Rhodes Scholars. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/ban-on-king-tut-is-lifted.html | Ban on King Tut is Lifted. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/admits-arab-rising-had-been-expected-acting-jerusalem-police-head.html | ADMITS ARAB RISING HAD BEEN EXPECTED; Acting Jerusalem Police Head Testifies British Could Have Curbed Attack. ON WITNESS STAND 6 HOURS Disarming of English Jews Brings Long Discussion Before the Inquiry Commission. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bitter-sweet-for-hospital-benefit.html | "Bitter Sweet" for Hospital Benefit. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/air-mail-to-buenos-aires-postal-authorities-plan-extension-from.html | AIR MAIL TO BUENOS AIRES.; Postal Authorities Plan Extension From Paramaribo Soon. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/london-disturbed-by-continued-fall-stock-exchange-has-bad-day-as.html | LONDON DISTURBED BY CONTINUED FALL; Stock Exchange Has Bad Day as Anglo-American Issues React to Crash Here. FEAR FOR OUR PROSPERITY Financial Experts See Danger of Business Recession Which Might Affect England. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/smith-message-a-hoax-springfield-mass-humorists-composed-telegram.html | "SMITH MESSAGE" A HOAX.; Springfield (Mass.) Humorists Composed Telegram on Stock Market. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hagen-throws-komar-in-feature-mat-bout-triumphs-in-4044-before-3000.html | HAGEN THROWS KOMAR IN FEATURE MAT BOUT; Triumphs in 40:44 Before 3,000 at New Ridgewood Grove--Calza Pins McKay in 13:14. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/new-grain-body-is-incorporated-files-articles-in-delaware-with.html | NEW GRAIN BODY IS INCORPORATED; Files Articles in Delaware With, $10,000,000 Capital and Will Handle 500,000,000 Bushels. TO BE MEDIUM FOR LOANS Farm Board Predicts it Will Eliminate Waste and Stabilizethe Markets. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/salvation-army-head-denies-asking-loan-general-higgins-calls-report.html | SALVATION ARMY HEAD DENIES ASKING LOAN; General Higgins Calls Report of Request for American Branch's Funds Untrue. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/five-states-to-hold-elections-tuesday-virginia-alone-however-will.html | FIVE STATES TO HOLD ELECTIONS TUESDAY; Virginia Alone, However, Will Choose a Governor, With Various Issues Up in Others,DEMOCRATS SPLIT THERE Boston, Besides New York, HoldsCentre of National Interest inMunicipal Contests. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/southern-elevens-narrowing-title-race-four-unbeaten-in-conference.html | SOUTHERN ELEVENS NARROWING TITLE RACE; Four, Unbeaten in Conference Starts, Clash This Week-- Tulane Holds Spotlight. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dies-on-election-eve-ap-newhinney-was-candidate-for-ontario.html | DIES ON ELECTION EVE.; A.P. Newhinney Was Candidate for Ontario Legislature. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/shaw-lost-to-st-johns-right-guard-will-be-unable-to-play-against.html | SHAW LOST TO ST. JOHN'S.; Right Guard Will Be Unable to Play Against Loyola Eleven. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/florida-eleven-crippled-goodbread-192pound-back-is-still-in.html | FLORIDA ELEVEN CRIPPLED.; Goodbread, 192-Pound Back, Is Still in Hospital With Injuries. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bank-clerk-arrested-interstate-trust-employe-says-he-took-6000-to.html | BANK CLERK ARRESTED.; Interstate Trust Employe Says He Took $6,000 to Pay for Stocks. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/3-die-in-black-sea-tanker-blast.html | 3 Die in Black Sea Tanker Blast. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/anselm-gains-decision-beats-rappaport-at-22d-engineers-regiment.html | ANSELM GAINS DECISION.; Beats Rappaport at 22d Engineers Regiment Armory. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/brancatis-brother-to-seek-him-here-sails-today-from-naples-to-aid.html | BRANCATI'S BROTHER TO SEEK HIM HERE; Sails Today From Naples to Aid in Search for Banker, Missing Nearly a Year.CONVINCED HE IS ALIVERetired Captain of Carabinieri HasKept in Touch With HuntMade by the Police. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/colgate-men-point-for-columbia-game-coach-kerr-aims-to-develop-new.html | COLGATE MEN POINT FOR COLUMBIA GAME; Coach Kerr Aims to Develop New Offense for the Coming Contest Here. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/young-count-bethlen-jailed-for-dueling-hungarian-premiers-son.html | YOUNG COUNT BETHLEN JAILED FOR DUELING; Hungarian Premier's Son Fought for Lady's Honor With Count Paul Almassy. | True | Wireless to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/new-englanders-fly-south-to-recruit-a-football-team.html | New Englanders Fly South To Recruit a Football Team | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/parts-bowlers-roll-2521.html | Parts Bowlers Roll 2,521. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/anna-m-mcgee-nurse-dies-served-in-the-spanish-and-world-wars-and.html | ANNA M. McGEE, NURSE, DIES; Served in the Spanish and World Wars and the Boxer Rebellion. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/investment-trusts-supporting-market-with-huge-cash-reserves-they.html | INVESTMENT TRUSTS SUPPORTING MARKET; With Huge Cash Reserves, They Place Buying Orders to Aid Wavering Market. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/boy-killed-in-scrimmage-frank-murphy-16-fatally-hurt-in-high-school.html | BOY KILLED IN SCRIMMAGE.; Frank Murphy, 16, Fatally Hurt In High School Drill at Pittsburgh. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/queen-of-sweden-still-ill.html | Queen of Sweden Still Ill. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/chain-stores-optimistic-executives-say-sales-will-not-be-reduced-by.html | CHAIN STORES OPTIMISTIC.; Executives Say Sales Will Not Be Reduced by Stock Crash. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/nyu-backs-work-on-aerial-defense-varsity-and-freshman-in-dummy.html | N.Y.U. BACKS WORK ON AERIAL DEFENSE; Varsity and Freshman in Dummy Scrimmage, Cubs Using Georgetown Formations.DRILL LASTS THREE HOURS Myers, Quarterback, and Marshall, Punter, Show Improvement-- Backs Do Well on Attack. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/mack-and-mccarthy-honored-at-dinner-held-is-germantown.html | Mack and McCarthy Honored At Dinner Held is Germantown | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/holy-cross-in-brisk-drill-himmelberg-guard-resumes-place-in.html | HOLY CROSS IN BRISK DRILL.; Himmelberg, Guard, Resumes Place in Preparation for Brown Game. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/colombia-sets-inquiry-on-presidents-action-committee-will-report.html | COLOMBIA SETS INQUIRY ON PRESIDENT'S ACTION; Committee Will Report Whether His Declaration of Martial Law Violated the Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/merged-apparel-makers-get-floor.html | Merged Apparel Makers Get Floor. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/110-youths-give-orchestra-concert-society-founded-by-mrs-eh.html | 110 YOUTHS GIVE ORCHESTRA CONCERT; Society Founded by Mrs. E.H. Harriman Earns Ovation as Ninth Season Opens. WELL-BALANCED PROGRAM Tchaikovsky's Dramatic Fantasy, "Romeo and Juliet," One of the Features. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/red-paper-stresses-amity-to-soviet-here-workers-gazette-hails.html | RED PAPER STRESSES AMITY TO SOVIET HERE; Workers Gazette Hails Reception of Land of the Soviets as Friendly Gesture. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/eight-liners-sail-one-ship-due-today-ambassador-dawes-and-winston.html | EIGHT LINERS SAIL, ONE SHIP DUE TODAY; Ambassador Dawes and Winston Churchill Off to England on the Berengaria. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/railroad-asks-financing-permit.html | Railroad Asks Financing Permit. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/endorses-both-callaghan-and-dodd.html | Endorses Both Callaghan and Dodd. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/seeking-we-scripps-detroit-police-say-family-of-publisher-asked.html | SEEKING W.E. SCRIPPS.; Detroit Police Say Family of Publisher Asked Their Aid. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/6day-stock-tax-1500000-state-income-from-transfers-exceeds-all.html | 6-DAY STOCK TAX $1,500,000; State Income From Transfers Exceeds All Previous Marks. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/dr-harvey-w-wiley-ill-famous-chemist-and-pure-food-expert-stricken.html | DR. HARVEY W. WILEY ILL.; Famous Chemist and Pure Food Expert Stricken at 86. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/convertible-bonds-and-others-lower-highgrade-issues-depressed-by.html | CONVERTIBLE BONDS AND OTHERS LOWER; High-Grade Issues Depressed by Selling Attributed to Calls. for Margins. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/interracial-conference-today.html | Interracial Conference Today. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/aerial-tactics-emphasized-at-yale-all-princeton-regulers-except.html | Aerial Tactics Emphasized at Yale, All Princeton Regulers Except Moore Drill; YALE REHEARSES AERIAL OFFENSIVE Also on Defensive Against Dartmouth Type of Passes--Only Real Football of Week Today.WILSON BACK IN UNIFORMIndications Are That Loeser andHickok Will Start Against Dartmouth on Saturday. Wilson in Passing Plays. Varsity on Defensive. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/chilean-envoy-quits-post-in-peru.html | Chilean Envoy Quits Post in Peru. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/merchants-prizes-presented-to-151-association-honors-those-who.html | MERCHANTS' PRIZES PRESENTED TO 151; Association Honors Those Who Obtained Most Members in Its May Campaign. AWARDS IN THREE CLASSES Willis H. Booth, in Luncheon Talk, Stresses Fundamental Soundness of Business. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/brokerage-clerk-seized-arrested-on-larceny-charge-when-police-cant.html | BROKERAGE CLERK SEIZED.; Arrested on Larceny Charge When Police Can't Find Partners in Firm. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/comment-of-press-on-crash-in-stocks-general-view-is-that-it-has-run.html | COMMENT OF PRESS ON CRASH IN STOCKS; General View Is That It Has Run Its Course and That Basic Condition Is Sound. NO 'CATASTROPHE' IS SEEN Transitory Forces Held to Be Behind Decline With Prosperity Not Affected. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hard-work-for-williams-long-session-in-fundamentals-held-for.html | HARD WORK FOR WILLIAMS; Long Session in Fundamentals Held for Contest With Union. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/wall-street-bowling-postponed.html | Wall Street Bowling Postponed. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/syracuse-jury-indicts-tobin-in-hart-case-attorney-general-ward.html | SYRACUSE JURY INDICTS TOBIN IN HART CASE; Attorney General Ward Arrives to Take Part in Brokerage House Inquiry. | True | Special to The New York Times. | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/financial-notes-96008972.html | FINANCIAL NOTES. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/hospital-to-open-drive-walker-expected-at-the-dinner-of-flower.html | HOSPITAL TO OPEN DRIVE.; Walker Expected at the Dinner of Flower Institution Tomorrow. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/awards-in-the-midjersey-field-club-dog-show.html | Awards in the Mid-Jersey Field Club Dog Show | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/students-visit-leviathan-lehigh-university-group-tours-chapman-line.html | STUDENTS VISIT LEVIATHAN.; Lehigh University Group Tours Chapman Line Flagship. | True | | C1B 47377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/washington-beats-clinton-five-2120-opens-season-with-hardearned.html | WASHINGTON BEATS CLINTON FIVE, 21-20; Opens Season With HardEarned Victory--Caffey and Baum Lead Winners' Attack. ROOSEVELT ON TOP, 34-21 Turns Back Commerce for ThirdTriumph in Row--Other SchoolBasketball Games. Commerce Beaten, 34-21. Lane Scores 60-to-7 Victory. Textile Triumphs, 26-13. St. Francis Prep Wins 23-21. Erasmus Beats Cathedral, 46-27. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/buffalo-diocese-elects-dr-davis-chosen-bishop-coadjutor-on-the.html | BUFFALO DIOCESE ELECTS DR. DAVIS; Chosen Bishop Coadjutor on the Fourth Ballot, He Is Expected to Head New Episcopal Division. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/miss-montgomery-to-wed-on-nov-20-her-marriage-to-james-osborn-to.html | MISS MONTGOMERY TO WED ON NOV. 20; Her Marriage to James Osborn to Take Place in Chapel of St. Bartholomew's Church. GEORGIE CLARK'S BRIDAL Ceremony With Horace E. Anderson Friday Night in Home of Her Uncle and Aunt in Searsdale. Clark--Anderson. Von Schllgen--Mowe. | True | | C1B 47377 |
| 1929-10-30 | 1929-10-30 | https://www.nytimes.com/1929/10/30/archives/time-to-buy-stocks-says-raskob-sees-only-temporary-effect-on.html | Time to Buy Stocks, Says Raskob; Sees Only Temporary Effect on Business | True | | C1B 47377 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/austria-honors-swedish-king.html | Austria Honors Swedish King. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/says-walker-added-23-to-park-areas-nathan-straus-jr-tells-of.html | SAYS WALKER ADDED 23% TO PARK AREAS; Nathan Straus Jr. Tells of Increase of 2,954 Acres inPast Three Years.SEEKS TO AWAKEN PUBLICIn Radio Talk He Stresses Need for Acquiring Recreation Space Nowin Outlying Sections. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/financial-markets-sharp-recovery-in-stocks-a-few-further.html | FINANCIAL MARKETS; Sharp Recovery in Stocks, a Few Further Declines--Money 6 Per Cent, Sterling Strong. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/estate-halved-by-break-1000000-left-by-gs-bryan-cut-by-market-court.html | ESTATE HALVED BY BREAK.; $1,000,000 Left by G.S. Bryan Cut by Market, Court Is Told. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/sports-of-the-times-scotland-yard-methods-reconstructing-the-crime.html | Sports of the Times; Scotland Yard Methods. Reconstructing the Crime. Wrong Signals. A Substitute Theory. | True | By John Kieran. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/samples-of-citys-noises-to-be-gathered-by-experts-in-war-to-end.html | 'Samples' of City's Noises to Be Gathered By Experts in War to End Street Tumult | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/hamburg-wins-more-ships-united-states-lines-to-go-there-instead-of.html | HAMBURG WINS MORE SHIPS.; United States Lines to Go There Instead of Bremerhaven. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/2000000-loss-in-pier-fire.html | $2,000,000 LOSS IN PIER FIRE | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/changes-in-corporations-three-companies-announce-shifts-among-their.html | CHANGES IN CORPORATIONS.; Three Companies Announce Shifts Among Their Officials. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mike-hall-trails-in-english-event-americanbred-horse-never-a-factor.html | MIKE HALL TRAILS IN ENGLISH EVENT; American-Bred Horse Never a Factor in the Classic Cambridgeshire Stake. DOUBLE LIFE IS WINNER Vatout Second and Palals Royal II,Victor Last Year, Comes Homein Third Place. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mrs-mbb-langzettel-noted-kindergarten-expert-dies-helped-found.html | MRS. M.B.B. LANGZETTEL.; Noted Kindergarten Expert Dies--Helped Found Froebel League. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/deals-in-new-jersey-riverfront-estate-in-rumson-sold-radburn-house.html | DEALS IN NEW JERSEY.; Riverfront Estate in Rumson Sold --Radburn House Bought. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/drummond-calls-on-mussolini.html | Drummond Calls on Mussolini. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/toronto-exchange-to-close-montreal-also-declares-the-same-holiday.html | TORONTO EXCHANGE TO CLOSE.; Montreal Also Declares the Same Holiday as New York. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/ned-o-disqualified-at-laurel-closing-jockey-abel-charges-his-mount.html | NED O. DISQUALIFIED AT LAUREL CLOSING; Jockey Abel Charges His Mount, Sun Craig, Was Bumped by Horse Coming Home First. VICTORY AWARDED TO ABEL Outsider In Jenkins Handicap Had Trailed by Head, Then Pays $6.50 for $2 Ticket. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/war-prisoner-14-years-finds-estate-stolen-by-his-comrade.html | War Prisoner 14 Years Finds Estate Stolen by His Comrade | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/staggs-champion-1899-team-to-hold-reunion-in-chicago.html | Stagg's Champion 1899 Team To Hold Reunion in Chicago | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/servants-of-health.html | SERVANTS OF HEALTH. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/koepke-to-return-to-navy-lineup-captain-will-be-used-at-right-guard.html | KOEPKE TO RETURN TO NAVY LINE-UP; Captain Will Be Used at Right Guard, While Eddy Will Be Running Mate. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/agreement-ready-on-bridge-trolleys-tentative-plan-to-restore.html | AGREEMENT READY ON BRIDGE TROLLEYS; Tentative Plan to Restore Williamsburg Span Line Will Goto Estimate Board Today. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/olean-plants-for-vacuum-21-locations-for-oil-retailing-obtained.html | OLEAN PLANTS FOR VACUUM.; 21 Locations for Oil Retailing Obtained With Metro Stations. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mrs-rice-to-wed-wh-jackson.html | Mrs. Rice to Wed W.H. Jackson. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/denies-senate-candidacy-mckelvie-of-the-farm-board-says-he-is-out.html | DENIES SENATE CANDIDACY.; McKelvie, of the Farm Board, Says He Is Out of Politics. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/baltimore-also-to-close-forces-in-brokerage-offices-there-have-been.html | BALTIMORE ALSO TO CLOSE.; Forces in Brokerage Offices There Have Been Worked to Limit. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/new-dutch-oleo-company-margarine-syndicate-plans-factories-in.html | NEW DUTCH OLEO COMPANY.; Margarine Syndicate Plans Factories in Holland and Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/trial-of-miss-rush-delayed-in-mexico-several-witnesses-absent-at.html | TRIAL OF MISS RUSH DELAYED IN MEXICO; Several Witnesses Absent at Opening of Murder Case Involving American. ACCUSED IS DISAPPOINTED Hundreds Wait Outside Jail to Get Glimpse of Woman Charged With Killing Mexican. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/moratoriums-refusal-arouses-sao-paulo-newspapers-there-says.html | MORATORIUM'S REFUSAL AROUSES SAO PAULO; Newspapers There Says Brazilian President Has 'Left the City to Its Fate.' | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/extradition-of-american-granted.html | Extradition of American Granted. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/provincial-back-on-team-star-end-will-play-against-ny-u-for.html | PROVINCIAL BACK ON TEAM.; Star End Will Play Against N.Y. U. for Georgetown. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/eight-liners-sail-five-are-due-today-passengers-on-lists-of-vessels.html | EIGHT LINERS SAIL, FIVE ARE DUE TODAY; Passengers on Lists of Vessels Bound To and From Europe and the South. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/union-college-sets-dates-amherst-replaces-hobart-on-football.html | UNION COLLEGE SETS DATES; Amherst Replaces Hobart on Football Schedule Next Year. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/quits-3state-parley-over-boulder-dam-arizona-will-seek-court-action.html | QUITS 3-STATE PARLEY OVER BOULDER DAM; Arizona Will Seek Court Action 'to Protect Rights'--Expected to Delay Project. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/robbed-in-capital-new-york-womans-cash-and-rings-taken-in-hotel.html | ROBBED IN CAPITAL.; New York Woman's Cash and Rings Taken in Hotel. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mrs-rogers-relative-killed-while-hunting-brotherinlaw-of-humorists.html | MRS. ROGERS RELATIVE KILLED WHILE HUNTING; Brother-in-Law of Humorist's Wife Stumbled With Gun in an Arkansas Ravine. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/second-byrd-party-ends-barrier-trip-five-dog-teams-are-back-at-base.html | SECOND BYRD PARTY ENDS BARRIER TRIP; Five Dog Teams Are Back at Base After Taking Loads 100 Miles Into Interior. SNOWMOBILE ON THE TRAIL Returning Group Meets Vehicle, Unique in Antarctic Exploring, 75 Miles From Camp. Retarded by Sharp Snow Ridges. Snowmobile Roaring Over Barrier. Supply Chief Strong for Motors. Machine Gets Stuck in Test. Test Satisfies Byrd. Precautions Taken at Start. Meet on Trail 75 Miles Out. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Storm Weathered. Returned Confidence. Selling Out Accounts. Odd-Lot Buying for Cash. Physical Exhaustion. Discourage Outside Trading. Losses in the Market. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/commodity-exchanges-open-while-stock-markets-close.html | Commodity Exchanges Open While Stock Markets Close | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/nine-productions-set-for-next-week-make-me-know-it-a-play-of-negro.html | NINE PRODUCTIONS SET FOR NEXT WEEK; "Make Me Know It," a Play of Negro Life, Among Six Premieres Monday Night.HAMPDEN IN A REVIVALHe Will Appear in "Caponsacchi" Tuesday-- "Berkeley Square" and"Bitter Sweet" Among Openings. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/wesleyan-loses-wiggers-star-punter-will-be-out-of-trinity-and.html | WESLEYAN LOSES WIGGERS.; Star Punter Will Be Out of Trinity and Williams Games. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/dominican-president-is-rushing-by-airplane-by-way-of-cuba-for.html | Dominican President Is Rushing by Airplane By Way of Cuba for Operation in Baltimore | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mexican-city-bars-english-movies.html | Mexican City Bars English Movies. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/coaches-to-sit-in-stand-pennsylvania-high-school-teams-will-direct.html | COACHES TO SIT IN STAND.; Pennsylvania High School Teams Will Direct Own Games. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/line-to-expand-service-hamburgamerican-to-shift-two-vessels-to.html | LINE TO EXPAND SERVICE.; Hamburg-American to Shift Two Vessels to South American Run. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/gets-30000-for-aviation-syracuse-university-receives-second-gift.html | GETS $30,000 FOR AVIATION.; Syracuse University Receives Second Gift From Guggenheim Fund. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/straussbergman-cue-winners.html | Strauss-Bergman Cue Winners. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/haas-honored-by-montclair-lions.html | Haas Honored by Montclair Lions. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mirley-again-in-lineup-takes-halfback-post-as-boston-college-drills.html | MIRLEY AGAIN IN LINE-UP.; Takes Halfback Post as Boston College Drills for Duke Game. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/book-bindery-leases-at-tunnel-entrance-company-20-years-in.html | BOOK BINDERY LEASES AT TUNNEL ENTRANCE; Company 20 Years in Pennsylvania Area Is Moving Southward.to Holland Plaza Building. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/colgate-puts-in-day-at-formation-drill-ranking-elevens-work-as.html | COLGATE PUTS IN DAY AT FORMATION DRILL.; Ranking Elevens Work as Units -- Abruzzino, End, Gets Chance at Quarterback Post. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mayor-turns-earth-for-womens-jail-hopes-for-humanitarianism-in.html | MAYOR TURNS EARTH FOR WOMEN'S JAIL; Hopes for "Humanitarianism" in Government at Jefferson Market Ceremony. 2,000 HEAR ADDRESSES Commissioner Patterson Is Praised by Walker--Services Are Conducted in Rain. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/burton-eulogized-in-senate-service-senator-fess-and-representative.html | BURTON EULOGIZED IN SENATE SERVICE; Senator Fess and Representative Hawley Praise Ohio Statesman's Work for World Peace.HOOVER ATTENDS FUNERALCabinet Members and Diplomats ArePresent at Rites--Body IsTaken to Cleveland. Work for Peace Praised. Brief Service at Home. Body Is Taken to Cleveland. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/greenleaf-defeats-taberski.html | Greenleaf Defeats Taberski. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mme-curie-receives-50000-radium-gift-hoover-presents-it-president.html | MME. CURIE RECEIVES $50,000 RADIUM GIFT; HOOVER PRESENTS IT; President Praises French Woman's "Beneficent Serviceto Mankind.""A TRIUMPH OF RESEARCH"Scientist, in Accepting Fund forCancer Study, Calls It a"Symbol of Friendship." GIVEN BY AMERICAN WOMENThe Distinguished Visitor Is theGuest of Honor at Dinnerat White House. Hoover Presents Gift. Diplomatic Corps Present. MME. CURIE RECEIVES $50,000 RADIUM GIFT Hoover Calls Her Benefactor. Madame Curie's Reply. Honor Guest at White House. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/manual-six-routs-boys-high-10-to-0-comes-within-one-goal-of-ps-al.html | MANUAL SIX ROUTS BOYS HIGH, 10 TO 0; Comes Within One Goal of P.S. A.L. Record--Williams Equals Mark With 6 Points. ERASMUS VICTOR, 8 TO 0 Triumphs Over Jefferson, Captain Selig Leading Attack With Five Tallies. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/london-critic-slapped-by-american-actress-lillian-foster-says.html | LONDON CRITIC SLAPPED BY AMERICAN ACTRESS; Lillian Foster Says Attack in Restaurant Was Inspired by Comment on Her Voice. | True | Special Cables to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/new-silk-contracts-fall-old-commitments-unchanged-sales-total-2250.html | NEW SILK CONTRACTS FALL; Old Commitments Unchanged-- Sales Total 2,250 Bales. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/notables-to-honor-ms-stern-at-funeral-exgov-smith-and-mayorwalker.html | NOTABLES TO HONOR M.S. STERN AT FUNERAL; Ex-Gov. Smith and Mayor-Walker to Be Among the Honorary Pallbearers Today. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/fixed-valuations-on-utilities-asked-prendergast-and-bauer-plans.html | FIXED VALUATIONS ON UTILITIES ASKED; Prendergast and Bauer Plans Discussed by Legislative Committee Here. DISAGREE ON METHODS Commissioner Wants Appraisals Reached by Agreement--Expert Wants Them to Be Compulsory. To Hear Van Namee and Lunn. Sees Constitutional Infringement. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/will-rogers-tells-something-about-safety-in-air-travel.html | Will Rogers Tells Something About Safety in Air Travel | True | WILL ROGERS. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/stock-salesmen-freed.html | Stock Salesmen Freed. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/rejoin-amherst-squad-groskloss-and-fangboner-return-varsity-holds.html | REJOIN AMHERST SQUAD.; Groskloss and Fangboner Return--Varsity Holds Scrimmage. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/penn-team-holds-last-home-drill-squad-practices-in-rain-preparatory.html | PENN TEAM HOLDS LAST HOME DRILL; Squad Practices in Rain Preparatory to Game With theNavy Saturday.LEAVES FOR SHORE TODAYTeam Will Stage Signal SessionNear Atlantic City Todayand Tomorrow. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/says-losers-lacked-faith-dr-mccomas-asserts-men-should-trust-god.html | SAYS LOSERS LACKED FAITH; Dr. McComas Asserts Men Should Trust God, Not Themselves. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/oddlot-sales-again-pass-6000000-mark-orders-to-buy-are-twice-as.html | ODD-LOT SALES AGAIN PASS 6,000,000 MARK; Orders to Buy Are Twice as Numerous as Those to Sell Shares. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/trade-sound-says-tuttle-federal-attorneys-records-give-no.html | TRADE SOUND, SAYS TUTTLE; Federal Attorney's Records Give No Indication of Setback. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/winnipeg-tigers-beaten.html | Winnipeg Tigers Beaten. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/fire-department.html | Fire Department. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/proposes-poll-of-the-nation-in-census-on-dry-law-change.html | Proposes Poll of the Nation In Census on Dry Law Change | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/squash-match-won-by-columbia-club-scores-clean-sweep-over-park.html | SQUASH MATCH WON BY COLUMBIA CLUB; Scores Clean Sweep Over Park Avenue Club in Metropolitan Title Play. | True | By Allison Danzig | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/sheppard-to-discuss-dry-law.html | Sheppard to Discuss Dry Law. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/hj-anslinger-succeeds-oftedal.html | H.J. Anslinger Succeeds Oftedal. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/major-griffith-proposes-body-to-govern-aid-to-athletes.html | Major Griffith Proposes Body To Govern Aid to Athletes | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/yale-buys-200-acres-for-its-florida-ape-farm-animals-will-be-bred.html | Yale Buys 200 Acres for Its Florida Ape Farm; Animals Will Be Bred for Laboratory Study | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/republican-women-dine-essex-county-nj-club-holds-annual-dinner-in.html | REPUBLICAN WOMEN DINE.; Essex County (N.J.) Club Holds Annual Dinner in Newark. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/tobacco-products-co-passes-its-dividend-cutting-off-of-returns-from.html | TOBACCO PRODUCTS CO. PASSES ITS DIVIDEND; Cutting Off of Returns From United Cigar Stores Given as Explanation. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/restrains-insurance-firm-bay-state-court-acts-on-new-bedford.html | RESTRAINS INSURANCE FIRM; Bay State Court Acts on New Bedford Company's $182,761 Deficit. | True | Special To The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/macdonald-speaks-for-seamens-fund-presides-at-concert-and-is-out-on.html | MACDONALD SPEAKS FOR SEAMEN'S FUND; Presides at Concert and Is Out on Roughest Day of Voyage-- Due at Liverpool Friday. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/spanish-stocks-drop-rumors-of-increased-rediscount-rate-bring.html | SPANISH STOCKS DROP.; Rumors of Increased Rediscount Rate Bring Gradual Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/chiang-at-hankow-to-head-his-troops-major-offensive-in-rebellion.html | CHIANG AT HANKOW TO HEAD HIS TROOPS; Major Offensive in Rebellion Impends as Kuominchun Push Southward. 6 WARSHIPS SAIL FOR CHINA Leave Manila on Orders From Admiral McVay--Chinese Manifesto Denounces Reds. Destroyers to Leave for China. Manifesto on Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/senators-divided-on-dropping-tariff-insurgents-oppose-idea-voiced.html | SENATORS DIVIDED ON DROPPING TARIFF; Insurgents Oppose Idea Voiced by Edge to Quit Nov. 15 as Bill "Cannot Pass." SMOOT FOR KEEPING ON Robinson, Democratic Leader, Will Agree to Adjourn if Move Comes From Republicans. Certain Bill Will Go Over. Coalition Could Control Action. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/sees-more-negroes-shifting-to-north-prof-holmes-of-california-in.html | SEES MORE NEGROES SHIFTING TO NORTH; Prof. Holmes of California, in London Speech, Says They May Outnumber Those in South. | True | Wireless to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/hunt-ball-at-woodland-farm.html | Hunt Ball at Woodland Farm. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/wagner-checks-up-walkers-pledges-declares-mayor-has-lived-up-to-or.html | WAGNER CHECKS UP WALKER'S PLEDGES; Declares Mayor Has Lived Up To or Surpassed Every Promise Made in 1925. CITES 5-CENT FARE FIGHT Assails La Guardia "Campaign of Vulgarity" in Second Radio Address From Washington. Mayor Efficient, He Says. Fire-Cent Fare Fight. Reviews Traffic Reforms. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/long-penn-state-drill-zorella-and-ricker-guards-return-to-varsity.html | LONG PENN STATE DRILL.; Zorella and Ricker, Guards, Return to Varsity Line-Up. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/few-germans-backed-hugenberg-plebiscite-vote-on-young-plan-to.html | FEW GERMANS BACKED HUGENBERG PLEBISCITE; Vote on Young Plan to Midnight Wednesday Drew 1,849,562 of Needed 4,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/opposes-dry-agents-drinking.html | Opposes Dry Agents' Drinking. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/jurists-meet-in-havana-bustamante-praises-effort-to-aid-democracy.html | JURISTS MEET IN HAVANA.; Bustamante Praises Effort to Aid Democracy of Americas. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/disk-amplifier-invented-it-will-revolutionize-film-recording-agent.html | DISK AMPLIFIER INVENTED.; It Will Revolutionize Film Recording, Agent in France Reports. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/1300000-saved-in-film-contracts-convention-of-theatre-owners-at.html | $1,300,000 SAVED IN FILM CONTRACTS; Convention of Theatre Owners at Memphis Is Told Producers Have Revised Terms. AFFECTS SMALL EXHIBITORS Brookhart Bill for Federal Regulation of Cinema Industry and Censorship Is Denounced. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/staten-island-sales-investors-purchase-in-port-richmond-and-oakwood.html | STATEN ISLAND SALES.; Investors Purchase in Port Richmond and Oakwood. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/convertibles-soar-among-listed-bonds-other-issues-generally-lower.html | CONVERTIBLES SOAR AMONG LISTED BONDS; Other Issues Generally Lower, Including Those of United States Treasury. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/gay-halloween-due-at-white-sulphur-many-parties-will-be-held-at.html | GAY HALLOWEEN DUE AT WHITE SULPHUR; Many Parties Will Be Held at Greenbrier Tonight--Colorful Decorations Ready. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/women-in-clergy-seen-as-big-issue-presbyterian-moderator-asks-if.html | WOMEN IN CLERGY SEEN AS BIG ISSUE; Presbyterian Moderator Asks if Church Is Not Missing Potential Leadership. NO THEOLOGICAL QUESTION Dr. McAfee, in Message to Pastors, Says Form of Government Now Asserts Bar by Holy Spirit. No Theological Issues. Not a Plea for the Change. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/michaelson-case-closed.html | Michaelson Case Closed. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/shipping-board-sells-steamship.html | Shipping Board Sells Steamship. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/st-johns-scrimmage-held-on-wet-field-varsity-holds-workout-against.html | ST. JOHN'S SCRIMMAGE HELD ON WET FIELD; Varsity Holds Workout Against Jayvees in Preparing for Loyola Game. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/lindbergh-flies-in-air-safety-plane-makes-30minute-test-of-new.html | LINDBERGH FLIES IN AIR SAFETY PLANE; Makes 30-Minute Test of New Curtiss Tanager, but Offers No Comment. WIFE REMAINS ON GROUND Entries for Guggenheim Prizes Close Today as Owners Prepare to Qualify. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/clementel-called-to-form-cabinet-briand-cheron-loucheur-and-perhaps.html | CLEMENTEL CALLED TO FORM CABINET; Briand, Cheron, Loucheur and Perhaps Tardieu Said to Have Accepted Posts. BROAD CONFIDENCE IN HIM Conservatives Approve Clementel's Having Quit Herriot Government --Briand in a Quarrel. Two Essential in Policy. Quarrel Encourages Right. Briand and Doumergue Confer. Many Times a Minister. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/firm-suspended-by-curb-exchange-lynch-co-fail-to-meet-their.html | FIRM SUSPENDED BY CURB EXCHANGE; Lynch & Co. Fail to Meet Their Obligations--Action Is 2d of Kind Since Stock Crash. ASSIGNMENT IN WORCESTER Riley-Fitzgerald & Co. Unable to Execute Orders--Wisconsin House Closes Temporarily. Worcester Firm Assigns. Wisconsin Brokers Close Offices. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/louis-seligsberg-retired-coffee-and-sugar-broker-dies-at-age-of-80.html | LOUIS SELIGSBERG.; Retired Coffee and Sugar Broker Dies at Age of 80. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/lead-keel-cast-in-england-for-liptons-new-cup-boat.html | Lead Keel Cast in England For Lipton's New Cup Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/farm-device-exports-gain-increase-20000000-in-nine-months-over-same.html | FARM DEVICE EXPORTS GAIN.; Increase $20,000,000 In Nine Months Over Same Period in 1928. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/public-resumes-buying-brokers-report-big-influx-of-buyers-seeking.html | PUBLIC RESUMES BUYING.; Brokers Report Big Influx of Buyers Seeking Stock Bargains. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/jersey-wipes-out-gipsy-moth-first-success-of-kind-in-nation.html | Jersey Wipes Out Gipsy Moth; First Success of Kind in Nation | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/cotton-makers-laud-worker-dividend-plan-officials-of-mills-in-north.html | COTTON MAKERS LAUD WORKER DIVIDEND PLAN; Officials of Mills in North and South Tell Convention of Increased Profit and Labor Peace. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/yale-squad-holds-strenuous-session-ends-workouts-for-dartmouth-with.html | YALE SQUAD HOLDS STRENUOUS SESSION; Ends Workouts for Dartmouth With Coaches Emphasizing Forward Passing Attack. SCRIMMAGE WITH SCRUBS Players Seem in Fine Condition-- Old Stars on Sidelines Are Pleased With Team. Complete Several Good Passes. Freshman Team Threatens. | True | By Robert F. Kelley. Special To the New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/stockholm-prices-drop-exchange-records-biggest-turnover-since.html | STOCKHOLM PRICES DROP.; Exchange Records Biggest Turnover Since 1919--Copenhagen Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/barnes-voices-confidence-says-there-are-no-conditions-in-business.html | BARNES VOICES CONFIDENCE; Says There Are No Conditions In Business to Justify Apprehension. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/20-health-centres-pledged-by-mayor-he-tells-committee-estimated.html | 20 HEALTH CENTRES PLEDGED BY MAYOR; He Tells Committee Estimated Cost of $5,000,000 for Work Is Reasonable. FOUR PLANNED EACH YEAR Annual Expenditure in Five Year Program Is Placed at $1,000,000. WIDE SERVICE TO PUBLIC Baby Stations, Visiting Nurse and Various Clinical Activities Included for City's Poor. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/horse-show-honors-to-us-army-team-proctor-is-first-and-dick-waring.html | HORSE SHOW HONORS TO U.S. ARMY TEAM; Proctor Is First and Dick Waring second in Officers' Classin Boston. CANADA IS HEAVY WINNER Two Events for Green HuntersTaken by McLaughlin Entries--Seaton Pippin Among Victors. Dick Waring Second. Fine Setting for Show. Seaton Pippin Scores. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/hamilton-rehearses-new-plays.html | Hamilton Rehearses New Plays. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/princeton-revue-named-the-golden-dog-to-be-given-by-triangle-club.html | PRINCETON REVUE NAMED.; "The Golden Dog" to Be Given by Triangle Club This Winter. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mortana-triumphs-in-field-of-eight-easily-captures-claiming-feature.html | MORTANA TRIUMPHS IN FIELD OF EIGHT; Easily Captures Claiming Feature at Empire City, LeadingDim Ray and Flying Fantom.OTHELLO BEATS SEARINGTONOutsider, at 5-1, Holds Off Favorite's Stretch Challenge--WhistlerWins From Ten Others. Field Is Strung Out. Catrone Just Misses Double. | True | By Bryan Field. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/police-department.html | Police Department. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/resolution-honors-negro-leader.html | Resolution Honors Negro Leader. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/garment-union-chief-sees-benefit-in-crash-expects-stock-losses-to.html | GARMENT UNION CHIEF SEES BENEFIT IN CRASH; Expects Stock Losses to Cause Manufacturers to Devote Energies to Industry. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mcginnitys-condition-unchanged.html | McGinnity's Condition Unchanged. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/finds-marriage-aided-by-college-training-miss-woolley-denies-that.html | FINDS MARRIAGE AIDED BY COLLEGE TRAINING; Miss Woolley Denies That Education Unfits Girls forHome Life. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/reich-budget-waits-on-hague-agreement-hilferding-to-submit-tax-cut.html | REICH BUDGET WAITS ON HAGUE AGREEMENT; Hilferding to Submit Tax Cut Measure if Young Plan Conference Succeeds. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/some-large-gains-in-boston-general-capital-rises-20-points-as.html | SOME LARGE GAINS IN BOSTON.; General Capital Rises 20 Points as Investment Trusts Lead Upturn. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/to-wed-mm-gardner-miss-emily-mccampbells-betrothal-announced-by-her.html | TO WED M.M. GARDNER.; Miss Emily McCampbell's Betrothal Announced by Her Parents. Beckley--Brown. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/columbia-eleven-ends-heavy-work-engages-jayvees-in-60minute.html | COLUMBIA ELEVEN ENDS HEAVY WORK; Engages Jayvees in 60-Minute Scrimmage in Preparation for Cornell Game. BANKO, EDLING ADVANCED Sophomores Practically Certain to Start at Guard and End--Captain Bleecker Improving. | True | Times Wide World Photo. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/army-ties-at-soccer-extraperiod-game-with-western-maryland-results.html | ARMY TIES AT SOCCER.; Extra-Period Game With Western Maryland Results in 1-1 Score. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/inspect-pier-sites-today-members-of-trade-board-committee-to-make.html | INSPECT PIER SITES TODAY.; Members of Trade Board Committee to Make Tour on Macom. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/denies-order-to-arrest-voldemaras.html | Denies Order to Arrest Voldemaras. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/san-francisco-sees-gains-general-advance-made-on-exchange-which.html | SAN FRANCISCO SEES GAINS.; General Advance Made on Exchange, Which Will Close Two Days. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/first-days-awards-at-boston-horse-show.html | First Day's Awards at Boston Horse Show | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/the-inferior-courts.html | THE INFERIOR COURTS. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/holy-cross-has-practice-firststring-backs-get-day-off-but-rest-of.html | HOLY CROSS HAS PRACTICE.; First-String Backs Get Day Off, but Rest of Squad Drills. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/tunney-alleges-mara-forced-agreement-political-influence-threatened.html | TUNNEY ALLEGES MARA FORCED AGREEMENT; Political Influence Threatened to Block Dempsey Bout, Says Proposed Answer in Suit. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/teller-held-for-theft-youth-admits-taking-6000-from-bank-for-stock.html | TELLER HELD FOR THEFT.; Youth Admits Taking $6,000 From Bank for Stock Speculation. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/soucek-to-quit-navy.html | Soucek to Quit Navy. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/exhausted-crowds-cheer-stock-rise-joy-supplants-fear-in-1000.html | EXHAUSTED CROWDS CHEER STOCK RISE; Joy Supplants Fear in 1,000 Brokers' Rooms as Tickers Record Turning of Tide. EXCHANGE HOLIDAY HAILED Tired Customers Look Forward to Sleep Long Deferred, Clerks to Chance to Clean Up Works. Exchange Holiday Cheered. Buying Replaces Selling. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/to-facilitate-air-service-railway-committees-at-berlin-agree-to.html | TO FACILITATE AIR SERVICE.; Railway Committees at Berlin Agree to Handle Plane Passengers. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/w-le-plans-409000-issue.html | W. & L.E. Plans $409,000 Issue. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/aron-attacks-berry-in-equitable-bus-deal-also-denounces-as-cowardly.html | ARON ATTACKS BERRY IN EQUITABLE BUS DEAL; Also Denounces as 'Cowardly and Hypocritical' the Tammany Mayoralty Campaign. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/boom-mckee-for-1933.html | Boom McKee for 1933. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/copenhagen-not-affected.html | Copenhagen Not Affected. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/warden-on-stand-denies-evading-bank-inspection-bribe-alibi-by.html | WARDEN ON STAND DENIES EVADING BANK INSPECTION; BRIBE ALIBI BY DAUGHTER; SURPRISE FOR THE STATE Warder Tries to Put Blame in City Trust Case. On Former Aide. MISS WARDER ADMITS GIFT Testifies She Told Father Ferrari Bought Automobilefor Her.SHOWS DIARY TO AID HERParents Were Dining Out WithHer at Time of AllegedBribe, She Insists. Alibi Offered by Daughter. Warder Called to Stand. Court Checks Line of Questions. Warder Defends Official Acts Says Egbert Fixed Schedule. Denies Delaying Examination. Says He Warned Ferrari. Daughter Aids Warder. Contradicts Dell' Osso. Omitted Visit to Ferrari Farm. Questioned on Trips Abroad. Says Warder Was Annoyed. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/machinery-trade-gains-all-areas-report-improvement-in-week-except.html | MACHINERY TRADE GAINS.; All Areas Report Improvement in Week Except Detroit. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/west-new-york-team-loses-bowling-lead-wins-two-out-of-three-but.html | WEST NEW YORK TEAM LOSES BOWLING LEAD; Wins Two Out of Three, but Drops to Second Place--Werner Has Average of 209 1-3. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/gains-by-bank-stocks-are-5-to-500-points-trading-is-heavy-with.html | GAINS BY BANK STOCKS ARE 5 TO 500 POINTS; Trading Is Heavy, With Tuesday's Large Volume Reported as Having Been Exceeded. Investment Trust Fluctuations. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/w-and-j-in-hard-drill-varsity-holds-brisk-scrimmage-against.html | W. AND J. IN HARD DRILL.; Varsity Holds Brisk Scrimmage Against Substitute Team. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/armynavy-break-in-sports-widens-west-point-and-annapolis-heads.html | ARMY-NAVY BREAK IN SPORTS WIDENS; West Point and Annapolis Heads Confer in Vain at the Capital Over Football. SECRETARIES GIVE VIEWS Adams and Good Back Respective Sides--Neither Wants to Change Eligibility Rules. Secretaries Give Support. Wants Own Rules Met. ARMY-NAVY BREAK IN SPORTS WIDENS Navy Broke Off Relations. Gives Age Comparisons. Gradual Adoption Suggested. Aimed to End Fraud. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/brisk-drill-held-by-northwestern-squad-driven-through-hardest.html | BRISK DRILL HELD BY NORTHWESTERN; Squad Driven Through Hardest Practice of Season to Prepare for Illinois. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mrs-cr-holmes-a-dinner-hostess-entertains-in-honor-of-mr-and-mrs.html | MRS. C.R. HOLMES A DINNER HOSTESS; Entertains in Honor of Mr. and Mrs. Alfred C. Bossom of London. MUSICALE IS GIVEN LATER Large Company Invited to Hear a Program by Lawrence Tibbett and Other Artists. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/september-exports-of-steel-at-new-low-imports-also-fell-off-25-per.html | SEPTEMBER EXPORTS OF STEEL AT NEW LOW; Imports Also Fell Off 25 Per Cent From August Record-- Ore Shipments Increased. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/macdonald-plans-a-parley-on-india-publication-of-correspondence.html | MACDONALD PLANS A PARLEY ON INDIA; Publication of Correspondence With Simon Dispels Talk of Dominion Status. BEST AGREEMENT SOUGHT Britain, British India and Indian Native States to Be Represented at the Conference. Conference Date Suggested. Unrest Feared in India. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/new-stores-for-home-utilities.html | New Stores for Home Utilities. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/frazzlenerved-la-salle-st-scared-by-boys-firecracker.html | Frazzle-Nerved La Salle St. Scared by Boy's Firecracker | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/challenges-walker-on-new-traffic-plan-la-guardia-offers-to-withdraw.html | CHALLENGES WALKER ON NEW TRAFFIC PLAN; La Guardia Offers to Withdraw From Race if Mayor Answers 25 Questions. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/thomas-sees-waste-in-street-cleaning-charges-city-spends-many-times.html | THOMAS SEES WASTE IN STREET CLEANING; Charges City Spends Many Times as Much for Work as Buffalo and Milwaukee. 8.39 SUPPORTERS LISTED Socialist at One Meeting Enacts Roles of Smith and Walker-- Makes Six Addresses. Now Has 839 Members. Compares Cleaning Costs. Enacts Campaign Sketch. Addresses Students. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/to-give-hunt-ball-smithtown-hunt-will-hold-its-annual-event-on.html | TO GIVE HUNT BALL.; Smithtown Hunt Will Hold Its Annual Event on Saturday. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/new-firestone-tire-stock.html | New Firestone Tire Stock. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/acts-to-demolish-rothstein-village-queens-building-official-will.html | ACTS TO DEMOLISH 'ROTHSTEIN VILLAGE'; Queens Building Official Will Seek Court Order to Raze the 143 Structures. HE FINDS THEY ARE UNSAFE Built 10 Feet Below Street Grade and Construction Is Weak, Burwell Reports to Harvey. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/stock-rally-aids-rubber-net-gains-of-10-to-20-points-made-on-sales.html | STOCK RALLY AIDS RUBBER; Net Gains of 10 to 20 Points Made on Sales of 1,597 Tons. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/named-receiver-for-buffalo-erie.html | Named Receiver for Buffalo & Erie. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/commander-byrd-to-listen-in-on-governors-ball-in-virginia.html | Commander Byrd to 'Listen In' On Governor's Ball in Virginia | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/cornell-team-holds-brief-scrimmage-workout-lasts-only-halfhour.html | CORNELL TEAM HOLDS BRIEF SCRIMMAGE; Workout Lasts Only Half-Hour-- Players in Best Condition of Season. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/will-redeem-preferred-stock.html | Will Redeem Preferred Stock. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/jb-robinson-90-dies-in-cape-colony-sir-joseph-was-the-only-mine.html | J.B. ROBINSON, 90, DIES IN CAPE COLONY; Sir Joseph Was the Only Mine Owner in Rand to Side With Boers Before War. DISCOVERER OF DIAMONDS Sunk the First Gold Shaft in the Transvaal--Declined Peerage Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/robert-e-jennings-steel-pioneer-dies-former-president-of-crucible.html | ROBERT E. JENNINGS, STEEL PIONEER, DIES; Former President of Crucible Company Was 84 Years Old-- Director of Many Concerns. KNIGHTED BY POPE IN 1922 Deeply Interested in Catholic Education and Charities--Livedin Montclair. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/studebaker-shows-decline-in-quarter-net-profit-of-2539014-or-125-a.html | STUDEBAKER SHOWS DECLINE IN QUARTER; Net Profit of $2,539,014, or $1.25 a Share, Compares With $4,147,436 Year Ago. INCREASE FOR NINE MONTHS Income $13,419,871 Against $12,730,732 in 1928--Sharp Drop inSales Reported. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/hibben-tells-belief-in-a-personal-deity-princeton-president-at.html | HIBBEN TELLS BELIEF IN A PERSONAL DEITY; Princeton President at Chicago Presbyterian Meeting Says Scientists Support His View. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/bertini-and-groehl-unfit-lawyers-say-neither-qualified-for-general.html | BERTINI AND GROEHL UNFIT, LAWYERS SAY; Neither Qualified for General Sessions Bench, County Association Finds. FORMER "INEXPERIENCED" While Republican Is Held Not to Have Shown His Fitness for Judicial Office. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/lafayette-wins-at-soccer-defeats-stevens-tech-team-at-easton-by-6.html | LAFAYETTE WINS AT SOCCER; Defeats Stevens Tech Team at Easton by 6 to 0. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/auto-output-still-slides-400000-in-united-states-and-canada-in.html | AUTO OUTPUT STILL SLIDES.; 400,000 in United States and Canada in October Doubtful. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/says-mills-control-churches-in-south-dr-spoffords-charge-denied-by.html | SAYS MILLS CONTROL CHURCHES IN SOUTH; Dr. Spofford's Charge Denied by Dr. Newell at Congregationalist Conference Here. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/dawes-assures-1933-fair-tells-chicago-guests-financial-arrangements.html | DAWES ASSURES 1933 FAIR.; Tells Chicago Guests Financial Arrangements Are Complete. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/colombia-dinner-marks-175th-year-alumni-hear-warning-that-the.html | COLOMBIA DINNER MARKS 175TH YEAR; Alumni Hear Warning That the Colleges Must Reform to Guard Our Institutions. JUDGE SYMES SEES PERIL Fears a Revolution Like the French --Gov. Roosevelt Scheduled to Be Guest, but Is Unable to Attend. Lauds Columbia Law Dean. Holds Idealism Governs Science. Woodbridge in Afternoon Speech. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/pier-fatality-laid-to-rain-stevedore-killed-and-another-hurt-as.html | PIER FATALITY LAID TO RAIN.; Stevedore Killed and Another Hurt as Pipes Slip From Sling. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/dabernon-tells-prince-of-mission.html | D'Abernon Tells Prince of Mission. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/waiving-margin-set-wall-st-precedent-many-brokers-reveal-that-they.html | WAIVING MARGIN SET WALL ST. PRECEDENT; Many Brokers Reveal That They Refused on Tuesday to Sell Out Insolvent Accounts. HAD CONFIDENCE IN STOCKS Deficiencies Are Now Wiped Out, It Is Reported, and in Some Cases Replaced by Credits. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/callaghan-links-tammany-to-suit-he-says-gans-saw-brooklyn-chiefs.html | CALLAGHAN LINKS TAMMANY TO SUIT; He Says Gans Saw Brooklyn Chiefs Before Filing $300,000 Action Against Him. LEMMERMAN MENTIONED Both the County Clerk and Plaintiff, However, Deny Having Had Such a Conference. Charges Intentional Delay. Lemmerman "Amazed" at Judge. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/we-scripps-not-missing-detroit-publisher-lays-erroneous-report-to.html | W.E. SCRIPPS NOT MISSING.; Detroit Publisher Lays Erroneous Report to His Search for Son. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/salvation-army-chief-sues-booth-executors-to-obtain-organizations.html | Salvation Army Chief Sues Booth Executors To Obtain Organization's English Property | True | Wireless to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/amsterdam-losses-176400000.html | Amsterdam Losses $176,400,000. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/senn-lost-to-williams-after-recovering-from-charley-horse-back.html | SENN LOST TO WILLIAMS.; After Recovering From Charley Horse, Back Injures Hand. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/planes-end-survey-of-river-flood-area-33000-photographic-prints.html | PLANES END SURVEY OF RIVER FLOOD AREA; 33,000 Photographic Prints Made of 8,000 Square Miles of Mississippi Basin. READY FOR ARMY ENGINEERS Task Finished in 90 Days Marks First Step in Hoover's Plans to Check Freshets. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/smith-to-speak-tonight-will-appear-with-mayor-and-mckee-at-a-rally.html | SMITH TO SPEAK TONIGHT.; Will Appear With Mayor and McKee at a Rally in the Bronx. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/newsprint-case-delayed-canadian-railway-board-too-busy-to-act-on-it.html | NEWSPRINT CASE DELAYED.; Canadian Railway Board Too Busy to Act on It Before End of Year. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/lafayette-in-scrimmage-second-and-third-back-fields-oppose-each.html | LAFAYETTE IN SCRIMMAGE.; Second and Third Back Fields Oppose Each Other in Drill. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/wynne-to-prosecute-smoke-law-violators-says-public-opinion-is.html | WYNNE TO PROSECUTE SMOKE LAW VIOLATORS; Says Public Opinion Is Behind Rigorous Court Action--12 Inspectors Added to Staff. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/palestine-police-called-unreliable-acting-head-declares-force.html | PALESTINE POLICE CALLED UNRELIABLE; Acting Head Declares Force, Mostly Arabs, Could Not Be Counted On in Massacre. COMPLETES HIS TESTIMONY Commission Will Question Him Privately--Detailed Casualty ListsRuled Out. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/stock-break-taxed-radio-on-olympic-100-messages-sent-in-two-hours.html | STOCK BREAK TAXED RADIO ON OLYMPIC; 100 Messages Sent in Two Hours Monday by Liner and 100 Others Received. PASSENGERS IN A FLURRY Mortimer Schiff and Chubb Arrive, but Are Silent on Market-- Girl 'Stowaway' Returns. "Stowaway" Comes Back. Others Arriving on Ship. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/3-roofs-are-smashed-as-derrick-crashes-steel-girders-being-hoisted.html | 3 ROOFS ARE SMASHED AS DERRICK CRASHES; Steel Girders Being Hoisted to Top of Hotel Annex Fall to Street--No One Is Hurt. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/cincinnati-to-get-a-rest-exchange-will-suspend-trading-in-line-with.html | CINCINNATI TO GET A REST.; Exchange Will Suspend Trading in Line With New York Markets. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/klein-exonerated-of-taking-a-bribe-court-holds-4000-paid-by-a.html | KLEIN EXONERATED OF TAKING A BRIBE; Court Holds $4,000 Paid by a Contractor to Harvey Aide Was Merely a Loan. SEES WITNESS INTIMIDATED Accepts Story That Life of Friend of Complainant Was Threatened in Effort to Bolster Case. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/prof-leonard-s-austin-noted-metallurgist-mining-engineer-and.html | PROF. LEONARD S. AUSTIN.; Noted Metallurgist, Mining Engineer and Chemist, Dies at 83. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/terminal-case-dismissed.html | Terminal Case Dismissed. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/scores-la-guardia-as-queens-tax-foe-walker-condemns-opponent-as.html | SCORES LA GUARDIA AS QUEENS TAX FOE; Walker Condemns Opponent as Sole Objector in City to Sewer Relief Plan. ATTACKS CAMPAIGN ABUSE Mayor Says Adversaries Use OldFashioned Tactics--McKeeTells of Projects. Finds No Other Objector. Says He Sought Advice. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/expect-slight-recession-companies-financing-instalment-sales.html | EXPECT SLIGHT RECESSION.; Companies Financing Instalment Sales Continue Optimistic. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/2000-students-give-sendoff-to-florida-team-departs-for-cambridge-to.html | 2,000 STUDENTS GIVE SEND-OFF TO FLORIDA; Team Departs for Cambridge to Meet Harvard--Hall, Injured End, Unable to Make Trip. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/two-changes-loom-in-syracuse-team-kanya-tackle-and-hollis-guard-may.html | TWO CHANGES LOOM IN SYRACUSE TEAM; Kanya, Tackle, and Hollis, Guard, May Get in Line-Up Against Penn State. SHORT SCRIMMAGE IS HELD Regulars Are Used Sparingly and Indications Are That New Men Will Play Saturday. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/canadian-oil-companys-dividend.html | Canadian Oil Company's Dividend. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/weds-yet-stays-in-yale-ll-farber-an-undergraduate-obtains-approval.html | WEDS, YET STAYS IN YALE.; L.L. Farber an Undergraduate, Obtains Approval of the Dean. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/wisconsin-bishop-to-wed-nov-16.html | Wisconsin Bishop to Wed Nov. 16. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/isidor-gorn-reappears-new-york-pianist-gives-an-enjoyable-recital.html | ISIDOR GORN REAPPEARS.; New York Pianist Gives an Enjoyable Recital in Town Hall. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/bartrug-in-w-va-drill-star-back-returns-to-lineup-as-fordham-plays.html | BARTRUG IN W. VA. DRILL.; Star Back Returns to Line-Up as Fordham Plays Are Used. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/graduate-finds-harvard-more-studious-lacks-collegiatism-of-western.html | Graduate Finds Harvard More Studious; Lacks 'Collegiatism' of Western Universities | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/leopold-levy-realty-and-corporation-lawyer-dies-in-his-73d-year.html | LEOPOLD LEVY.; Realty and Corporation Lawyer Dies in His 73d Year. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/clearing-house-in-day-passes-checks-for-3500000000.html | Clearing House in Day Passes Checks for $3,500,000,000 | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/weary-runners-nap-on-banks-marble-floor-mitchell-orders-chairs.html | Weary Runners Nap on Bank's Marble Floor; Mitchell Orders Chairs Brought for Them | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/back-plan-to-send-city-experts-abroad-merchants-endorse-suggestion.html | BACK PLAN TO SEND CITY EXPERTS ABROAD; Merchants Endorse Suggestion of Mayor to Exchange Courtesies With Berlin. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/roosevelt-pleads-for-free-assembly-in-albany-radio-addresses-he.html | ROOSEVELT PLEADS FOR FREE ASSEMBLY; In Albany Radio Addresses He Stresses the Importance of Next Tuesday's Election. NOT "OFF YEAR," HE SAYS Choice of Local Officials Will Affect Daily Lives of All, HeEmphasizes. The Governor's Speech. Importance of Assembly. Wants "Fearless" Assemblyman. Problems for Legislature. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/traffic-speeds.html | TRAFFIC SPEEDS. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/capital-reporters-jailed-for-withholding-bootleggers-names-from.html | Capital Reporters Jailed for Withholding Bootleggers' Names From Grand Jury | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/miss-brashear-wed-to-vernon-c-parry-ceremony-in-st-bartholomews.html | MISS BRASHEAR WED TO VERNON C. PARRY; Ceremony in St. Bartholomew's Chapel Performed by Rev. Charles C. Harriman. RECEPTION AT PIERRE'S Bridal Couple to Live in London-- Miss Gill Married to J.M. Farrell in St. Patrick's Cathedral. Farrell--Gill. Whitehead--Hoppin. Schenkel--Hardinge. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/howley-signs-contract-formally-agrees-to-manage-the-reds-for-three.html | HOWLEY SIGNS CONTRACT.; Formally Agrees to Manage the Reds for Three Years. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/declines-in-markets-halt-stock-offerings-cities-servicee-and-sharon.html | DECLINES IN MARKETS HALT STOCK OFFERINGS; Cities Servicee and Sharon Steel Hoop Withdraw Issues--Some Are Postponed. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/sugar-and-cocoa.html | SUGAR AND COCOA. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/leaseholds-listed-record-of-site-for-the-new-waldorffastoria-is.html | LEASEHOLDS LISTED.; Record of Site for the New Waldorf-Astoria Is Filed. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/americans-extend-labor-office-work-second-staff-member-will-go-to.html | AMERICANS EXTEND LABOR OFFICE WORK; Second Staff Member Will Go to Geneva for Industrial Relations Counselors. BENEFITS ARE EMPHASIZED Organization's Director, Guest at Geneva Luncheon, Sees Socialistic Legislative Trend Here. | True | By Clarence K. Streit Wireless To the New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/orders-more-facts-for-citys-pier-fight-mayor-wants-docking-needs.html | ORDERS MORE FACTS FOR CITY'S PIER FIGHT; Mayor Wants Docking Needs Stressed in Washington to Change Good's Opinion. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/purchase-by-oklahoma-natural-gas.html | Purchase by Oklahoma Natural Gas | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mother-teresa-dies-at-46-prioress-of-monastery-of-the-discalced.html | MOTHER TERESA DIES AT 46.; Prioress of Monastery of the Discalced Carmelite Nuns. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mexico-buys-sports-goods-consular-agent-reports-baseball-dethroning.html | MEXICO BUYS SPORTS GOODS; Consular Agent Reports Baseball Dethroning Bull Fights. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/portugal-and-free-state-sign-treaty.html | Portugal and Free State Sign Treaty | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/backs-grundys-demands-fw-stites-says-pennsylvania-corporations-bear.html | BACKS GRUNDY'S DEMANDS.; F.W. Stites Says Pennsylvania Corporations Bear Burden of Taxes. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/play-ball-scores-in-latonia-feature-hoffler-colt-finishes-two.html | PLAY BALL SCORES IN LATONIA FEATURE; Hoffler Colt Finishes Two Lengths Ahead of Wood River in Poindexter Purse. RAIN PRODUCES UPSETS Updike, Paying $70.74 for $2, Captures First Event, and Retort,$16.46 for $2, the Third. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/columbia-freshman-game-shifted.html | Columbia Freshman Game Shifted. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/harvard-soccer-victor-defeats-northeastern-5-to-1-continuing.html | HARVARD SOCCER VICTOR.; Defeats Northeastern, 5 to 1, Continuing Winning Streak. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mrs-mcdonnell-to-wed-will-become-the-bride-of-elgood-m-lufkin-on.html | MRS. McDONNELL TO WED.; Will Become the Bride of Elgood M. Lufkin on Monday. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/ventilation-of-the-library-concerning-azotobacter-helping-hand-for.html | Ventilation of the Library.; Concerning Azotobacter. Helping Hand for Wall Street. SUGGESTING A COALITION. La Guardia-Thomas Combination Urged to Boat Tammany. WAS LOSS PAPER OR REAL? One Feels That Results of Market Break Have Been Overstated. | True | JEAN MacKINNON HOLT.WILLIAM EISENMAN.HOMER M. GREEN.EARNEST ELMO CALKINS. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/assert-loree-ignores-unification-order-stockholders-of-st-louis.html | ASSERT LOREE IGNORES UNIFICATION ORDER; Stockholders of St. Louis Southwestern Say He Keeps 'Illegal Control' of Road. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/young-montreal-wins-gets-verdict-over-charles-in-bout-at-providence.html | YOUNG MONTREAL WINS.; Gets Verdict Over Charles in Bout at Providence. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/yeomans-eliminated-in-southern-tennis-defeated-by-frank-18yearold.html | YEOMANS ELIMINATED IN SOUTHERN TENNIS; Defeated by Frank, 18-Year-Old Duke Star, 7-5, 6-3, at Pinehurst. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/robinson-blames-the-republicans-charges-hoover-mellon-and-coolidge.html | ROBINSON BLAMES THE REPUBLICANS; Charges Hoover, Mellon and Coolidge Fostered Era of Disestrous Speculation.SAYS NONE ACTED ON BREAK"High Priests of Prosperity" atFault in Their Optimistic Statements, Senator Holds. Coolidge's Part in Situation. Puts Blame on Three. Federal Reserve Board Meets. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/injuries-at-brown-prevent-scrimmage-mclaughry-calls-off-hard-work.html | INJURIES AT BROWN PREVENT SCRIMMAGE; McLaughry Calls Off Hard Work This Week--Edwards and Gurll on Side Lines. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mccunn-asks-dismissal-counsel-argues-trial-on-liquor-charge-ended.html | McCUNN ASKS DISMISSAL.; Counsel Argues Trial on Liquor Charge "Ended Illegally." | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/nassau-transactions-hewlett-harbor-plot-is-bought-for-improvement.html | NASSAU TRANSACTIONS.; Hewlett Harbor Plot Is Bought for Improvement. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/britain-withdraws-from-schneider-cup-government-announces-air-force.html | BRITAIN WITHDRAWS FROM SCHNEIDER CUP; Government Announces Air Force Will Not Compete Again, Citing the Expense. LAST RACE COST $5,000,000 Representation in Future Is Left to Private Air Companies and Individuals. | True | Wireless to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/improving-mount-vernon-site.html | Improving Mount Vernon Site. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/steel-trade-fears-wall-sts-effect-contraction-in-buying-power-is.html | STEEL TRADE FEARS WALL ST.'S EFFECT; Contraction in Buying Power Is Expected to Be Reflected in Manufacturers' Demands. FABRICATED LINES ARE BUSY Bookings for Ship Material and Railroad Equipment Continue at High Rate. Fabricated Steel Demand Holds. Into Lines Hit Most by Stock Losses. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/new-york-soccer-team-to-play-threematch-series-in-havana.html | New York Soccer Team to Play Three-Match Series in Havana | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/prosperity-down-east.html | PROSPERITY DOWN EAST. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/burlap-futures-quiet.html | Burlap Futures Quiet. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/liberia-sets-terms-of-slavery-inquiry-communication-to-league-gives.html | LIBERIA SETS TERMS OF SLAVERY INQUIRY; Communication to League Gives Wide Field to Investigation on Forced Labor. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/canzoneri-defeats-loayza-in-chicago-decisively-outpoints-chilean-in.html | CANZONERI DEFEATS LOAYZA IN CHICAGO; Decisively Outpoints Chilean in Ten-Round Bout, Which Is Promoted by Dempsey. 8,000 WITNESS THE MATCH Kid Kaplan Is Victor by Knockout -- Pilkington Gains Decision Over Herrara. Loayza Best in 4th and 7th. Wolfe Stopped in 7th Round. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/chicago-leaves-today-burgess-and-temple-will-not-play-against.html | CHICAGO LEAVES TODAY.; Burgess and Temple Will Not Play Against Princeton. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/navy-plane-hits-garage-and-child.html | Navy Plane Hits Garage and Child. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/20th-game-adjourned-alekhine-a-pawn-ahead-but-bogoljubow-has-more.html | 20TH GAME ADJOURNED.; Alekhine a Pawn Ahead, but Bogoljubow Has More Mobility. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/rail-scholarship-founded-open-at-yale-to-new-haven-road-employe-or.html | RAIL SCHOLARSHIP FOUNDED; Open at Yale to New Haven Road Employe or Son. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/report-on-schools-published-in-full-sweeping-reforms-urged-by.html | REPORT ON SCHOOLS PUBLISHED IN FULL; Sweeping Reforms Urged by Survey Committee in 1924 Listed in 1,834-Page Book. HUNDREDS OF NEEDS FOUND Plans for the Reorganization of Board of Superintendents Are Detailed. THOMAS DEMANDED RECORD Many Others Severely Criticized Board of Education for Long Delay in Publication. Three Questions Stressed. High school Reforms Urged. Hundreds of Needs Found. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/lays-racial-strife-to-white-attitude-bishop-mcconnell-declares.html | LAYS RACIAL STRIFE TO WHITE ATTITUDE; Bishop McConnell Declares There Is No Fact Basis for Assumed Superiority. INTERRACIAL GROUP MEETS Statistics Are Presented to Show Negro Has Chance Here--Income, Rentals, Work Are Surveyed. Resents Barring Athlete. Defines Negro's Position Here. Woman Presents Figures. Study of Rents and Incomes. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/the-real-happy-warrior.html | THE REAL HAPPY WARRIOR. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/union-five-to-start-work.html | Union Five to Start Work. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/tobin-back-reviews-europes-new-faith-efforts-of-americans-for.html | TOBIN BACK, REVIEWS EUROPE'S NEW FAITH; Efforts of Americans for International Amity Praised byReturning Envoy.HELD HAGUE POST 6 YEARSHe Credits Improved Attitude toSuccess of Dawes Plan andKellogg Treaty. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/grundy-for-tariff-drafted-with-help-of-beneficiaries-pennsylvanian.html | GRUNDY FOR TARIFF DRAFTED WITH HELP OF BENEFICIARIES; Pennsylvanian Tells Lobby Inquiry McKinley Used SuchAides on His Measure.BACKS USE OF EYANSONWitness Describes Choice ofHarding for President Made in Chicago Hotel Room. BINGHAM TEST DUE TODAYNorris Softens His Resolution ofCensure to One of Disapproval of Senator's Course. Urges Advice of Beneficiaries. GRUNDY FOR OUTSIDE AID ON THE TARIFF Political Skeletons Rattled. Did Not Talk to Penrose Tells of Chicago Conference. Decided to Resume Fund Raising. Challenged on Wool Schedule. Battle on "Backward" States. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/bucknell-shift-made-lobel-goes-from-back-field-to-end-james-out-of.html | BUCKNELL SHIFT MADE.; Lobel Goes From Back Field to End --James Out of Line-Up. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/sidar-in-rough-landing-mexican-mistakes-cow-pasture-for-air-field.html | SIDAR IN ROUGH LANDING.; Mexican Mistakes Cow Pasture for Air Field in British Honduras. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/a-cruel-blow.html | A CRUEL BLOW. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/upsala-starts-basketball.html | Upsala Starts Basketball. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/faces-3year-term-on-conspiracy-plea-ca-os-sloan-admits-guilt-of.html | FACES 3-YEAR TERM ON CONSPIRACY PLEA; C.A. O'S. Sloan Admits Guilt of Misdemeanor When Bigamy Charge Is Dropped. TO BE SENTENCED NOV. 11 Former Reporter Also Indicted for Falsifying Application for Marriage. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/grand-jury-to-open-land-inquiry-today-justice-tompkins-is-expected.html | GRAND JURY TO OPEN LAND INQUIRY TODAY; Justice Tompkins Is Expected to Disqualify Several Members of Westchester Panel. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/tulane-optimistic-on-georgia-clash-notre-dame-to-send-84-players.html | TULANE OPTIMISTIC ON GEORGIA CLASH; Notre Dame to Send 84 Players for Georgia Tech Game-- Duke Prepares. | True | | C1B 46940 |