Exhibit A39

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Westinghouse Electric. International Business Machines. Archer-Daniels-Midland. Childs Company. L.A. Young Spring and Wire. Loew's, Inc. Atlantic, Gulf and West Indies. Long Bell Lumber Company. American Type Founders. Skelly Oil Company. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/army-team-stages-extended-workout-practices-under-artificial-light.html | ARMY TEAM STAGES EXTENDED WORKOUT; Practices Under Artificial Light at Forward Passing, Punting and Signals. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/layoff-in-pittsburgh-also-brokers-clerks-working-18-to-20-hours.html | LAY-OFF IN PITTSBURGH ALSO.; Brokers' Clerks, Working 18 to 20 Hours Daily, Are Housed at Hotels. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/demand-tariff-aid-for-the-farmers-state-commissioners-meeting-at.html | DEMAND TARIFF AID FOR THE FARMERS; State Commissioners, Meeting at Capital, Assail Congress for "Impending Failure." CONFER WITH FARM BOARD Association Supports the Board's Orderly Marketing Program and Pledges Cooperation. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/carriers-explain-need-of-freight-rate-rise-full-crew-law-and.html | CARRIERS EXPLAIN NEED OF FREIGHT RATE RISE; Full Crew Law and Grade-Crossing Elimination Add to Expense, Say Witnesses at Albany. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/wheat-prices-rise-on-buying-wave-market-shows-a-better-feeling-and.html | WHEAT PRICES RISE ON BUYING WAVE; Market Shows a Better Feeling and Values Move Steadily to a Higher Close. EXPORT TRADE IMPROVES Corn Shows an Easy Undertone and While Trade Is Not Large, Prices Go Up. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/plot-in-bergen-beach-sold.html | Plot in Bergen Beach Sold. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/radio-changes-granted-pacific-air-transport-to-transfer-two.html | RADIO CHANGES GRANTED.; Pacific Air Transport to Transfer Two Stations to Boeing Line. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/montreal-margins-cut-new-york-action-in-halting-trading-also-is.html | MONTREAL MARGINS CUT.; New York Action in Halting Trading Also Is Followed. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/13-ship-agreements-approved-by-board-kerr-and-luckenbach-obtain.html | 13 SHIP AGREEMENTS APPROVED BY BOARD; Kerr and Luckenbach Obtain Through Billing to Far East From Atlantic Ports. WEST AFRICAN RATE MADE North German Lloyd Divides Cost of Transshipment Here on Freight From the Pacific Coast. | True | Special to The New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/kidnapped-youth-dead-body-of-d-cass-seized-in-detroit-on-july-25-is.html | KIDNAPPED YOUTH DEAD.; Body of D. Cass, Seized in Detroit on July 25, Is Found at Lapeer. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/fifty-mentioned-for-burtons-seat-a-dozen-active-campaigns-have.html | FIFTY MENTIONED FOR BURTON'S SEAT; A Dozen Active Campaigns Have Started in Ohio for Senate Appointment. GOVERNOR DEFERS ACTION Party Loyalty Said to Be a Requisite-- Selection of Womana Possibility. List of Those Mentioned. Party Considerations May Govern. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/rockne-calls-his-illness-exaggerated-directs-notre-dame-from-his.html | Rockne Calls His Illness Exaggerated; Directs Notre Dame From His Sickroom | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/enright-sees-smith-in-triple-alliance-asks-when-will-exgovernor.html | ENRIGHT SEES SMITH IN 'TRIPLE ALLIANCE'; Asks When Will Ex-Governor, Walker and Hearst Appear in Same Hall Together. ASSAILS MAYOR'S TALKS "Policy of Vacuous Speech" Noticed by People, He Says--Asserts He Could Cut Budget $100,000,000. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/says-economic-plans-are-liquidating-war-ha-gibbons-asserts-they-are.html | SAYS ECONOMIC PLANS ARE LIQUIDATING WAR; H.A. Gibbons Asserts They Are a Thousand Times More Effective Than League. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/stocks-recover-nearly-half-of-two-days-losses-total-gain-in-16.html | Stocks Recover Nearly Half of Two Days' Losses; Total Gain in 16 Leading Issues Is $2,367,986,611 | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/trieze-home-first-in-the-halloween-beats-paul-bunyan-by-2-lengths.html | TRIEZE HOME FIRST IN THE HALLOWEEN; Beats Paul Bunyan by 2 Lengths at Aurora--Cuevas Leads Homewood in Third. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/lien-bonds-filed.html | LIEN BONDS FILED. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/petroleum-output-fell-off-last-month-stocks-of-crude-and-gasoline.html | PETROLEUM OUTPUT FELL OFF LAST MONTH; Stocks of Crude and Gasoline Increased Through Smaller Exports and Consumption. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/collapse-of-rights-shown-by-listings-stock-exchange-approves-two.html | COLLAPSE OF RIGHTS SHOWN BY LISTINGS; Stock Exchange Approves Two Issues Now Quoted Below Offering Price to Holders | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/georgetown-plays-test-nyu-team-varsity-shows-improvement-on-defense.html | GEORGETOWN PLAYS TEST N.Y.U. TEAM; Varsity Shows Improvement on Defense and Checks Air and Running Attacks. DRILL LASTS TWO HOURS Crowd of 60,000 Expected for Homecoming Day Game at YankeeStadium Saturday. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/filipinos-attack-discrimination.html | Filipinos Attack Discrimination. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/poison-liquor-slayer-caught-after-10-years-carmine-licenziata.html | POISON LIQUOR SLAYER CAUGHT AFTER 10 YEARS; Carmine Licenziata, Convicted in Brooklyn in 1919, Is Held by Montreal Police. | True | Special to The New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/air-corps-fund-cut-by-budget-bureau-war-departments-request-for.html | AIR CORPS FUND CUT BY BUDGET BUREAU; War Department's Request for $44,000,000 for Aviation Is Reduced by $4,500,000. NAVY AIR ARM TO BE HIT Allowance Decrease of $4,500,000 Also Due There--Air Mail Program to Lose $3,000,000. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mexico-backs-peace-pact-senate-also-ratifies-interamerican.html | MEXICO BACKS PEACE PACT.; Senate Also Ratifies Inter-American Conciliation Convention. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/continental-can-expands-acquires-plant-in-havana-and-another-in.html | CONTINENTAL CAN EXPANDS.; Acquires Plant in Havana and Another in Nashville, Tenn. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/montclair-beaten-by-university-club-home-team-wins-in-class-a-met.html | MONTCLAIR BEATEN BY UNIVERSITY CLUB; Home Team Wins in Class A Met. Title Play as Squash Racquets Season Opens. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mills-back-course-in-paper-chemistry-appropriations-are-assured.html | MILLS BACK COURSE IN PAPER CHEMISTRY; Appropriations Are Assured Lawrence College by WisconsinManufacturers. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/markets-in-london-paris-and-berlin-general-weakness-continues-on.html | MARKETS IN LONDON, PARIS AND BERLIN; General Weakness Continues on English Exchange--Credit Condition Easy. FRENCH STOCKS DECLINE Most of the Leaders Touch Lower Levels--German Boerse Loses Early Gains. London Closing Prices. Sharp Decline in Paris. Paris Closing Prices. Tone Stronger in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/chile-broker-a-suicide-santiago-man-was-hard-hit-by-stock-declines.html | CHILE BROKER A SUICIDE.; Santiago Man Was Hard Hit by Stock Declines Here. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/hayes-reaches-rome-to-confer-with-pope-cardinal-will-stay-week-or.html | HAYES REACHES ROME TO CONFER WITH POPE; Cardinal Will Stay Week or Ten Days--To Crown Image in His Titular Church. | True | Wireless to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/new-club-to-pick-books-of-science-dr-kirtley-f-mather-of-harvard.html | NEW CLUB TO PICK BOOKS OF SCIENCE; Dr. Kirtley F. Mather of Harvard Heads Editorial Committee of Organization. SERVICE HELD PROTECTION Danger of Clogging Libraries With Pseudo-Scientific Works Will Be Remedied, it is Asserted. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/seamens-duffle-slumps-new-low-prices-set-at-auction-owing-to.html | SEAMEN'S DUFFLE SLUMPS.; New Low Prices Set at Auction Owing to Inspection for Liquor. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/win-yale-scholarships-six-in-divinity-school-chosen-for-their-work.html | WIN YALE SCHOLARSHIPS.; Six in Divinity School Chosen for Their Work Last Year. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/yvette-le-bray-in-recital-mezzosopranos-effects-in-upper-and-lower.html | YVETTE LE BRAY IN RECITAL.; Mezzo-Soprano's Effects in Upper and Lower Registers Vary. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/navy-soccer-team-wins-defeats-lehigh-3-to-1-in-game-played-in-rain.html | NAVY SOCCER TEAM WINS.; Defeats Lehigh, 3 to 1, in Game Played in Rain. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/gets-3448084-judgment-old-colony-trust-company-sued-worsted.html | GETS $3,448,084 JUDGMENT.; Old Colony Trust Company Sued Worsted Corporation on Debentures. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/committee-adopts-world-bank-bases-statutes-and-charter-approved-at.html | COMMITTEE ADOPTS WORLD BANK BASES; Statutes and Charter Approved at Baden-Baden With Exception of Naming Headquarters. TRUSTEE DEED REMAINS Subcommittee Will Work During Four-Day Suspension of Sessions to Draft Reparation Rules. Disagreements Hamper Work. Political Influence Defined. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/luncheon-for-debutantes.html | Luncheon for Debutantes. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/expects-business-to-lag-gage-p-wright-says-drop-of-stocks-will.html | EXPECTS BUSINESS TO LAG.; Gage P. Wright Says Drop of Stocks Will Increase Hesitancy. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/churchill-goes-home-british-leader-sails-on-berengaria-after-visit.html | CHURCHILL GOES HOME.; British Leader Sails on Berengaria After Visit Here. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/aron-criticizes-berry-bond-action-says-deferring-of-sale-was-not.html | ARON CRITICIZES BERRY BOND ACTION; Says Deferring of Sale Was Not Necessary as There Is No Great Strain on the Money Market. SEES SELF-ADVERTISING Thinks Postponement May Hurt Rather Than Help the Situation. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/battle-over-bingham-due-in-senate-today-norris-modifies-resolution.html | BATTLE OVER BINGHAM DUE IN SENATE TODAY; Norris Modifies Resolution to Express Disapproval Only-- Censure Sought by Others. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/clemenceau-suddenly-resumes-exercise-unknown-to-doctor.html | Clemenceau Suddenly Resumes Exercise, Unknown to Doctor | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/sears-roebuck-store-in-newark.html | Sears, Roebuck Store in Newark. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/hakanson-conn-aggies-promoted.html | Hakanson, Conn. Aggies, Promoted. | True | Special to The New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/cotton-prices-rise-as-tension-relaxes-close-on-exchange-up-19-to-24.html | COTTON PRICES RISE AS TENSION RELAXES; Close on Exchange Up 19 to 24 Points--Interior Offerings Cut by Unfavorable Weather. FEWER HEDGING ORDERS Supply of Contracts Against Spot Purchases in the South Drops Sharply--Port Receipts Off. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/rockefeller-buys-allaying-anxiety-elder-financier-says-business.html | ROCKEFELLER BUYS, ALLAYING ANXIETY; Elder Financier Says Business Status Does Not Warrant the Destruction of Values. STATEMENT CHEERS STREET Announcement That He and Son Are Accumulating Shares Accelerates the Rally. Statement Allays Alarm. ROCKEFELLER BUYS, ALLAYING ANXIETY Reported Buying Standard Oil. Statement a Surprise. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/icc-to-submit-own-merger-plan-will-send-general-eastern-rail-scheme.html | I.C.C. TO SUBMIT OWN MERGER PLAN; Will Send General Eastern Rail Scheme to Congress Early in New Session. ROADS' HEARINGS PUT OFF Projects of B. & O., C. & O., Wabash and D. & H. Called Too Far Apart for Progress. NEW STEP AIMS AT ACCORD Porter, Author of Combining Plan, Says Carriers Could Amend Their Schemes to Fit It. Volumes of Data Available. Amended Proposals Hoped For. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/temple-tries-new-plays-squad-forced-to-pratice-indoors-because-of.html | TEMPLE TRIES NEW PLAYS.; Squad Forced to Pratice Indoors Because of Rain. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/shooting-laid-to-gangs-brooklyn-man-wounded-in-the-leg-refuses-to.html | SHOOTING LAID TO GANGS; Brooklyn Man, Wounded in the Leg, Refuses to Talk to Police. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/stock-split-and-rights-by-autocar.html | Stock Split and Rights by Autocar. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mrs-francis-m-sinclair-hostess.html | Mrs. Francis M. Sinclair Hostess. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/stuyvesant-five-wins-triumphs-over-james-monroe-high-quintet-14-to.html | STUYVESANT FIVE WINS.; Triumphs Over James Monroe High Quintet, 14 to 8. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/stock-crash-curbs-holidays-in-europe-the-homeric-leaves-cherbourg.html | STOCK CRASH CURBS HOLIDAYS IN EUROPE; The Homeric Leaves Cherbourg Crowded With Americans Returning Abruptly. OTHERS STARTING SOON Rise in Market Relieves Many in Paris--Ship Radio Men Tell of Frantic Rush. | True | Wireless to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/reelected-by-dramatists-edward-childs-carpenter-to-be-guild.html | RE-ELECTED BY DRAMATISTS; Edward Childs Carpenter to Be Guild President for Another Year. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/army-plebes-defeat-wenonah-academy-win-by-53to6-score-a-60yard-run.html | ARMY PLEBES DEFEAT WENONAH ACADEMY; Win by 53-to-6 Score, a 60-Yard Run Accounting for Losers' Only Tally. | True | Special to The New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/honor-mme-curie-tonight-cancer-society-members-hosts-at-only-public.html | HONOR MME. CURIE TONIGHT; Cancer Society Members Hosts at Only Public Event for Her Here. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/wholesale-trade-gain-slight-in-september-distribution-increase-in.html | WHOLESALE TRADE GAIN SLIGHT IN SEPTEMBER; Distribution Increase in Eight Lines Was Less Than Usual at That Season. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/toronto-markets-rally-heavy-liquidation-is-accomplished-with-prices.html | TORONTO MARKETS RALLY.; Heavy Liquidation Is Accomplished With Prices Showing Firmness. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/bridge-by-marymount-alumnae.html | Bridge by Marymount Alumnae. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/rosenwald-insull-aid-workers-in-crash-pledge-fortunes-to-guarantee.html | ROSENWALD, INSULL AID WORKERS IN CRASH; Pledge Fortunes to Guarantee Accounts of Employes Caught in Stock Slump. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/dr-stratons-funeral-is-set-for-tomorrow-men-and-women-weep-at.html | DR. STRATON'S FUNERAL IS SET FOR TOMORROW; Men and Women Weep at Prayer Meeting as Calvary Pastor Is Called "Great Warrior." | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/how-theory-lost-told-by-alekhine-chess-champion-shows-how-he-won.html | HOW 'THEORY' LOST TOLD BY ALEKHINE; Chess Champion Shows How He Won, Although Going Against Usual Chess Practice. SIXTH MOVE ALL-IMPORTANT Pawn to King 4, However, Must Be Followed by Sharp Attacking Policy to Assure Victory. Bogoljubow Played Ably. Oversight Prolongs Game. | True | By Dr. Alexandre Alekhine. Special Cable To the New York Times. All Rights Reserved. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/recover-in-philadelphia-stocks-rebound-as-orders-pour-in-twoday.html | RECOVER IN PHILADELPHIA.; Stocks Rebound as Orders Pour In -- Two-Day Suspension. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/pols-spirited-away-la-guardia-hints-links-disappearance-of-meat.html | POLS SPIRITED AWAY, LA GUARDIA HINTS; Links Disappearance of Meat Dealer With Effort to Hide a Tammany Scandal. SAYS HE WAS "BLED WHITE" Koenig Announces Stimson Has Sent Substantial Gift to Republican. Fusion Fund. Sees City Trust Parallel. Gift From Stimson. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/france-seeks-a-premier.html | FRANCE SEEKS A PREMIER. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/honor-for-cunningham-leviathan-commander-to-receive-rumanian.html | HONOR FOR CUNNINGHAM.; Leviathan Commander to Receive Rumanian Decoration Saturday. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/tells-of-scots-part-in-prohibition-here-dr-finley-in-edinburgh.html | TELLS OF SCOTS' PART IN PROHIBITION HERE; Dr. Finley, in Edinburgh Lecture, Says Descendants of Puritans Were Ardent Supporters. | True | Wireless to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/hill-school-wins-at-soccer.html | Hill School Wins at Soccer. | True | Special to The New York Times. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/appointed-to-naval-academy.html | Appointed to Naval Academy. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/lehigh-makes-changes-fritts-and-pinkney-placed-in-back-field-meyers.html | LEHIGH MAKES CHANGES.; Fritts and Pinkney Placed in Back Field, Meyers at Tackle. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/treasury-drafts-pact-for-german-payment-agreement-which-washington.html | TREASURY DRAFTS PACT FOR GERMAN PAYMENT; Agreement Which Washington Will Propose to Berlin for Direct Settlement Is Outlined. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/brooklyn-trust-rallies-closing-bid-250-points-higher-than-tuesdays.html | BROOKLYN TRUST RALLIES.; Closing Bid 250 Points Higher Than Tuesday's Quotation. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/coffee-tumbles-in-heavy-trading-prices-at-one-time-touch-lowest.html | COFFEE TUMBLES IN HEAVY TRADING; Prices at One Time Touch Lowest Levels Recorded Here Since 1923. SOME LOSSES RECOVERED Brazil Refuses to Permit Moratorium or Issue of Currency to Relieve Situation. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/two-women-fined-on-liquor-charges-violators-of-injunctions-against.html | TWO WOMEN FINED ON LIQUOR CHARGES; Violators of Injunctions Against Breaking Dry Law Assessed $500 Each. 3 OTHERS IN LIQUOR CASES Place of One is Padlocked for Six Months--Two Are Put Under Bonds of $500. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/line-here-gets-tax-refund.html | Line Here Gets Tax Refund. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/big-drop-expected-in-brokers-loans-todays-federal-reserve-report.html | BIG DROP EXPECTED IN BROKERS' LOANS; Today's Federal Reserve Report Likely to Show $1,000,000,000 Decline, Wall Street Hears. REDISCOUNT RATE CUT SEEN Reduction to 5 Per Cent This Afternoon Believed Likely--General Easing of Credit Predicted. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/associated-gas-buys-american-utilities-plants-in-twelve-states.html | ASSOCIATED GAS BUYS AMERICAN UTILITIES; Plants in Twelve States Valued at $10,369,526 Are Acquired, Mostly by Exchange of Stock. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/judge-eb-parker-dies-in-washington-served-as-umpire-of.html | JUDGE E.B. PARKER DIES IN WASHINGTON; Served as Umpire of GermanAmerican Mixed ClaimsCommission.MADE LUSITANIA AWARDS Helped During Conflict to Organize War Industries Board--Received Many Honors. In Many Organizations. Mourned by German Ambassador. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/fall-river-soccer-victor.html | Fall River Soccer Victor. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/plans-radio-guide-for-atlantic-hops-french-inventor-uses.html | PLANS RADIO GUIDE FOR ATLANTIC HOPS; French Inventor Uses Conflicting Hertzian Waves to Mark Path for Plane or Airship. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/farm-plight-stirs-british-commons-move-against-german-wheat-finds.html | FARM PLIGHT STIRS BRITISH COMMONS; Move Against German Wheat Finds Government With Only Sympathy to Offer. DEATH PENALTY DEBATED Committee to Study Possibility of Abolition--Cabinet Adopts Coal Proposals, Offers Them Today. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/to-acquire-stamford-gas-connecticut-power-company-arranges-for.html | TO ACQUIRE STAMFORD GAS; Connecticut Power Company Arranges for Exchange of Stocks. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/exchange-to-close-for-2-days-of-rest-will-not-open-till-noon-today.html | EXCHANGE TO CLOSE FOR 2 DAYS OF REST; Will Not Open Till Noon Today and Will Be Shut Tomorrow and Saturday. ACTS TO RELIEVE STRAIN Governors in Making Ruling Announce It Is Approved by Banking Group. Acts to Relieve Workers. EXCHANGE TO CLOSE FOR 2 DAYS OF REST Greeted With a Roar. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/new-home-office-metropolitan-life-insurance-company-to-erect.html | NEW HOME OFFICE.; Metropolitan Life Insurance Company to Erect 35-Story Structure. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/three-contributions-received.html | Three Contributions Received. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/review-of-the-day-in-realty-market-old-loft-and-warehouse-buildings.html | REVIEW OF THE DAY IN REALTY MARKET; Old Loft and Warehouse Buildings in Lower ManhattanChange Hands.NEW YORK CENTRAL BUYSRailroad Adds to Its Holdings on Washington Street--Mere Dealsin Second Avenue Area. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/ask-a-jurist-to-sift-long-beach-voters-city-councilmen-want-outside.html | ASK A JURIST TO SIFT LONG BEACH VOTERS; City Councilmen Want Outside Justice Assigned to Hear Registration Cases. REPUBLICANS FIGHT MOVE Leader Says Democratic Officials Seek to Intimidate Voters-- Prosecutor Backs Them. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/a-political-superstition.html | A POLITICAL SUPERSTITION. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/business-world-jobbers-expect-to-buy-millinery-standards-endorsed.html | BUSINESS WORLD; Jobbers Expect to Buy. Millinery Standards Endorsed. New Rayon Association to Meet. Hardware Trade Improves. Cool Weather Millinery Best. High Grade Tapestries Shown. Canned Goods Sales Mount. Burlaps Very Active Here. Gray Goods Inquiry Broadens. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/banking-group-see-outlook-brighter-express-view-after-meeting-that.html | BANKING GROUP SEE OUTLOOK BRIGHTER; Express View, After Meeting, That the Nervousness of the Public Is Waning. STILL WATCH THE MARKET Lamont and Whitney, Speaking for Them, Approve Holiday on the Exchange. See More Cheerful Outlook. Young at Meeting. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/first-in-veterans-appeal-mrs-fd-roosevelt-buys-forgetmenot-from.html | FIRST IN VETERANS' APPEAL; Mrs. F.D. Roosevelt Buys ForgetMe-Not From Mascot. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/westchester-deals-mount-kisco-residence-is-sold-scarsdale-purchase.html | WESTCHESTER DEALS; Mount Kisco Residence Is Sold --Scarsdale Purchase. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/merchants-suicide-laid-to-stock-losses-notes-calling-for-more.html | MERCHANT'S SUICIDE LAID TO STOCK LOSSES; Notes Calling for More Margin in Pocket of Julius Umbach, Found in Hudson River. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/brokers-back-own-issues-one-firm-buys-heavily-at-opening-to-rally.html | BROKERS BACK OWN ISSUES; One Firm Buys Heavily at Opening to Rally Stock It Marketed. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/scottvon-porat-to-fight-in-garden-sign-for-twelveround-bout-as.html | SCOTT-VON PORAT TO FIGHT IN GARDEN; Sign for Twelve-Round Bout as Feature of the Christmas Fund Boxing Show. | True | By James P. Dawson. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/3hour-practice-held-by-fordham-team-perfects-defense-against-aerial.html | 3-HOUR PRACTICE HELD BY FORDHAM; Team Perfects Defense Against Aerial Game of West Virginia Eleven. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/southeastern-league-seeks-to-include-havana-and-miami.html | Southeastern League Seeks To Include Havana and Miami | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/martin-jr-coming-east-accompanied-by-fiancee-valeria-frenchto-wed.html | MARTIN JR. COMING EAST.; Accompanied by Fiancee, Valeria French--To Wed in London. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/dry-law-up-in-nova-scotia-heavy-vote-expected-in-todays.html | DRY LAW UP IN NOVA SCOTIA.; Heavy Vote Expected in Today's Plebiscite--Outcome in Doubts. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/ask-hoover-to-back-forestry-budget-rise-representatives-of-22.html | ASK HOOVER TO BACK FORESTRY BUDGET RISE; Representatives of 22 Organizations Declare Appropriations Cut Threatens Federal Program. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/manhattan-varsity-makes-5-touchdowns-burke-scores-three-and-mcbride.html | MANHATTAN VARSITY MAKES 5 TOUCHDOWNS; Burke Scores Three and McBride Two as Hard Work for Catholic University Game Ends. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/columbia-varsity-beats-henley-eight-poughkeepsie-or-first-crew.html | COLUMBIA VARSITY BEATS HENLEY EIGHT; Poughkeepsie, or First Crew, Shows Impressive Form as Fall Training Ends. ROWS MILE COURSE IN 4:26 Freshman A Outfit Defeats Two Yearling Rivals--Performance Produces High Hopes. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/danish-bank-to-reopen.html | Danish Bank to Reopen. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/american-wins-7939950-on-english-race-sweepstake.html | American Wins $79,399.50 On English Race Sweepstake | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/columbia-girl-student-wins-8000.html | Columbia Girl Student Wins $8,000. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/boxing-promoter-to-sail-leneve-leader-in-argentina-to-make-home-in.html | BOXING PROMOTER TO SAIL.; Leneve, Leader in Argentina, to Make Home in United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/dartmouth-squad-speeds-its-workout-attention-centred-on-passing.html | DARTMOUTH SQUAD SPEEDS ITS WORKOUT; Attention Centred on Passing, While Drop Kicking Also Holds Much Attention. MARSTERS ON SIDELINES Gets a Day of Rest With Andres --Final Scrimmage for Yale Game Set for Today. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/miss-loraine-thompson-assistant-manages-of-the-union-central-life.html | MISS LORAINE THOMPSON.; Assistant Manages of the Union Central Life Co. Dies. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/to-form-negro-orchestra-baltimorean-provides-fund-for-symphony.html | TO FORM NEGRO ORCHESTRA; Baltimorean Provides Fund for Symphony Organization. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/corn-husking-is-delayed-winter-wheat-makes-progress-and-crop.html | CORN HUSKING IS DELAYED.; Winter Wheat Makes Progress and Crop Conditions Are Good. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/prr-opposes-new-line-files-brief-with-icc-against-west-virginia.html | P.R.R OPPOSES NEW LINE.; Files Brief With I.C.C. Against West Virginia Extension. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/mayor-to-proclaim-health-drive.html | Mayor to Proclaim Health Drive. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/investment-trusts-get-stock-bargains-insurance-companies-also-are.html | INVESTMENT TRUSTS GET STOCK BARGAINS; Insurance Companies Also Are Heavy Purchasers at LowPrice Levels.ONE PUTS IN $35,000,000 Estimates of Total Buying in WeekFrom These Sources Range asHigh as $350,000,000. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/die-meistersinger-sung-at-the-opera-josef-rosenstock-german.html | 'DIE MEISTERSINGER' SUNG AT THE OPERA; Josef Rosenstock, German Conductor, Makes His Debut inWagner's Music Drama.GRETE STUECKGOLD AS EVAOlga Averino, Soprano, ImpressesWith Her Rare Musicianship inRecital in Town Hall. Mme. Olga Averion's Recita | True | By Olin Downes. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/audrie-rubannis-recital-soprano-gives-a-delightful-program-at.html | AUDRIE RUBANNI'S RECITAL.; Soprano Gives a Delightful Program at Steinway Hall. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/australian-trade-union-men-freed.html | Australian Trade Union Men Freed. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/ontario-liquor-law-upheld-by-v-oters-ferguson-conservative.html | ONTARIO LIQUOR LAW UPHELD BY VOTERS; Ferguson Conservative Government, Backing Control Plan, Crushes Opponents.HAS 90 SEATS OUT OF 112Liberals, Who Had 21 Seats inLast Legislative Assembly,Suffer Severe Losses. Wins Own Seat Easily. ONTARIO LIQUOR LAW UPHELD BY VOTERS Ferguson's Campaign Promises. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/gains-up-to-36-points-prices-climb-steadily-as-10727320-shares-are.html | GAINS UP TO 36 POINTS; Prices Climb Steadily as 10,727,320 Shares Are Traded in Day. BUYING ORDERS POUR IN All Parts of Country Purchase Heavily, With Quotations at Bargain Levels. OPENING TODAY AT NOON Closing Friday and Saturday Is Due to Exhaustion of the Brokerage Staffs. Day's Sales 10,727,320 Shares. Rockefellers Buying Heavily. Heavy Buying Starts at Opening. Early Gains Moderate. Much Short Covering. No Bull Market Expected. Many Records Exceeded. Table Shows Ticker Lag. How Stocks Have Recovered. Prices on the Curb. Extra Dividends Declared. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/speed-in-back-field-problem-at-rutgers-horton-returns-to-old.html | SPEED IN BACK FIELD PROBLEM AT RUTGERS; Horton Returns to Old Position at Halfback--Squad Forced Indoors by Wet Field. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/italian-submarine-dives-342-feet.html | Italian Submarine Dives 342 Feet. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/aids-truck-shippers-plans-automobile-chamber-group-backs-move-for.html | AIDS TRUCK SHIPPERS' PLANS; Automobile Chamber Group Backs Move for Cooperation. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/city-college-squad-agin-eases-drill-only-two-regulars-atkins-and.html | CITY COLLEGE SQUAD AGAIN EASES DRILL; Only Two Regulars, Atkins and Heistein, Practice, While Others Get Day of Rest. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/rain-cuts-practice-of-princeton-squad-roper-orders-brief-scrimmage.html | RAIN CUTS PRACTICE OF PRINCETON SQUAD; Roper Orders Brief Scrimmage Then His Charges Resume Activities Indoors. LEA AND ZUNDEL TAKE REST Injured Regulars Take Part in Signal Drill--Muldaur Also Excused From Workout. | True | Special to The New York Times. | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/four-vote-payment-of-extra-dividends-american-tobacco-dictaphone.html | FOUR VOTE PAYMENT OF EXTRA DIVIDENDS; American Tobacco, Dictaphone, National Supply and Bon Ami Companies Act. $2 TO 50 CENTS A SHARE Distribution by General Motors, Anaconda Copper and Other Concerns Rumored. | True | | C1B 46940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/for-cut-in-steel-freights-wisconsin-interests-support-two-chicago.html | FOR CUT IN STEEL FREIGHTS; Wisconsin Interests Support Two Chicago Roads Before I.C.C. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/cochran-gains-lead-over-reiselt-300294-takes-fifth-and-sixth-blocks.html | COCHRAN GAINS LEAD OVER REISELT, 300-294; Takes Fifth and Sixth Blocks, Winning in Afternoon, 72-50, and at Night, 63-44. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/western-electric-in-deal-company-takes-over-two-plants-of-telephone.html | WESTERN ELECTRIC IN DEAL; Company Takes Over Two Plants of Telephone Booth Maker. | True | | C1B 46940 |
| 1929-10-31 | 1929-10-31 | https://www.nytimes.com/1929/10/31/archives/street-selected-to-manage-cards-coach-and-scout-of-club-named-by.html | STREET SELECTED TO MANAGE CARDS; Coach and Scout of Club Named by Breadon as Successor to McKechnie. ONE OF FAMOUS BATTERY New St. Louis Pilot Noted as Catcher for Walter Johnson on Washington Club. To Sign One-Year Contract. Johnson Praised Street. Performed Novel Feat. | True | | C1B 46940 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mordrom-brings-top-of-3800-at-sale-allen-pays-highest-price-at.html | MORDROM BRINGS TOP OF $3,800 AT SALE; Allen Pays Highest Price at Empire City--Butler Sells String of Eighteen for $10,835. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/left-200-bequest-to-his-dog.html | Left $200 Bequest to His Dog. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bank-merger-here-voted-international-union-and-madison-state-unite.html | BANK MERGER HERE VOTED; International Union and Madison State Unite $14,000,000 Resources. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/blames-zionists-in-palestine-riots-arab-counsel-before-inquiry.html | BLAMES ZIONISTS IN PALESTINE RIOTS; Arab Counsel Before Inquiry Board Charges Provocative Acts by the Jews. GRAND MUFTI ACCUSED Sir Boyd Merriman Says He Sought to Play Role of Holy Defender-- Moslem Strike Set for Nov. 2. Will Compensate Victims. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/lays-tariff-snarls-to-populist-west-senator-reed-writes-publisher.html | LAYS TARIFF SNARLS TO 'POPULIST' WEST; Senator Reed Writes Publisher That New Senators Should Be Sent to Washington. REPLY TO WARNING LETTER F.E. Murphy Had Suggested That Industrial Disaster Would Follow Collapse of Agriculture. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-1543.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 1,543 Families. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/west-pointannapolis.html | WEST POINT-ANNAPOLIS. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/shea-to-open-new-house-westchester-theatre-mt-vernon-to-serve-for.html | SHEA TO OPEN NEW HOUSE.; Westchester Theatre, Mt. Vernon, to Serve for Testing New Plays. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/yaledartmouth-game-to-go-on-air-mcnamee-announcing.html | Yale-Dartmouth Game to Go On Air, McNamee Announcing | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/approve-lone-star-gas-issue.html | Approve Lone Star Gas Issue. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/raw-silk-continues-weak-last-prices-are-5-to-8-points-lower-sales.html | RAW SILK CONTINUES WEAK.; Last Prices Are 5 to 8 Points Lower --Sales 3,205 Bales. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/view-water-fronts-in-pier-site-quest-borough-representatives-take.html | VIEW WATER FRONTS IN PIER SITE QUEST; Borough Representatives Take Trip Around Harbor and Discuss Dock Problem. 1,100-FOOT SPACE NEEDED Committee Learns City's Growth Has Complicated Situation--Meets Again Nov. 14. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/move-to-aid-bonds-of-ny-railways-protective-committee-headed-by-fj.html | MOVE TO AID BONDS OF N.Y. RAILWAYS; Protective Committee, Headed by F.J. Lisman, Formed to Protect Holders. SEEK INTEREST PAYMENT Another Safeguarding Group Is Planned by Bankers Who Sold the Securities. Associated Gas Urged Caution. Proposed An Exchange Offer. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/second-in-row-won-by-alvin-ranshaw-reidinger-colt-is-first-over.html | SECOND IN ROW WON BY ALVIN RANSHAW; Reidinger Colt Is First Over Muddy Field in Halloween Purse at Latonia. TISHYBO 3 LENGTHS BEHIND V. Smith, Apprentice Jockey, Pilots 2 Winners, Cleora in First and Kentucky Ace in Second. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/dutch-reject-sugar-subsidy-bill.html | Dutch Reject Sugar Subsidy Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/annalist-weekly-index-wholesale-commodity-prices-sag-only-slightly.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Sag Only Slightly as Stocks Crash. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/big-coffee-offer-rumored.html | Big Coffee Offer Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/says-prohibition-is-dead-darrow-tells-london-questioners-it-has.html | SAYS PROHIBITION IS DEAD.; Darrow Tells London Questioners It Has Killed Itself. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/17-to-start-today-in-pimlico-futurity-smart-field-is-named-for-the.html | 17 TO START TODAY IN PIMLICO FUTURITY; Smart Field Is Named for the $70,000 Classic, Feature of Track Opening. COE'S ENTRY IS FAVORED Caruso and Black Majesty to Carry Colors of New Yorker--Muddy Track Is Forecast. Whitney Stars Not to Run. Carries Hopes of West. | True | By Bryan Field. Special To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/coudert-sees-effort-to-raise-race-issue-he-blames-justice-crain-for.html | COUDERT SEES EFFORT TO RAISE RACE ISSUE; He Blames Justice Crain for Advertisement Appearing in The Day. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/boy-12-is-indicted-for-manslaughter-case-of-strangling-of-widow-76.html | BOY, 12, IS INDICTED FOR MANSLAUGHTER; Case of Strangling of Widow, 76, Expected to Be Sent to Children's Court Today. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/heads-mortgage-bankers-aa-zim-kansas-city-is-made-president-at-new.html | HEADS MORTGAGE BANKERS.; A.A. Zim, Kansas City, Is Made President at New Orleans. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/5-flint-mich-bank-employees-lose-800000-in-stock-speculation-and-are.html | 5 Flint (Mich.) Bank Employees Lose $800,000 In Stock Speculation and Are Discharged | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/400000-lent-on-new-apartment.html | $400,000 Lent on New Apartment. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/firms-weathered-crisis-no-members-of-stock-exchange-failed-bankers.html | FIRMS WEATHERED CRISIS.; No Members of Stock Exchange Failed, Bankers Say. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/big-oddlot-buying-helps-stock-rise-record-volume-of-orders-for.html | BIG ODD-LOT BUYING HELPS STOCK RISE; Record Volume of Orders for Fewer Than 100 Shares From All Parts of Country. MANY ARE CASH PURCHASES Brokers Nearly, Swamped, With Total Between 4,000,000 and 5,000,000 Shares for Day. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/ileanas-yacht-aground-gunboat-escorting-princess-also-goes.html | ILEANA'S YACHT AGROUND.; Gunboat Escorting Princess Also Goes Ashore--Both Work Loose. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/icc-denies-petition-of-d-h-for-hearing-loree-line-sought-oral.html | I.C.C. DENIES PETITION OF D.& H. FOR HEARING; Loree Line Sought Oral Argument Against B. & O. Plan for Control of B., R. & P. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/hylan-visits-walker-for-a-40minute-chat-first-time-he-has-been-in.html | HYLAN VISITS WALKER FOR A 40-MINUTE CHAT; First Time He Has Been in City Hall Since Leaving Office--Does Not Think He Will Stump. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/leaves-160000-to-institutions.html | Leaves $160,000 to Institutions. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/stocks-up-again-on-flood-of-buying-discount-rate-cut-here-and-in.html | STOCKS UP AGAIN ON FLOOD OF BUYING; DISCOUNT RATE CUT HERE AND IN LONDON; BACK TO NORMAL, RESERVE BOARD FINDS; LONS DROP $1,096,000,000 Exchange Gains Range Up to 30 Points and Curb Up to 55 1-2. RUSH TO BUY NATION-WIDE Thousands of Orders Flood Into Brokers Offices Before the Opening at Noon. PRICES STRONG AT CLOSE Markets to Be Open Only One Day in Next Five--Bank Pool Still on Alert. Second Day of Sustained Rally. Opening Gains Are Notable. Brisk Rally Precedes Close. 7,149,390 Shares Sold. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/calls-hoover-broadcast-best-of-all.html | Calls Hoover Broadcast Best of All. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/colorful-degree-ceremony-closes-columbias-celebration-of-its-175th.html | Colorful Degree Ceremony Closes Columbia's Celebration of Its 175th Year.; COLUMBIA BESTOWS 123 DEGREES AT FETE 49 Alumni and 74 of Faculty Honored at 175th Anniversary Convocation on Heights. 2,000 IN ACADEMIC MARCH Coudert Presents Candidates to Dr. Butler--47 Receive Medals of Honor. CEREMONY HELD INDOORS Rain Prevents Exercises Before 10,000 on Campus but Fails to Mar Colorful Program. 2,000 in Procession. Coudert Hails Recipients. Degrees Are Presented. Dr. Butler Speaks. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/veterans-reunite-today-first-division-gathering-will-begin-at-noon.html | VETERANS REUNITE TODAY.; First Division Gathering Will Begin at Noon in Brooklyn. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/business-world-better-trade-feeling-appears-importers-for-action-on.html | BUSINESS WORLD; Better Trade Feeling Appears. Importers for Action on Tariff. Bright Colors for New Carpets. Resort Lines Show Few Changes. October Shoe Sales in Drop? Glove Orders Show Up Well. Credit Men Aid Grocery Analysis. To Report on Silk Weighting. Broadcloth Prices Off. Gray Goods Trade Improving. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/three-big-boilers-for-ny-edison.html | Three Big Boilers for N.Y. Edison. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mme-curie-warns-of-perils-in-radium-only-experts-should-use-it-she.html | MME. CURIE WARNS OF PERILS IN RADIUM; Only Experts Should Use It, She Says at Cancer Society Dinner in Her Honor Here.TELLS OF WORK IN FRANCEShe Also Hails Progress Made inAmerica at Her Only Public Appearance in New York. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/gold-exports-rise-as-imports-recede-shipment-to-france-the-first.html | GOLD EXPORTS RISE AS IMPORTS RECEDE; Shipment to France, the First Since July, 1,928, Swells the Amount Sent Out in October. BRITISH RECEIPTS DECLINE No Metal Comes From Canada--Argentine Contribution Is More Than Half of Total Received. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/will-cut-signal-hill-oil-production.html | Will Cut Signal Hill Oil Production. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/nye-asks-inquiry-into-speculation-wants-five-senators-to-sift.html | NYE ASKS INQUIRY INTO SPECULATION; Wants Five Senators to Sift Operations on Exchanges and Report by Feb. 1. SEES THREAT TO STABILITY Resolution Gives Virtual Control of Investigation to Insurgents-- Prompt Action Doubtful. Control by Insurgents. Resolution Refers to Losses. Sees Threat to Stability | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/edgar-mills-left-1130013-estate-appraisal-shows-many-art-treasures.html | EDGAR MILLS LEFT $1,130,013 ESTATE; Appraisal Shows Many Art Treasures of Small Value-- Debts Placed at $639,558. INGERSOLL DIED INSOLVENT Watch Maker's Debts Greater Than Assets-- Other Appraisals Made. Ingersoll Died Insolvent. H.M. Goldfogle Estate $395,873. F.T. Van Beuren Left $1,804,659. Runkel Property at $822,192. Julia R. Ballerstein Estate $492,793. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rubber-loses-early-gain-prices-end-unchanged-to-20-points-offsales.html | RUBBER LOSES EARLY GAIN.; Prices End Unchanged to 20 Points Off--Sales 1,152 Tons. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/winkler-criticizes-investment-trusts-says-they-did-not-prove-to-be.html | WINKLER CRITICIZES INVESTMENT TRUSTS; Says They Did Not Prove to Be a Stabilizing Influence and Objects to Methods. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bergman-and-strauss-victors.html | Bergman and Strauss Victors. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mexicans-to-get-fund-for-study-next-year-guggenheim-foundation.html | MEXICANS TO GET FUND FOR STUDY NEXT YEAR; Guggenheim Foundation Announces Morrow Will Head Committee to Select Scholars. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/governors-island-piers-more-pretentious-plan-is-recalled-and.html | GOVERNORS ISLAND PIERS.; More Pretentious Plan Is Recalled and Advocated. A Connecting Bulkhead. | True | PROGRESS.THAD. SLOAN. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/reiselt-and-cochran-divide-blocks-at-182-former-wins-5645-then.html | REISELT AND COCHRAN DIVIDE BLOCKS AT 18.2; Former Wins, 56-45, Then Loses by 51-50--Reiselt Leads in Point Total, 400-396. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mauretania-is-due-five-liners-outbound-british-members-of.html | MAURETANIA IS DUE; FIVE LINERS OUTBOUND; British Members of Parliament and Maharanee of Kapurthala Leaving on Olympic. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/aida-presented-at-metropolitan-audience-acclaims-familiar-and.html | "AIDA" PRESENTED AT METROPOLITAN; Audience Acclaims Familiar and Favorite Singers and Mr. Serafin of Baton. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/to-discuss-panama-treaty-state-department-agrees-to-parley-with.html | TO DISCUSS PANAMA TREATY; State Department Agrees to Parley With Isthmian Republic. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/international-shares-meeting.html | International Shares' Meeting. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/ford-cuts-car-prices-today-from-15-to-200-as-best-means-of-aiding.html | Ford Cuts Car Prices Today From $15 to $200 As Best Means of Aiding Nation's Business | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/views-rothstein-village-wrecker-to-give-estimate-on-razing-of-143.html | VIEWS ROTHSTEIN 'VILLAGE'; Wrecker to Give Estimate on Razing of 143 Queens Houses. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/leasehold-deals-second-avenue-corner-taken-for-sixstory-apartment.html | LEASEHOLD DEALS.; Second Avenue Corner Taken for Six-Story Apartment. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/court-grants-bail-to-capital-reporters-washington-star-men-sent-to.html | COURT GRANTS BAIL TO CAPITAL REPORTERS; Washington Star Men Sent to Jail in Contempt Case Get Habeas Corpus Writ. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/relief-for-the-ticker.html | Relief for the Ticker. | True | GEORGE N. COLE. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/seeks-utilities-board-data.html | Seeks Utilities Board Data. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/tells-prize-novels-basis-muriel-harris-describes-how-she-came-to.html | TELLS PRIZE NOVEL'S BASIS.; Muriel Harris Describes How She Came to Write "Seventh Gate." | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/exchange-listings-less-in-october-total-2250513238-against.html | EXCHANGE LISTINGS LESS IN OCTOBER; Total $2,250,513,238, Against $2,717,832,561 in September -- $40,000,000 in Bonds. CURB SHOWS BIG INCREASE Reports $689,699,981 in Stocks, Against $131,299,841 in Previous Month--$13,814,000 in Bonds. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/widow-gets-estate-under-dunlap-will-hat-manufacturer-expressed.html | WIDOW GETS ESTATE UNDER DUNLAP WILL; Hat Manufacturer Expressed Regret for Wrongs Done Her-- Earlier Will Revoked. DAUGHTER GETS NOTHING J.F. Moran Left Many Bequests to Charity in Disposing of $1,000,000 Property. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/dinner-for-dr-fb-smith-hoover-sends-message-praising-congregational.html | DINNER FOR DR. F.B. SMITH.; Hoover Sends Message Praising Congregational Moderator. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/japanese-party-greeted-are-guests-at-reception-at-national-public.html | JAPANESE PARTY GREETED.; Are Guests at Reception at National Public Tribunal Here. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/talks-child-welfare-with-hoover.html | Talks Child Welfare With Hoover. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/navy-squad-holds-final-scrimmage-varsity-completes-hard-work-for-to.html | NAVY SQUAD HOLDS FINAL SCRIMMAGE; Varsity Completes Hard Work for Tomorrow's Clash With Penn-- Many Changes Made. GUARD PLACES IN DOUBT Swan and Chapple Go In for Captain Kospke and Eddy-- FullbackClifton Expected to Play. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/president-hoovers-declaration-on-the-tariff-bill-in-response-to-the.html | President Hoover's Declaration on the Tariff Bill, In Response to the Representations of Senators | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/central-vermont-shows-gain.html | Central Vermont Shows Gain. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/princeton-ready-for-chicago-clash-roper-is-pleased-with-snap-and.html | PRINCETON READY FOR CHICAGO CLASH; Roper Is Pleased With Snap and Spirit Shown in Practice-- Expects Hard Game. RESERVE BACKS NEEDED Tigers, Trailing at 18-7, Made Uphill Fight to Win Last Contest in 1922 by 21-18. Two Are Left Behind. Well Fixed In Line. 26 ON CHICAGO SQUAD. Maroons Entrain for Princeton Game-- Leave Two Backs Behind. | True | By Allison Danzig. Special To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/argentine-farmers-urged-to-organize-buenos-aires-newspaper-says.html | ARGENTINE FARMERS URGED TO ORGANIZE; Buenos Aires Newspaper Says They Should Copy Methods of Wheat Growers Here. LATIN SUSPICION IS BLAMED It Is Seen Behind Failure of Former Attempts at Organization for Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/lord-dewars-filly-wins-in-england-grace-dalyrmple-takes-dewhurst.html | LORD DEWAR'S FILLY WINS IN ENGLAND; Grace Dalyrmple Takes Dewhurst Stakes With Bennachie2d and Taj Shirin 3d.FAIRWAY ALSO IS VICTORLord Derby's Entry Captures theJockey Club Cup-- Palais RoyalSecond, Saracen Third. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mrs-ella-w-fisher-mother-of-yale-professor-dies-at-the-age-of-83.html | MRS. ELLA W. FISHER.; Mother of Yale Professor Dies at the Age of 83 Years. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/objegt-to-music-tax-motion-picture-theatre-men-propose-system-of.html | OBJEGT TO MUSIC TAX.; Motion Picture Theatre Men Propose System of Royalties Instead. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/british-boat-hit-by-patrol-sinks-coast-guardsmen-rescue-crew-of-8.html | BRITISH BOAT, HIT BY PATROL, SINKS; Coast Guardsmen Rescue Crew of 8 of Suspected Rum-Runner After Crash Off Long Island. STERN OF CRAFT CUT OFF Two Men Wounded on Lake Erie as Volley Halts Armored Boat Suspected of Smuggling. Efforts to Avert Collision Lake Erie Boat Fired On and Seized. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/nyu-puts-stress-on-running-plays-violet-also-gets-punting-and.html | N.Y.U. PUTS STRESS ON RUNNING PLAYS; Violet Also Gets Punting and Passing Practice at the Yankee Stadium. AERIAL DEFENSIVE SOUGHT Barrage of Passes by Georgetown Expected--Squad Goes to Travers Island. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/crosland-reaches-final-at-pinehurst-titleholder-defeats-frank-in.html | CROSLAND REACHES FINAL AT PINEHURST; Titleholder Defeats Frank in Mid-South Tennis, 2-6, 6-1, 6-2, 6-3. WILMER HINES ALSO GAINS Eliminates Vail, 7-9, 6-3, 6-3, 6-2 --Mrs. Butner and Miss Gunning Advance. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/buying-by-trusts-lags-their-purchases-decline-because-of-odd-lot.html | BUYING BY TRUSTS LAGS; Their Purchases Decline Because of Odd Lot Scramble for Stocks. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/two-major-leaguers-embark-on-tour-of-world-as-seamen.html | Two Major Leaguers Embark On Tour of World as Seamen | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/japans-exports-decrease-decline-14400000-in-september-but-still.html | JAPAN'S EXPORTS DECREASE; Decline $14,400,000 in September, but Still Exceed Imports. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rutgers-shifts-made-to-speed-back-field-greenberg-sent-to-fallback.html | RUTGERS SHIFTS MADE TO SPEED BACK FIELD; Greenberg Sent to Fallback in Practice--Horton and Roberts Used at Left Half. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/fordham-varsity-drills-with-cubs-perfects-defense-for-aerial-game.html | FORDHAM VARSITY DRILLS WITH CUBS; Perfects Defense for Aerial Game Expected at Hands of West Virginia. PRACTICE IS HELD INDOORS Long Signal Session Completes Day's Work-- Marcons to Be Guests of N.Y.U. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/offers-free-course-in-spanish.html | Offers Free Course in Spanish. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/141688410-shares-sold-during-october-exchange-record-for-weeks.html | 141,688,410 SHARES SOLD DURING OCTOBER; Exchange Record for Week's Trading Broken by 3 -Day Period Just Ended. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/activity-in-bond-list-is-at-a-record-pace-turnover-of-about.html | ACTIVITY IN BOND LIST IS AT A RECORD PACE; Turnover of About $20,000,000 in Three-Hour Session, Declines Predominating. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/greenroomers-club-opens-sunday.html | Greenroomers Club Opens Sunday. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/westchester-deal-to-be-sifted-nov-11-justice-tomkins-adjourns-the.html | WESTCHESTER DEAL TO BE SIFTED NOV. 11; Justice Tomkins Adjourns the Special Grand Jury at Prosecution's Request. $30,000 VOTED FOR INQUIRY Washburn Lawyer, in Campaign Talk, Accuses Untermyer of Being Unfair in Hearing Evidence. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/danish-bank-to-reopen-folkebanken-closed-after-suicide-of.html | DANISH BANK TO REOPEN.; Folkebanken Closed After Suicide of Financier--Arrest Is Made. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/light-practice-is-held-wesleyans-sophomore-back-field-makes-good.html | LIGHT PRACTICE IS HELD.; Wesleyan's Sophomore Back Field Makes Good Showing. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/lehigh-valley-office-for-albany.html | Lehigh Valley Office for Albany. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/navy-rowing-ends-coach-glendon-satisfied-with-results-of-fall.html | NAVY ROWING ENDS.; Coach Glendon Satisfied With Results of Fall Drills. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/w-j-lists-1930-games-closing-of-west-virginia-football-contest.html | W.& J. LISTS 1930 GAMES.; Closing of West Virginia Football Contest Completes Schedule. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/the-ontario-election.html | THE ONTARIO ELECTION. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/australia-suspends-compulsory-training-scullin-plans-more-efficient.html | AUSTRALIA SUSPENDS COMPULSORY TRAINING; Scullin Plans 'More Efficient' Military System--Nation to Be Represented at Sea Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/lafayette-squad-departs-leaves-for-w-and-j-game-after-holding-short.html | LAFAYETTE SQUAD DEPARTS.; Leaves for W. and J. Game After Holding Short Workout. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bethlehem-steels-plans-25000000-expansion-net-affected-by-stocks.html | BETHLEHEM STEEL'S PLANS.; $25,000,000 Expansion Net Affected by Stocks, Schwab Says. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/approves-pacific-cables-sale.html | Approves Pacific Cables Sale. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/the-play-operetta-democratic-style.html | THE PLAY; Operetta, Democratic Style. | True | By J. Brooks Atkinson. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bloomingdale-job-begun-miller-starts-demolition-of-store-buildings.html | BLOOMINGDALE JOB BEGUN.; Miller Starts Demolition of Store Buildings for New Structure. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/reserve-board-sees-speculation-curbed-view-cuts-in-brokers-loans.html | RESERVE BOARD SEES SPECULATION CURBED; View Cuts in Brokers' Loans and Bank Rate as Marking End of Dear Money Era. TREASURY HEADS HOPEFUL Predict 'Very Large' Christmas Trade and Find Business Unaffected by Crash. Satisfaction Over Loan Reports. RESERVE BOARD SEES SPECULATION CURBED British Move Called Logical. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mexico-considers-ousting-insurers-commerce-ministry-is-studying.html | MEXICO CONSIDERS OUSTING INSURERS; Commerce Ministry Is Studying Nationalization Project to Combat Foreigners. CHECK ON ASSETS PLANNED Security Deposits to Be Inspected for Values--Delegation to Study Our Methods. Evasion of Law Charged. Seeks Protection of Home Companies. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/fight-helm-order-change-british-shipping-men-assail-plan-to-stop.html | FIGHT HELM ORDER CHANGE; British Shipping Men Assail Plan to Stop Using "Port" and "Starboard." | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/months-offerings-total-610082000-slightly-less-than-september.html | MONTH'S OFFERINGS TOTAL $610,082,000; Slightly Less Than September Figure, but Above That of Year Ago. NEW BONDS EXCEED STOCKS Amount to $379,261,000, Compared With 309,713,000 in 1928-- Tables of Comparisons. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/calls-for-control-of-cotton-output-president-of-manufacturers-in.html | CALLS FOR CONTROL OF COTTON OUTPUT; President of Manufacturers, in Boston Speech, Says Present Methods Are Haphazard. FEDERAL HELP PROMISED Durand Says Distribution Survey Will Provide Data Needed by the Industry. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/squash-racquets-match-delayed.html | Squash Racquets Match Delayed. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bank-of-englands-gold-down-for-week-decrease-879000banking-reserve.html | BANK OF ENGLAND'S GOLD DOWN FOR WEEK; Decrease 879,000--Banking Reserve Increases and Reserve Ratio Rises to 31 7/8%. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/many-visit-cardinal-hayes-noted-ecclesiastics-call-on-prelate-at.html | MANY VISIT CARDINAL HAYES; Noted Ecclesiastics Call on Prelate at His Hotel in Rome. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/germans-mourn-parker-praise-mixed-claims-umpire-and-send-sympathy.html | GERMANS MOURN PARKER.; Praise Mixed Claims Umpire and Send Sympathy Message to Widow. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/heads-womens-college-miss-constance-warren-elected-president-of.html | HEADS WOMEN'S COLLEGE.; Miss Constance Warren Elected President of Sarah Lawrence. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/le-zacher-heads-travelers-company-new-president-has-been-with.html | L.E. ZACHER HEADS TRAVELERS COMPANY; New President Has Been With Insurance Organization for Twenty-five Years. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/st-louis-enlarges-terminal.html | St. Louis Enlarges Terminal. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/architects-rent-in-new-building.html | Architects Rent in New Building. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/daru-says-coudert-promised-retraction-republican-admitted-attack-on.html | DARU SAYS COUDERT PROMISED RETRACTION; Republican Admitted Attack on Banton Aides Was 'Too Broad,' He Declares. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/macdonald-back-in-great-britain-prime-ministers-ship-anchors-off.html | MACDONALD BACK IN GREAT BRITAIN; Prime Minister's Ship Anchors Off Liverpool Before Dawn-- Officials to Meet Him. PARLEYS ON TRAIN PLANNED He Feels He Accomplished Much by Visit Here and in Canada-- Grave Home Issues Await Him. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/extra-dividend-of-300000-for-each-of-15-spreckelses.html | Extra Dividend of $300,000 For Each of 15 Spreckelses | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/girl-of-12-to-be-soloist-glulla-bustabo-violinist-at-philharmonic.html | GIRL OF 12 TO BE SOLOIST.; Glulla Bustabo, Violinist, at Philharmonic Concert Tomorrow. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/ford-workers-strike-at-mexico-city-plant-300-walk-out-over.html | FORD WORKERS STRIKE AT MEXICO CITY PLANT; 300 Walk Out Over Collective Contracts and Recognition of Union--First Ford Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/changes-in-corporations-fh-nickerson-made-vice-president-of.html | CHANGES IN CORPORATIONS.; F.H. Nickerson Made Vice President of Consolidated Gas. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/denies-radio-czar-rumor-former-governor-smith-says-he-is-not-to.html | DENIES RADIO 'CZAR' RUMOR.; Former Governor Smith Says He Is Not to Head Industry. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/7-doctors-indicted-on-dry-law-charge-brooklyn-druggist-is-accused.html | 7 DOCTORS INDICTED ON DRY LAW CHARGE; Brooklyn Druggist Is Accused With Them of Conspiracy on Prescriptions. LIQUOR SEIZED IN RAID Check Up on Names of "Patients" Showed Many to Be Fictitious, Ameli Aide Declares. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/tenders-asked-for-argentine-bonds.html | Tenders Asked for Argentine Bonds. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/howley-signs-doolan-as-coach.html | Howley Signs Doolan as Coach. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/buying-is-heavy-in-boston-utilities-and-investment-trusts-make-best.html | BUYING IS HEAVY IN BOSTON.; Utilities and Investment Trusts Make Best Gains for Day. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/knows-american-views-tardieu-was-familiar-washington-figure-with.html | KNOWS AMERICAN VIEWS.; Tardieu Was Familiar Washington Figure With War Mission. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/2022-point-drop-after-cotton-rise-resales-by-professionals-and-the.html | 20-22 POINT DROP AFTER COTTON RISE; Resales by Professionals and the South Depress Prices Following Buying. SPOT BUSINESS ENLARGED Today's Holiday in New Orleans Causes Realizing and Increased Hedging Pressure. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/claudel-visits-french-exhibit-here.html | Claudel Visits French Exhibit Here. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mr-hoover-to-the-senate.html | MR. HOOVER TO THE SENATE. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/police-department.html | Police Department. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/staten-island-sales-plots-in-west-new-brighton-and-dongan-hills.html | STATEN ISLAND SALES.; Plots in West New Brighton and Dongan Hills Sold. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/street-signs-contract-veteran-coach-agrees-to-pilot-cardinals-for.html | STREET SIGNS CONTRACT.; Veteran Coach Agrees to Pilot Cardinals for One Year. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/railroad-minority-to-meet.html | Railroad Minority to Meet. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/two-adore-milk-indictments.html | Two Adore Milk Indictments. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/octuple-scull-used-by-princeton-oarsmen-rowing-innovation-with.html | OCTUPLE SCULL USED BY PRINCETON OARSMEN; Rowing Innovation, With Eight Scullers, Tried for First Time -- Sikes Is Coxswain. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rko-luncheon-today-screen-stars-now-appearing-here-to-be-guests-of.html | R.-K.-O. LUNCHEON TODAY.; Screen Stars Now Appearing Here to Be Guests of Honor. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/danger-point-now-passed-further-messages-to-byrds-base-tell-of.html | DANGER POINT NOW PASSED.; Further Messages to Byrd's Base Tell of Sledging Toward Goal. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/nobel-medicine-prize-to-be-shared-by-two-profs-hopkins-of-cambridge.html | NOBEL MEDICINE PRIZE TO BE SHARED BY TWO; Profs. Hopkins of Cambridge, England, and Eijkman, Holland, Named for Vitamine Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/fight-begins-today-for-new-fall-trial-counsel-will-seek-stay-of.html | FIGHT BEGINS TODAY FOR NEW FALL TRIAL; Counsel Will Seek Stay of Judgment in Case of Ex-Secretary Facing Fine and Prison.30 ERRORS ARE ALLEGED Justice Hitz's Charge to Jury Will Be Attacked as Prejudicial to the Defendant. SINCLAIR PHASE A TARGETTestimony on Payments to Be CalledImmaterial--Fall, Still Ill, May Attend Court. Mercy May Not Be Opposed. Fall May Be in Court Today. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/see-bridgecable-spun-elecrical-men-man-inspect-work-on-nwe-hudson.html | SEE BRIDGE-CABLE SPUN.; Elecrical Men Man Inspect Work on Nwe Hudson River Span. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/us-steel-closes-deal-for-columbia-46630000-to-be-paid-entirely-in.html | U.S. STEEL CLOSES DEAL FOR COLUMBIA; $46,630,000 to Be Paid Entirely in Common Stock for Big West Coast Company. SALE EFFECTIVE ON FEB. 1 Transaction Is a Purchase of Assets --Acquired Concern to Be the Nucleus for Expansion. Announces Exercise of Option. No Exchange of Stock. Columbia Formed in 1922. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/nyu-womens-team-to-play.html | N.Y.U. Women's Team to Play. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/metal-market-steady-prices-unaffected-by-the-stock-market-decline.html | METAL MARKET STEADY.; Prices Unaffected by the Stock Market Decline. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/clemenceau-trainer-regrets-exercise-ban-m-leroy-says-physical.html | CLEMENCEAU TRAINER REGRETS EXERCISE BAN; M. Leroy Says Physical Culture Kept Tiger Supple and Young Until Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/berlin-mayor-back-is-menaced-by-mob-boess-rescued-by-police-as.html | BERLIN MAYOR, BACK, IS MENACED BY MOB; Boess Rescued by Police as Crowd Shouts "Grab Him!" on Return From Here. ACCUSED IN CITY SCANDAL His Removal From Office Is Asked and Friends Fear Crisis for Official Is Ahead. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/de-haven-to-wed-today.html | De Haven to Wed Today. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/banking-pool-lets-market-go-it-alone-finds-session-unnecessary-and.html | BANKING POOL LETS MARKET GO IT ALONE; Finds Session Unnecessary and Does No Buying to Stimulate Rise.WILL CONTINUE ON GUARD Leaders Term Day's Developments Highly Encouraging, but Planto Keep in Close Touch. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/smith-a-hotel-director-former-governor-elected-to-board-of-knott.html | SMITH A HOTEL DIRECTOR; Former Governor Elected to Board of Knott Corporation. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/dinner-for-martin-johnsons.html | Dinner for Martin Johnsons. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/brooklyn-trading-investor-buys-fourstory-building-on-stuyvesant.html | BROOKLYN TRADING.; Investor Buys Four-Story Building on Stuyvesant Avenue. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/money.html | MONEY. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/westchester-deals-chappaqua-acreage-is-bought-by-developerkatonah.html | WESTCHESTER DEALS.; Chappaqua Acreage Is Bought by Developer--Katonah Sale. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/markets-in-london-paris-and-berlin-rally-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Rally on English Exchange Follows Lowering of theBank Rate.FRENCH STOCKS IMPROVEVarious Factors Serve to HeartenTraders-- Violent Fluctuationson German Boerse. London Closing Prices. Tone Firmer in Paris. Paris Closing Prices. Berlin Prices Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/penn-state-leaves-today-edwards-and-eschbach-not-to-play-against.html | PENN STATE LEAVES TODAY.; Edwards and Eschbach Not to Play Against Syracuse. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/two-of-the-opposing-stars-in-cornellcolumbia-game-at-ithaca.html | TWO OF THE OPPOSING STARS IN CORNELL-COLUMBIA GAME AT ITHACA TOMORROW. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/penn-team-drills-at-seaview-club-squad-will-remain-at-seashore-near.html | PENN TEAM DRILLS AT SEAVIEW CLUB; Squad Will Remain at Seashore Near Absecon Until Time for Navy Game. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/new-post-for-wrg-baker.html | New Post for W.R.G. Baker. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/new-apartment-for-east-orange.html | New Apartment for East Orange. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mills-take-less-wool-september-consumption-was-2889382-pounds-below.html | MILLS TAKE LESS WOOL.; September Consumption Was 2,889,382 Pounds Below August. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/operator-sells-farm-in-suffolk.html | Operator Sells Farm in Suffolk. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/halts-american-deal.html | Halts American Deal. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mooney-georgetown-injured-in-scrimmage-captain-and-star-punter.html | MOONEY, GEORGETOWN, INJURED IN SCRIMMAGE; Captain and Star Punter Receives Cut Eye, but Will Face N.Y.U. --Squad Departs. Georgetown Team Arrives. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/sylvia-lent-gives-recital-violinist-has-fine-technique-but-playing.html | SYLVIA LENT GIVES RECITAL.; Violinist Has Fine Technique, but Playing Lacks Depth. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/norman-trevor-noted-actor-dies-star-of-stage-and-screen-for-many.html | NORMAN TREVOR, NOTED ACTOR, DIES; Star of Stage and Screen for Many Years Succumbs to Brain Malady in California. HE WAS BORN IN INDIA Once a Champion Athlete and Olympic Competitor--Began LondonStage Career in 1907. Once a Jute Merchant. In Pictures Since 1924. | True | N.Y. Times Studio. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/la-guardia-reveals-pols-loan-to-egan-former-tammany-secretary.html | LA GUARDIA REVEALS POLS LOAN TO EGAN; Former Tammany Secretary Admits $10,000 Note to Meat Dealer Is His. DECLARES HE PAID DEBT Calls Attack Unfair and Says He Never Did Any Political Favors for Missing Man. LA GUARDIA EXPLAINS DEAL Defends His Part in Condemnation Action in the Queens Water Supply Case. Quotes From Testimony. Calls Attack Unfair. Pledges a Reorganization. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/britain-in-india.html | BRITAIN IN INDIA. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/forum-to-entertain-lonsdale.html | Forum to Entertain Lonsdale. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/holdings-of-discounted-bills-increase-reserve-boards-weekly-report.html | Holdings of Discounted Bills Increase, Reserve Board's Weekly Report Shows | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/french-award-political-book-prize.html | French Award Political Book Prize. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/gold-shipments-barred-by-canada-virtual-embargo-by-government.html | GOLD SHIPMENTS BARRED BY CANADA; Virtual Embargo by Government Revealed Following Article in London Financial News. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/12-planes-to-start-safely-competition-they-are-at-mitchel-field-or.html | 12 PLANES TO START SAFELY COMPETITION; They Are at Mitchel Field or on Way, Forced Down by Weather --Entry Time Ends Tonight. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/public-is-asked-to-prevent-drinking-at-vanderbilt-game.html | Public Is Asked to Prevent Drinking at Vanderbilt Game | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/row-thirty-miles-from-sunken-craft-captain-and-helper-of-fishing.html | ROW THIRTY MILES FROM SUNKEN CRAFT; Captain and Helper of Fishing Schooner Reach Provincetown From Race Point. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/soviet-fliers-delayed-bad-weather-delays-their-hop-from-detroit-to.html | SOVIET FLIERS DELAYED.; Bad Weather Delays Their Hop From Detroit to New York. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/junior-opera-groups-tea-marjorie-bywater-entertains-for-little.html | JUNIOR OPERA GROUP'S TEA.; Marjorie Bywater Entertains for Little Theatre Committee. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/huge-park-av-apartment-under-new-control-dec-1.html | Huge Park Av. Apartment Under New Control Dec. 1. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/eleven-at-brown-polishes-air-game-coach-then-shifts-to-defensive.html | ELEVEN AT BROWN POLISHES AIR GAME; Coach Then Shifts to Defensive Measures to Be Employed Against Holy Cross. SQUAD-PERFECTS DEFENSE. Holy Cross Stages Two-Hour Workout for Brown Contest. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/enright-defends-police-dismissals-asserts-reinstatement-petition-of.html | ENRIGHT DEFENDS POLICE DISMISSALS; Asserts Reinstatement Petition of 60 Dropped by Him Is Tammany Propaganda. SAYS COURT UPHELD HIM Tammany IS Spending Huge Sums In Campaign, Charges Square Deal Party Candidate. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/in-touch-by-portable-radio-small-compact-sturdy-sets-link-sledge.html | IN TOUCH BY PORTABLE RADIO; Small, Compact, Sturdy Sets Link Sledge Party to Byrd's Base. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/assails-tariff-bill-for-jersey-bounty-fair-tariff-league-head-says.html | ASSAILS TARIFF BILL FOR JERSEY BOUNTY; Fair Tariff League Head Says Revised Rates Would Give Factories $816,000,000 a Year."SILK DUTY NASTIEST"It Now Falls Heavily on Women, He Asserts, but Plan Isto Raise It. Compares Rates and Wages. Silk Duty Affects Women. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/katharine-seward-weds-dw-gardner-bride-is-a-greatgrandniece-of.html | KATHARINE SEWARD WEDS D.W. GARDNER; Bride Is a Great-Grandniece of Lincoln's Secretary of State. LOIS WILLIAMS MARRIED Wed to Nathan W. Bry at the Park Lane Hotel--Elizabeth Arnold Bride of F.S. Kaufman. Bry--Williams. Kaufman--Arnold. Waller--Fennessey. Davis--Ryan. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/coca-cola-company-reports.html | Coca Cola Company Reports. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/noted-fencers-to-meet-to-appear-in-exhibition-contests-at-princeton.html | NOTED FENCERS TO MEET.; To Appear in Exhibition Contests at Princeton Nov. 14. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/big-syracuse-banks-unite-first-trust-deposit-and-city-bank-trust.html | BIG SYRACUSE BANKS UNITE.; First Trust & Deposit and City Bank Trust Merge. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/miss-humphreys-honored-at-party-dinner-given-for-her-and-her-fiance.html | MISS HUMPHREYS HONORED AT PARTY; Dinner Given for Her and Her Fiance, W.S. Gould, Jr., at the St. Regis. TO BE MARRIED TUESDAY Several Other Entertainments Are Planned to Take Place Before the Wedding. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mcadoo-warns-of-fortune-tellers.html | McAdoo Warns of Fortune Tellers. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/change-in-lehigh-line-elkin-replaces-issel-at-end-in-practice-for.html | CHANGE IN LEHIGH LINE.; Elkin Replaces Issel at End In Practice for Muhlenberg. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/seven-lives-lost-in-lake-collision-ore-carrier-rams-and-sinks.html | SEVEN LIVES LOST IN LAKE COLLISION; Ore Carrier Rams and Sinks Another Freighter in Fog Near Milwaukee. VICTIMS HAD NO WARNING Many Were Trapped Below Decks When Ship Rolled Over--Wife of Steward Among Missing. Crash Came Without Warning. Survivors Tell of Crash. Climbs Through Hole. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/host-home-first-in-fordham-stakes-takes-comand-in-stretch-and.html | HOST HOME FIRST IN FORDHAM STAKES; Takes Comand in Stretch and Closes Strongly to Beat Turf Writer. CAPITAL TO MARGARET CAL Gets Head in Front of Jove to Win Opener--Elston Scores Double With Sturdy and Flying Max. Scores by a Half-Length. Margaret Cal Off in Front. | True | By Vernon van Ness.times Wide World Photo | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/worcester-brokers-fail-four-creditors-file-claims-for-3100-against.html | WORCESTER BROKERS FAIL; Four Creditors File Claims for $3,100 Against Firm. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rutgers-back-gains-14-pounds-since-start-of-the-season.html | Rutgers Back Gains 14 Pounds Since Start of the Season | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/french-bank-gains-gold-expands-loans-gold-reserve-up-72000000.html | FRENCH BANK GAINS GOLD, EXPANDS LOANS; Gold Reserve Up 72,000,000 Francs for Week--Home Discounts Increase 1,060,000,000. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/tardieu-takes-task-of-forming-cabinet-as-clementel-fails-his.html | TARDIEU TAKES TASK OF FORMING CABINET AS CLEMENTEL FAILS; His Selection Marks Drift From Left--Ex-Premier Briand Offers Cooperation. BUT BARS RIGHT MINISTRY Left Parties Expected to Join in Opposition--Paul-Boncour Mentioned if Plans Fail. Briand Sets Conditions. Radicals Cause Deadlock. TARDIEU TAKES TASK OF FORMING CABINET | True | By P.j. Philip Special Cable To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/miss-jackson-not-to-wed-marriage-to-ga-stafford-not-to-take-place.html | MISS JACKSON NOT TO WED.; Marriage to G.A. Stafford Not to Take Place, Her Family Announces. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/lead-reduced-to-prevent-imports.html | Lead Reduced to Prevent Imports. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/portuguese-aviatrix-hurt-in-fall.html | Portuguese Aviatrix Hurt In Fall. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/days-market-developments-all-encouraging-bank-rate-cut-and-loan.html | Day's Market Developments All Encouraging; Bank Rate Cut and Loan Reduction Big Factors | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/await-stolen-triptych-yugoslavs-pleased-that-cleveland-is-to-return.html | AWAIT STOLEN TRIPTYCH.; Yugoslavs Pleased That Cleveland Is to Return It. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mussolini-receives-campagna.html | Mussolini Receives Campagna. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/thorne-to-manage-yachting-syndicate-financier-announced-as-member.html | THORNE TO MANAGE YACHTING SYNDICATE; Financier Announced as Member of One of Groups in theAmerica's Cup Trials.HEADS NO. 3 COMBINATIONHammond and Pynchon, WellKnown Yachtsmen, His Associatesin Bid to Sail Defender. Yachts Still Unnamed. Pynchon Successful Skipper. | True | By Grover Theis. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rockne-apologizes-for-scouts-presence-explains-to-georgia-tech.html | ROCKNE APOLOGIZES FOR SCOUT'S PRESENCE; Explains to Georgia Tech Coach That Representative Was at Tech-Tulane Game in Error. BOOKS CARNEGIE ELEVEN. Georgia Tech to Suspend Series With Notre Dame for Two Years. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/philadelphia-prices-up-buying-orders-flood-market-as-most-issues.html | PHILADELPHIA PRICES UP.; Buying Orders Flood Market as Most Issues Score Gains. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/st-johns-varsity-drills-with-jayvees-goes-through-dummy-scrimmage.html | ST. JOHN'S VARSITY DRILLS WITH JAYVEES; Goes Through Dummy Scrimmage at Dexter Park--Leaves for Baltimore Today. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/plane-company-sells-to-railroad.html | Plane Company Sells to Railroad. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/west-virginia-tapers-off-ends-hard-work-for-fordham-test-bartrug.html | WEST VIRGINIA TAPERS OFF.; Ends Hard Work for Fordham Test --Bartrug, Back, Recovering. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/satirizes-wall-street-british-cartoonist-depicts-collapse-as-the.html | SATIRIZES WALL STREET.; British Cartoonist Depicts Collapse as "The Morning After." | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/sees-prosperity-unhurt-stuart-chase-economist-says-it-will-last.html | SEES PROSPERITY UNHURT.; Stuart Chase, Economist, Says It Will Last Three More Years. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/blockmaloney-co-to-dissolve-jan-1-peter-j-maloney-and-son-will.html | BLOCK-MALONEY CO. TO DISSOLVE JAN. 1; Peter J. Maloney and Son Will Retire, Former Retaining His Exchange Seat. CHANGE LONG IN PROSPECT Benjamin Block and Associates Will Continue Firm, With Headquarters in Present Location. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/ywca-needs-242000-sum-must-be-raised-by-nov-16-to-balance-the-1930.html | Y.W.C.A. NEEDS $242,000.; Sum Must Be Raised by Nov. 16 to Balance the 1930 Budget. | True | HARRIOTT W. RANSOM. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/acts-on-wagners-plea-adams-urges-desirability-of-giving-navy-yard.html | ACTS ON WAGNER'S PLEA.; Adams Urges Desirability of Giving Navy Yard Employes Time to Vote. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/piraeus-to-be-made-free-harbor.html | Piraeus to Be Made Free Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/osborn-gives-data-on-city-park-acres-he-replies-to-thomas-charge.html | OSBORN GIVES DATA ON CITY PARK ACRES; He Replies to Thomas Charge That the Administration Twisted the Facts. SOCIALIST MAKES RETORT Declares His Important Statements Are Not Challenged and Insists New York Lags on Parks. Calls Second Statement Wrong, Sees Lack of Supervision | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/american-locomotive-gets-diesel-factory-purchases-mcintosh-and.html | AMERICAN LOCOMOTIVE GETS DIESEL FACTORY; Purchases McIntosh and Seymour Corporation and Will Operate It as Subsidiary. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/gives-50000-to-charity-weinstein-through-mayor-makes-thank-offering.html | GIVES $50,000 TO CHARITY.; Weinstein, Through Mayor, Makes Thank Offering for Wife's Recovery. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/financial-markets-stocks-rise-sharply-then-reactbrokers-loans.html | FINANCIAL MARKETS; Stocks Rise Sharply, Then React--Brokers' Loans Enormously Reduced. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/williams-tries-signals-stress-is-laid-on-forward-pass-in-long.html | WILLIAMS TRIES SIGNALS.; Stress Is Laid on Forward Pass in Long Practice Session. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/buys-hotel-site-near-times-square-max-j-kramer-acquires-plot-in.html | BUYS HOTEL SITE NEAR TIMES SQUARE; Max J. Kramer Acquires Plot in 47th Street for Building to Cost $6,500,000. PROPERTY WAS SHUBERTS' Twenty-two-Story Structure Will Have 1,000 Rooms, With Bus Outlet on 46th Street. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/contractor-indicted-in-bronx-fire-inquiry-second-man-faces-trial.html | CONTRACTOR INDICTED IN BRONX FIRE INQUIRY; Second Man Faces Trial for Perjury in the Building Racketeering Case. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/waterspout-appears-in-channel.html | Waterspout Appears In Channel. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obrienwhitford-win-with-cue.html | O'Brien-Whitford Win With Cue. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/educators-honor-stern-at-funeral-school-and-city-officials-and.html | EDUCATORS HONOR STERN AT FUNERAL; School and City Officials and Jurists Pay Tribute to Board of Education Officer. LAUDED BY DR. G. SCHULMAN M.B. Blumenthal Delivers Eulogy for Fraternal Order--Service Conducted by Masons. Friend Delivers Eulogy. Teachers' Groups Represented. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/forhanzonite-deal-approved.html | Forhan-Zonite Deal Approved. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/canada-captures-military-stakes-bucephalus-ridden-by-major-timmis.html | CANADA CAPTURES MILITARY STAKES; Bucephalus, Ridden by Major Timmis, Beats U.S. and Irish Entrants at Boston. TRIPLE TIE ON FIRST TEST American Horses Lose in Jump-Off -- Lismore Wins Blue in Touchand-Out Sweepstakes. Only Fault In Jump-Off. Fifty to Touch-and-Out. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/raw-hides-irregular-trading-heavy-on-exchange-with-close-5-points.html | RAW HIDES IRREGULAR.; Trading Heavy on Exchange, With Close 5 Points Up to 10 Off. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/operator-resells-east-side-residence-charles-brown-disposes-of.html | OPERATOR RESELLS EAST SIDE RESIDENCE; Charles Brown Disposes of House at 15 East 62d St.--Other Manhattan Sales. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/football-revenue-1000000-at-yale-gross-receipts-in-sports-over.html | FOOTBALL REVENUE $1,000,000 AT YALE; Gross Receipts in Sports Over Million Mark for the Third Successive Year. ATHLETICS COST $424,227 $385,109 More Paid to Visiting Teams--Other Expenses Reduce Surplus to $1,471. Summary of the Statement. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/womens-team-golf-today-replay-westchester-county-and-new-jersey.html | WOMEN'S TEAM GOLF TODAY.; Replay Westchester County and New Jersey Match at Yonkers. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/backs-sanitation-body-merchants-association-head-urges-members-to.html | BACKS SANITATION BODY.; Merchants Association Head Urges Members to Vote for It. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/5000-minor-reich-employes-lose-salaries-and-savings-in-3600000.html | 5,000 Minor Reich Employes Lose Salaries And Savings in $3,600,000 Berlin Bank Crash | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/5500-prizes-given-for-works-of-art-savage-and-blumenschein-get-1000.html | $5,500 PRIZES GIVEN FOR WORKS OF ART; Savage and Blumenschein Get $1,000 Painting Awards at Grand Central Galleries. PICCIRILLI SCULPTURE WINS $500 to Be Given for Work That Is Adjudged Best by Vote of Visitors to Exhibition. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/music-toscanini-gives-harold-symphony.html | MUSIC; Toscanini Gives "Harold" Symphony | True | By Olin Downes. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mont-pelee-erupts-sixth-time-in-2-weeks-8000-are-refugees-from.html | MONT PELEE ERUPTS; SIXTH TIME IN 2 WEEKS; 8,000 Are Refugees From Villages at Foot of Matinique Volcano, Menacing Islanders. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/national-shirt-to-redeem-preferred.html | National Shirt to Redeem Preferred. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bank-stocks-make-further-recovery-national-city-guaranty-chase-and.html | BANK STOCKS MAKE FURTHER RECOVERY; National City, Guaranty, Chase and First National Score Substantial Gains. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/salvation-army-holds-united-london-service-higgins-avoids.html | SALVATION ARMY HOLDS UNITED LONDON SERVICE; Higgins Avoids Controversy-- Booth Executors Say They Never Refused to Hand Trust Over. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/exchange-seats-traded-four-membership-changes-announced-one-by.html | EXCHANGE SEATS TRADED.; Four Membership Changes Announced, One by Transfer of Rights. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/nova-scotia-votes-to-end-prohibition-sober-island-35-to-1-for.html | Nova Scotia Votes to End Prohibition; Sober Island 35 to 1 for Government Sale | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/cabinet-crisis-denied-london-papers-story-of-2-threats-to-resign.html | CABINET CRISIS DENIED.; London Paper's Story of 2 Threats to Resign Called Unfounded. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/hoover-and-wife-will-sit-for-their-portraits-in-oil.html | Hoover and Wife Will Sit For Their Portraits in Oil | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/boston-college-kept-busy-coach-practices-squad-in-rain-for-first.html | BOSTON COLLEGE KEPT BUSY; Coach Practices Squad in Rain for First Time This Season. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mrs-thomas-h-norton-wife-of-noted-chemist-and-dyestuff-expert-dies.html | MRS. THOMAS H. NORTON.; Wife of Noted Chemist and Dyestuff Expert Dies. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/swedish-market-recovers.html | Swedish Market Recovers. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/army-works-late-on-a-soggy-field-last-strenuous-practice-for-south.html | ARMY WORKS LATE ON A SOGGY FIELD; Last Strenuous Practice for South Dakota Game Ends Under Floodlights. SCRIMMAGE IS ABANDONED Passing, Punting and Drill for Linemen in Fundamentals Occupy West Pointers. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/einstein-builds-refrigerator-in-miniature-for-households.html | Einstein Builds Refrigerator In Miniature for Households | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/21-honored-at-princeton-class-numerals-awarded-to-1929-cub-track.html | 21 HONORED AT PRINCETON.; Class Numerals Awarded to 1929 Cub Track Champions. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/call-loan-rate-range-5-to-10-in-october-renewal-average-lowest-this.html | CALL LOAN RATE RANGE 5 TO 10% IN OCTOBER; Renewal Average Lowest This Year at 6.355--Time Money Showed Drop From 9 to 6. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/curb-stocks-show-gains-many-issues-react-after-strong-opening-but.html | CURB STOCKS SHOW GAINS.; Many Issues React After Strong Opening, but Recover Later. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporation. Engineers Public Service. American States Public Service. Illinois Water Service. Consolidated Gas of Baltimore. Buffalo, Niagara and Eastern. Telephone Companies. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/coffee-exchange-shut-tomorrow.html | Coffee Exchange Shut Tomorrow. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/foreign-exchange-sterling-rallies-after-opening-declinebank-rate.html | FOREIGH EXCHANGE; Sterling Rallies After Opening Decline--Bank Rate Changes Abroad and Here Factor. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/alekhine-in-draw-with-bogoljubow-20th-game-adjourned-from-previous.html | ALEKHINE IN DRAW WITH BOGOLJUBOW; 20th Game, Adjourned From Previous Day, Halted After 48 Moves at Rotterdam. DUTCH HONORS ARE EVEN Each Has Won and Drawn Once in This Series--Contest Today Will Be Played at Amsterdam. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/noted-portuguese-dr-almeida-dead-president-of-republic-from-1919-to.html | NOTED PORTUGUESE, DR. ALMEIDA, DEAD; President of Republic From 1919 to 1923 Was 63 Years Old--Had Long Been Ill. HELPED OUST MONARCHY Moving Spirit in Revolutions Once Fled to Africa--Also Imprisoned as Conspirator. First Jailed as Schoolboy. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/marsters-returns-to-dartmouth-team-andres-also-is-back-for-practice.html | MARSTERS RETURNS TO DARTMOUTH TEAM; Andres Also Is Back for Practice at Hanover--DrillAgainst Yale Plays.NIMS WILL BE AT GUARDCrehan, However, Will Be Ready for Service--Youngstrom EmulatesBooth--Squad Leaves Today. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/erickson-and-anslem-draw.html | Erickson and Anslem Draw. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/3005000-in-gold-shipped-to-france-statement-of-federal-reserve-bank.html | $3,005,000 IN GOLD SHIPPED TO FRANCE; Statement of Federal Reserve Bank Confirms Reports of Recent Transfer. VIEWED AS AN EXPERIMENT First Movement of Metal This Year to Any Principal European Country. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/armed-men-block-polish-diet-session-sejm-leader-refuses-to-call.html | ARMED MEN BLOCK POLISH DIET SESSION; Sejm Leader Refuses to Call Budget Meeting When 90 Officers Invade Chamber. PILSUDSKI WAS TO PRESIDE He and Parliament Chief Confront Each Other in Dramatic Scene--Newspaper Extras Confiscated. Leaders Approve Stand. The President's Reply. Political Crisis Feared. | True | By Jerzy Szapiro. Special Cable To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/upstate-trolley-is-sold-hudson-valley-line-brings-321010-in.html | UP-STATE TROLLEY IS SOLD.; Hudson Valley Line Brings $321,010 in Foreclosure Sale. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/jacques-doucet-dies-paris-art-devotee-former-dressmaker-had-notable.html | JACQUES DOUCET DIES, PARIS ART DEVOTEE; Former Dressmaker Had Notable Collection of French Masters Sold in 1912. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/adopts-final-draft-of-citys-1930-budget-boar-dof-estimate-sends-it.html | ADOPTS FINAL DRAFT OF CITY'S 1930 BUDGET; Boar dof Estimate Sends It to Aldermen, Who Have Five Days for Action. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/old-kickapoo-wins-in-mud-at-aurora-fosters-entry-takes-moveaway.html | OLD KICKAPOO WINS IN MUD AT AURORA; Foster's Entry Takes Moveaway Handicap, Feature Eventof the Closing Day. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/columbia-players-leave-for-cornell-squad-of-31-coaches-and-staff.html | COLUMBIA PLAYERS LEAVE FOR CORNELL; Squad of 31, Coaches and Staff, Will Locate at Freeville --Drill at Ithaca Today. BLEECKER IN FIRST LINE-UP Condition of Stanczyk, However, Worries Coaches--Stress Defense in Final Session Here. Bleecker Works Out. Jayvees Use Cornell Plays. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/victory-for-walker-by-record-plurality-predicted-by-curry-mayor.html | VICTORY FOR WALKER BY RECORD PLURALITY PREDICTED BY CURRY; Mayor, Berry and McKee Will Better Copeland's Mark of 547,202, He Asserts. RECENT ESTIMATE RAISED Tammany Does Not Concede Even One of the 23 Assembly Districts to La Guardia. Predicts Record Plurality. WALKER VICTORY PREDICTED BY CURRY | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/cornell-practices-on-individual-duties-ends-backs-and-linemen.html | CORNELL PRACTICES ON INDIVIDUAL DUTIES; Ends, Backs and Linemen Drilled Separately for Columbia--Alexander at End. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/ch-wacker-dies-beautified-chicago-noted-drive-was-named-for-former.html | C.H. WACKER DIES; BEAUTIFIED CHICAGO; Noted Drive Was Named for Former Head, 73, of Plan Commission of City. LED IN WORK FOR 35 YEARS He Saw Many of His Ideas Carried Into Effect and Was Honored by French Architects. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/seeks-word-of-fliers-entitled-to-trophies-major-fechet-of-army-air.html | SEEKS WORD OF FLIERS ENTITLED TO TROPHIES; Major Fechet of Army Air Corps Asks Information About Mackay Medal Winners. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/even-antarctic-felt-crash-byrd-aide-a-loser-but-grins.html | Even Antarctic Felt Crash; Byrd Aide a Loser, but Grins | True | By Russell Owen. Copyright 1929 By the New York Times Company and the st. Louis Postdispatch. All Rights For Publication Reserved Throughoutthe World.wireless To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/fire-department.html | Fire Department. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/paterson-silk-mills-adopt-fourday-week-manufacturers-association.html | PATERSON SILK MILLS ADOPT FOUR-DAY WEEK; Manufacturers Association Plans to Check Overproduction--Union Approves. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/big-orders-by-railroads-missouri-pacific-to-get-61000-tons-of-steel.html | BIG ORDERS BY RAILROADS; Missouri Pacific to Get 61,000 Tons of Steel Rails and Many Cars. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/root-directs-tree-repair-some-at-hamilton-college-planted-by.html | ROOT DIRECTS TREE REPAIR; Some at Hamilton College Planted by Lafayette and Jefferson. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/says-bingham-aids-air-trust-lobby-tl-hill-in-appealing-to-senators.html | SAYS BINGHAM AIDS 'AIR TRUST LOBBY'; T.L. Hill, in Appealing to Senators for Inquiry, Charges Monopoly Exists. ATTACKS PLANE CONTRACTS J.H. Kirby of Southern Tariff Association Frankly Approves Bingham's Tariff Adviser. Monopoly Is Charged. SAYS BINGHAM AIDS 'AIR TRUST LOBBY' Names Three Organizations. Say's Government Loss Increases. Enumerates His Charges. Charges Faulty Contract Process. Charges Officials Lend Aid. Alleges Use of Government Fields. Kirby Tells of Southern Moves. Tell of Revenue Received. Republican Policy in Texas. Blaine and Witness Clash. Uses No Secret Representatives. Says Church League Faces Inquiry. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/nominated-rear-admiral-capt-tc-harts-name-is-sent-to-the-senate-by.html | NOMINATED REAR ADMIRAL.; Capt. T.C. Hart's Name Is Sent to the Senate by Hoover. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bank-rate-cut-to-5-easing-credit-more-federal-reserve-body-reduces.html | BANK RATE CUT TO 5%, EASING CREDIT MORE; Federal Reserve Body Reduces Charge From the 6% Set as Rebuke to Speculation. FOLLOWS BANK OF ENGLAND Move Is Partly to Check Flow of Funds Here After London Rats Is Dropped to 6%. Move Was Expected. BANK RATE CUT TO 5%, EASING CREDIT MORE August Advance a Surprise. Total Discounts Shrink. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/thoughts-of-will-rogers-on-the-late-slump-in-stocks.html | Thoughts of Will Rogers On the Late Slump in Stocks | True | WILL ROGERS. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rally-to-end-campaign-torchlight-parade-precedes-walker-meeting.html | RALLY TO END CAMPAIGN.; Torchlight Parade Precedes Walker Meeting Tomorrow. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/gangster-found-slain-in-brooklyn-street-police-question-friends-of.html | GANGSTER FOUND SLAIN IN BROOKLYN STREET; Police Question Friends of Joseph Masella, but Get No Clue to the Shooting. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bank-of-england-cuts-rate-unexpected-reduction-to-6-per-cent.html | BANK OF ENGLAND CUTS RATE.; Unexpected Reduction to 6 Per Cent Cheered on Exchange--Prices Rise. Irish Rate Reduced. English Charge Still High. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/thousands-mourn-at-burtons-bier-ohio-senators-body-is-buried-near.html | THOUSANDS MOURN AT BURTON'S BIER; Ohio Senator's Body Is Buried Near That of Myron Herrick in Cleveland Cemetery. BISHOP McDOWELL SPEAKS Pays Tribute at Last Rites Saying Statesman Will Walk With Worthiest Public Servants. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/four-police-slain-in-zagreb-affray-alleged-communist-escapes-after.html | FOUR POLICE SLAIN IN ZAGREB AFFRAY; Alleged Communist Escapes After Shootings--Prominent Croats Reported Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/former-loree-plan-seen-revived-by-icc-southwestern-merger.html | FORMER LOREE PLAN SEEN REVIVED BY I.C.C.; Southwestern Merger Proponents Believe It Will Be Part of Porter Proposal. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/new-cuban-airline-formed-lineas-aereas-de-cuba-has-link-with.html | NEW CUBAN AIRLINE FORMED; 'Lineas Aereas de Cuba' Has Link With Railroads. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mcginnity-in-weakened-condition.html | McGinnity in Weakened Condition. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/wheat-less-active-close-is-lower-buying-is-not-persistent-but.html | WHEAT LESS ACTIVE; CLOSE IS LOWER; Buying Is Not Persistent, but Argentine Crop News Brings Rally at the Last. LONGS REDUCE THEIR LINES Corn Market Is Dull and Price Fluctuations Follow Action of Wheat--Finish Is Lower. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/end-greek-loan-plan-seligmans-and-athens-government-terminate.html | END GREEK LOAN PLAN.; Seligmans and Athens Government Terminate Agreement. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/laratonda-wins-bout-outpoints-peters-in-feature-contest-at-102d.html | LARATONDA WINS BOUT.; Outpoints Peters in Feature Contest at 102d Armory. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/municipal-loan-ocean-city-nj.html | MUNICIPAL LOAN.; Ocean City, N.J. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/clearing-house-exchanges-at-3853000000-record.html | Clearing House Exchanges At $3,853,000,000, Record | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/london-city-to-give-naval-body-dinner-lord-mayor-invites-delegates.html | LONDON CITY TO GIVE NAVAL BODY DINNER; Lord Mayor Invites Delegates in First Public Welcome Yet Arranged for Parley. FRENCH ATTITUDE CRUCIAL Accord With Italy on Status In Mediterranean Seen as Needed if Meeting Is to Succeed. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/mayflower-bid-rejected-only-one-offer-15786-was-made-for-former.html | MAYFLOWER BID REJECTED.; Only One Offer, $15,786, Was Made for Former Presidential Yacht. | True | Special to The New York Times. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/archives/two-injured-backs-in-shape-for-colgate-only-stollwerck-to-be-lost.html | TWO INJURED BACKS IN SHAPE FOR COLGATE; Only Stollwerck to Be Lost for Intersectional Game With Hampden-Sidney. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/horton-smiths-67-leads-oregon-golf-joplin-star-shoots-dazzling.html | HORTON SMITH'S 67 LEADS OREGON GOLF; Joplin Star Shoots Dazzling Round in 5 Under Par at Start of Open. HAS 13 PARS, 5 BIRDIES Hagen and Armour Each Score 71 --Dr. Willing, the Defending Titleholder, Gets a 73. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/form-body-to-fight-jersey-port-plea-24-organizations-here-band-to.html | FORM BODY TO FIGHT JERSEY PORT PLEA; 24 Organizations Here Band to Oppose Petition to End Free Lighterage Field With I.C.C. STATE AID TO BE ASKED New York Interests Act as TransBay Groups Meet in Newark toHail Opening of Suit. Will Ask State Aid. Says Jersey Has $200,000 Fund. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/senators-agreed-on-pushing-tariff-cut-many-disagree-with-hoover-on.html | SENATORS AGREED ON PUSHING TARIFF; Cut Many Disagree With Hoover on Obtaining Passage of the Measure in Two Weeks. BORAH EXPECTS RESULTS Walsh of Montana Declares the Bill Itself Is Cause of Long Delay. Views Expressed by Senators. For Defense of Committee's Bill. Doubt of Passage in Two Weeks. Demand for Going "Right Ahead." Hoover Plea Called "Preposterous." Delay Laid to Bill Itself. Proposition for Hoover Made. As to Hoover's Plea for Speed. "Good Advice to Republicans." | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/sees-benefit-in-decline-exgov-mckelvie-of-nebraska-says-credit-will.html | SEES BENEFIT IN DECLINE.; Ex-Gov. McKelvie of Nebraska Says Credit Will Flow to Farms. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/providence-soccer-victor.html | Providence Soccer Victor. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/wants-air-traffic-under-federal-law-national-exchange-club-head.html | WANTS AIR TRAFFIC UNDER FEDERAL LAW; National Exchange Club Head Says Time Has Come to Make Ground Safe From Fliers. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/says-business-now-has-outgrown-law-senator-sackett-in-louisville.html | SAYS BUSINESS NOW HAS OUTGROWN LAW; Senator Sackett, in Louisville, Asserts New-Type Corporations Nullify Old Curbs.TRACES POST-WAR GROWTHRail and Utility Holding Companies and Chain Banks Come Under NoLegal Restriction, He Says. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/princeton-claims-first-intersectional-game-played-michigan-football.html | Princeton Claims First Intersectional Game; Played Michigan Football Team Nov. 4, 1881 | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/structural-steel-firm-orders-in-week-slightly-lower-but-inquiries.html | STRUCTURAL STEEL FIRM.; Orders in Week Slightly Lower, but Inquiries Increase. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/w-j-ends-preparation-lengthy-drill-completes-work-for-lafayette.html | W.& J. ENDS PREPARATION.; Lengthy Drill Completes Work for Lafayette Game. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/sports-of-the-times-a-debate-over-measurements-just-guessing.html | Sports of the Times; A Debate Over Measurements. Just Guessing. Ancient Days. Technical Points. | True | By John Kieran. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/2000square-mile-grant-by-panama.html | 2,000-Square Mile Grant by Panama | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/protest-ship-board-plan-operators-say-proposal-to-charter-navy.html | PROTEST SHIP BOARD PLAN.; Operators Say Proposal to Charter Navy Tankers is Unfair. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/citadel-bows-2714-to-south-carolina-charleston-cadets-prove-unable.html | CITADEL BOWS, 27-14, TO SOUTH CAROLINA; Charleston Cadets Prove Unable to Halt Fleet Back Field of Victorious Eleven. BOINEAU GOES OVER TWICE Pass and Plunge Produce Two Other South Carolina Scores--Wilson Stars for Losers. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/deplores-high-cable-cost-australian-journalist-sees-dominion.html | DEPLORES HIGH CABLE COST; Australian Journalist Sees Dominion Handicapped in Respect to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/urged-french-cause-here-tardieu-was-first-high-commissionerlong.html | URGED FRENCH CAUSE HERE.; Tardieu Was First High Commissioner--Long Called "Coming" Man. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/wilkins-sails-today-explorers-expedition-to-leave-uruguay-for.html | WILKINS SAILS TODAY.; Explorer's Expedition to Leave Uruguay for Antarctic Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/french-flier-writes-of-rescuing-lindbergh-on-night-of-famous.html | French Flier Writes of Rescuing Lindbergh On Night of Famous Landing at Le Bourget | True | By P.j. Philip. Special Cable To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/spartans-make-sweep-advance-to-sixth-place-in-american-national.html | SPARTANS MAKE SWEEP.; Advance to Sixth Place in American National Bowling Event. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/flower-hospital-opens-fund-drive-1127000-of-the-2000000-needed-for.html | FLOWER HOSPITAL OPENS FUND DRIVE; $1,127,000 of the $2,000,000 Needed for New Building at York Av. and 64th St. Assured. DINNER STARTS CAMPAIGN Dr. Honan Praises Action of the Trustees--Dr. Schroeder Approves the Plans. Stresses Coordination. Twenty-Year Program. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/manhattan-leaves-today-team-will-play-catholic-university-in.html | MANHATTAN LEAVES TODAY.; Team Will Play Catholic University in Washington Tomorrow. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bronx-properties-sold-corporation-acquires-apartment-on-mosholu.html | BRONX PROPERTIES SOLD; Corporation Acquires Apartment on Mosholu Parkway North. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/wh-wilson-dies-retired-financier-he-had-been-associated-for-fifty.html | W.H. WILSON DIES; RETIRED FINANCIER; He Had Been Associated for Fifty Years With Banking Firm of J.P. Morgan & Co. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/1096000000-drop-in-brokers-loans-ten-months-expansion-is-virtually.html | $1,096,000,000 DROP IN BROKERS' LOANS; Ten Months' Expansion Is Virtually Wiped Out in aSingle Week.BIGGEST CUT ON RECORDTotal Now Is $5,538,000,000, or$1,266,000,000 Below HighRecord of Oct. 2. Shift of Loan Accounts. Banks Able to Meet Strain. Increase in Reserve Credit. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/homage-to-mme-curie.html | HOMAGE TO MME, CURIE. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/purdue-team-off-to-face-wisconsin-thirtyfour-on-squad-which-departs.html | PURDUE TEAM OFF TO FACE WISCONSIN; Thirty-four on Squad Which Departs to Risk Title Chances in Big Ten Race. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/ccny-concentrates-on-lateral-passing-backs-drilled-in-form-of.html | C.C.N.Y. CONCENTRATES ON LATERAL PASSING; Backs Drilled in Form of Attack Used Effectively in George Washington Game. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/synagogue-to-get-flag-walker-to-speak-at-presentation-by-americas.html | SYNAGOGUE TO GET FLAG.; Walker to Speak at Presentation by America's Good-Will Union. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/many-join-move-for-extra-dividends-consolidated-gas-standard-oil-of.html | MANY JOIN MOVE FOR EXTRA DIVIDENDS; Consolidated Gas, Standard Oil of Indiana and Others Vote Payments. SOME INCREASES SHOWN Marmon Motor Car Declares Quarterly Ahead of Time to Hearten Stock Circles. Best & Co. Plan Increase. Many Other Disbursements. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/veterans-dance-tonight-greenwich-village-post-of-legion-to-hold.html | VETERANS DANCE TONIGHT.; Greenwich Village Post of Legion to Hold Annual Function. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/restores-egypts-senate-king-fuad-signs-decree-also-lifting-ban-on.html | RESTORES EGYPT'S SENATE; King Fuad Signs Decree Also Lifting Ban on Constitution Articles. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/daddy-wichmann-dead-in-78th-year-sewed-free-for-the-boys-at.html | DADDY WICHMANN DEAD IN 78TH YEAR; Sewed Free for 'The Boys' at Salvation Hotel to Reach Their Hearts. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/major-engagment-under-way-in-china-reports-detail-intense-fighting.html | MAJOR ENGAGEMENT UNDER WAY IN CHINA; Reports Detail Intense Fighting as Chiang Rushes to Honan Front to Lead Troops. NANKING POSITION BETTER Though Kuominchun Advance in West, Nationalists Progress at Centre and North. Fighting Becomes Intense. Nationalist Losses Reported. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/loew-holder-sues-in-fox-deal-profit-stanton-charges-9000000-was.html | LOEW HOLDER SUES IN FOX DEAL PROFIT; Stanton Charges $9,000,000 Was Cleared by Three by "Breach of Trust." 'GATHERED STOCK CONTROL' Nicholas M. Schenck, David Bernstein and Arthur M. Loew Named as Dividing Big Sum. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/bank-rates-come-down.html | BANK RATES COME DOWN. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rolly-is-threecushion-victor.html | Rolly Is Three-Cushion Victor. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/second-day-awards-at-boston-horse-show.html | Second Day Awards at Boston Horse Show | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/brokers-to-give-employes-a-bonus.html | Brokers to Give Employes a Bonus. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/peerless-bowlers-win-take-both-prizes-in-photo-engravers-league.html | PEERLESS BOWLERS WIN.; Take Both Prizes in Photo Engravers' League Matches. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/cynthia-goodwin-engaged-to-marry-debutante-of-last-winter-to-be.html | CYNTHIA GOODWIN ENGAGED TO MARRY; Debutante of Last Winter to Be Bride of John Robert MacNeille, Now at Yale.JEAN BREVOORT BETROTHEDStoughton Walker Her Fiance-- Announcement Made at LuncheonGiven by Her Parents. Brevoort--Walker. Streeter-- Whitelaw. Lukens--Zimmerman. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/good-still-seeks-armynavy-accord-secretary-of-war-states-he-is.html | GOOD STILL SEEKS ARMY-NAVY ACCORD; Secretary of War States He Is Ready to Try to Effect a Reconciliation. TO CORFER WITH NAVY HEAD But Resumption of Football Relations Is Believed to Have LittleProspect of Sucess. Secretary Adams Silent. Colleges May Have Some Voice. Britten Censures Army's Stand. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/big-forces-at-work-posting-ledgers-street-plunges-into-task-of.html | BIG FORCES AT WORK POSTING LEDGERS; Street Plunges Into Task of Catching Up as Trading Halts for Three Days. EXCHANGES WILL BE OPEN Specialists and Floor Traders Must Attend Until All Deals Are Adjusted. Attendance Is Demanded. Disputes to be Arbitrated. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/deal-to-sell-browns-reported-in-toronto-price-is-put-at-2750000.html | DEAL TO SELL BROWNS REPORTED IN TORONTO; Price Is Put at $2,750,000-- Denials of Proposed Sale Made in St. Louis. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/hoover-appeals-for-speed-on-tariff-debating-senators-see-no-hope.html | HOOVER APPEALS FOR SPEED ON TARIFF; DEBATING SENATORS SEE NO HOPE FOR BILL; REPUBLICANS ADMIT COALITION CONTROL; ACCORD URGED ON LEADERS President Issues Statement After Seeing PartyHeads on the Bill.WANTS VOTE IN TWO WEEKSWatson's Support of Plea inChamber Brings Talk ThatAction Is 'Impossible.'BORAH FOR FULL DEBATEAssailing Demand by Hoover,Democrats and InsurgentsDeny Causing Delay. Hoover Against "Hopeless" View. Reed Admits Coalition Control. HOOVER APPEALS FOR SPEED ON TARIFF Hoover's Fortunes Involved. All Denying Responsibility. Waston Appeals for Agreements. Many of Doubtful Mind. Walsh Wants Word on Rates. Up to the Coalition, Reed Says. Allen Praises Hoover. Chemical Duties Rejected. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/three-join-throckmorton-firm-admits-ab-johnson-jf-fowler-jr-hg.html | THREE JOIN THROCKMORTON; Firm Admits A.B. Johnson, J.F. Fowler Jr., H.G. Golding Jr. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/college-of-ozarks-wins-6-to-0.html | College of Ozarks Wins, 6 to 0. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/city-ac-handball-victor-class-b-team-defeats-lone-star-boat-club-b.html | CITY A.C. HANDBALL VICTOR; Class B Team Defeats Lone Star Boat Club B Team, 3-2. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/du-pont-keeps-tax-post-he-accepts-reappointment-as-delaware.html | DU PONT KEEPS TAX POST; He Accepts Reappointment as Delaware Commissioner. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/dartmouth-drive-finished-by-yale-coach-stevens-abandons-actual.html | DARTMOUTH DRIVE FINISHED BY YALE; Coach Stevens Abandons Actual Scrimmage, as Field Is Wet and Slippery. VARSITY ALERT ON DEFENSE Stops Aerials of Dartmouth Type, Tossed by Scrubs--Huge Crowd Indicated Tomorrow. Dartmouth In Hartford Tonight. Varsity on Offensive. SPECIALS TO NEW HAVEN. Two of the Trains Tomorrow Assigned to Dartmouth Club. | True | By Robert E. Kelley. Special To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rev-dr-stratons-son-to-keep-up-broadcast-asks-more-power-for.html | REV. DR. STRATON'S SON TO KEEP UP BROADCAST; Asks More Power for Calvary Church Station in Interest of "Fundamentalism." | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/branch-savings-banks-urged-by-oc-lester-bowery-official-holds.html | BRANCH SAVINGS BANKS URGED BY O.C. LESTER; Bowery Official Holds Better Facilities Would Bring Them Funds Now in Wall Street. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/canada-southern-issue-planned.html | Canada Southern Issue Planned. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/evander-childs-five-wins-triumphs-over-commerce-high-quintet-31-to.html | EVANDER CHILDS FIVE WINS.; Triumphs Over Commerce High Quintet, 31 to 26. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/second-av-realty-in-active-demand-schlesinger-epstein-buy-the.html | SECOND AV. REALTY IN ACTIVE DEMAND; Schlesinger & Epstein Buy the Southwest Corner Abutting Turtle Bay Garden. DEAL ON LIBERTY STREET Schulte Interests Dispose of Property at West Street--FifthAvenue Flat Sold. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/crevasses-trapped-byrds-sledgers-de-ganahl-wirelessing-from-south.html | CREVASSES TRAPPED BYRD'S SLEDGERS; De Ganahl, Wirelessing From South of 80, Tells of Battle for Lives on the Trail. VAST REGION UNDERMINED Men and Sleds Pulled Out of Pitfalls as They Feel Way Over the Thin Roofs of Caves. Halt on Roof of Cavern. Walden Twice Pulled Out of Holes. CREVASSES TRAPPED BYRD'S SLEDGERS Encounter Worst Area Yet. | True | By Joe de Ganahl. Navigator of Byrd Sledge Party. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/held-night-schools-neglected-in-1924-lr-alderman-found-classes.html | HELD NIGHT SCHOOLS NEGLECTED IN 1924; L.R. Alderman Found Classes Overcrowded and Poorly Led in Report Just Published. FAVORED LONGER SESSIONS Would Have High Schools Open 14 Hours a Day, but Wanted Recitation Time Cut. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/sisson-decries-inflation-lays-crash-to-small-investors-lack-of.html | SISSON DECRIES INFLATION.; Lays Crash to Small Investors' Lack of Experience. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/smith-is-boomed-in-bronx-for-1932-15000-at-democratic-rally-cheer.html | SMITH IS BOOMED IN BRONX FOR 1932; 15,000 at Democratic Rally Cheer Former Governor as Presidential Possibility. WALKER REBUKES HIS RIVAL Criticizes La Guardia for Attacks on Heckscher--McKee Speaks at Morris High School Meeting. Willing to Go to Albany. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/garvey-wins-kingston-election.html | Garvey Wins Kingston Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/burlap-futures-higher-only-march-and-may-figure-in-activitiesno.html | BURLAP FUTURES HIGHER.; Only March and May Figure in Activities--No Sugar Bag Sales. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/asks-moratorium-on-mortgages-philadelphia-real-estate-board-head.html | ASKS MORATORIUM ON MORTGAGES; Philadelphia Real Estate Board Head Urges Trust Companies to Halt Calls 6 Months. SHERIFF'S SALES MOUNTING Small Home Owner Principal Sufferer-- Suspension Is Sought toAid Real Estate Market. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/keeper-at-sing-sing-half-century-today-saw-convicts-cowed-by-lash.html | Keeper at Sing Sing Half Century Today; Saw Convicts Cowed by Lash and Stripes | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/ferrari-aides-held-on-theft-charges-labate-and-tavormina-accused-of.html | FERRARI AIDES HELD ON THEFT CHARGES; Labate and Tavormina Accused of Appropriating Funds of Bank Absorbed by City Trust. DUMMY CONCERN INVOLVED Labate Testified for State That He Delivered $20,000 to Mrs. Warder. WARDER TRIAL ON TODAY Former Banking Superintendent Faces Severe Cross-Examination in Bribery Case. $116,750 Theft Charged. Warder Trial Resumes Today. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/pension-bill-stirs-clash-in-commons-tories-stage-first-struggle.html | PENSION BILL STIRS CLASH IN COMMONS; Tories Stage First Struggle With Government on Reading of Widows' Bill.PASSAGE SUSTAINS LABORSnowden Tells House Young PlanWould Provide Enough to Pay Debt to Us. Liberals Pledge Support. Snowden Discusses Young Plan. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/city-health-campaign-is-backed-by-walker-mayor-in-endorsing-move-is.html | CITY HEALTH CAMPAIGN IS BACKED BY WALKER; Mayor in Endorsing Move Issues Proclamation and Advises Examinations for Citizens. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/buyers-are-guilty-sheppard-declares-senator-contends-that-logic.html | BUYERS ARE GUILTY, SHEPPARD DECLARES; Senator Contends That Logic Demands Such an Interpretation of Dry Act.CO-AUTHOR OF AMENDMENTDebate Over Prohibition Begun byRadio-- Senator Hawes to ReplyNext Week. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/lord-carson-quits-post-ulster-leader-now-75-years-old-ends-long.html | LORD CARSON QUITS POST.; Ulster Leader, Now 75 Years Old, Ends Long Legal Career. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/world-bank-rules-drafted-at-baden-many-delegates-leave-while.html | WORLD BANK RULES DRAFTED AT BADEN; Many Delegates Leave While Subcommittee Works on the Trust Agreement. AMERICANS CONTINUE AID Organizers Maintain Silence on Text of Statutes Completed and the Institution's Powers. Aim at Removing Politics. Silence on Bank's Powers. Chief Important Factor. Reynolds Joins Subcommittee. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/vienna-factory-besieged-police-rout-200-heimwehr-men-after.html | VIENNA FACTORY BESIEGED.; Police Rout 200 Heimwehr Men After Socialist Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/deals-in-new-jersey-millburn-and-newark-parcels-soldridgewood.html | DEALS IN NEW JERSEY.; Millburn and Newark Parcels Sold--Ridgewood Purchase. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/aron-scores-berry-on-radiator-deal-calls-purchase-of-200-screens.html | ARON SCORES BERRY ON RADIATOR DEAL; Calls Purchase of 200 Screens From Kleanair Co. EXample of "Tammany Ethics." RECALLS COURT FIGHT Says Deal With Concern Headed by Son of Controller Was Bad Policy Even if Legal. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/broadbent-quits-american-six.html | Broadbent Quits American Six. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/harvard-team-set-for-florida-game-long-signal-drill-and-defense.html | HARVARD TEAM SET FOR FLORIDA GAME; Long Signal Drill and Defense Against Rival's Plays Held --No Practice Today. O'CONNELL NOT TO START Ben Ticknor Likely to Be at Centre Against Southern Eleven--Wood Still at Quarterback. Gildea Definitely Out. Wood Is Good Punter. FLORIDA SQUAD CONFIDENT. Drills at Washington for Test With Harvard Tomorrow. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/brokers-see-end-of-stock-hysteria-note-of-contentment-apparent-in.html | BROKERS SEE END OF STOCK HYSTERIA; Note of Contentment Apparent in the Letters Sent Out to Customers. BULLISH VIEWS PREVAIL Buoyancy of Trading on Two Successive Days Is Hailed as Encouraging Sign. Bullish Sentiment Arises. See Outlook Encouraging. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rosenbloom-is-signed-to-fight-okun-dec-9-light-heavyweights-to-meet.html | ROSENBLOOM IS SIGNED TO FIGHT OKUN DEC. 9; Light Heavyweights to Meet at Garden in Semi-Final of the Christmas Fund Card. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/gets-800000-loan-em-krulewitch-obtains-financing-for-a-new-flat.html | GETS $800,000 LOAN.; E.M. Krulewitch Obtains Financing for a New Flat. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/viceroy-foresees-india-as-dominion-lord-irwins-statement-holds-such.html | VICEROY FORESEES INDIA AS DOMINION; Lord Irwin's Statement Holds Such Status to Be Ultimate, Purpose of British Policy. COUNTS ON INDIAN LOYALTY Mass of Opinion Is True to King, He Says--London Times Sess Dissent on Policy. Lord Irwin Reaffirms Policy. Great Benefits of Understanding. Baldwin's Stand Attacked. Says Simon Wasn't Consulted. | True | Special Cable to THE NEW YORK TIMES. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/rialto-plans-regular-late-shows.html | Rialto Plans Regular Late Shows. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/leases-in-holland-tunnel-zone.html | Leases in Holland Tunnel Zone. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/a-campaign-of-dilemmas.html | A CAMPAIGN OF DILEMMAS. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/to-build-on-lexington-av-corner.html | To Build on Lexington Av. Corner. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Recovery Continues. Taking Up the Burden. The Monday Market. Purchases Made Too Soon. A Shower of Good News. "Air Pockets" Again. Dividend Declarations. Withholding Advice. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/amherst-in-scrimmage-squad-divided-into-two-teams-tries-mass-aggies.html | AMHERST IN SCRIMMAGE.; Squad Divided Into Two Teams Tries Mass. Aggies Formations. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/sees-hospitals-run-for-tammany-jobs-thomas-charges-public-service.html | SEES HOSPITALS RUN FOR TAMMANY JOBS; Thomas Charges Public Service Is a Secondary Matter in Their Operation. POINTS TO PATIENTS FEAR Socialist Singles Out One Institution, Saying It Provokes IllWill of Sufferers. Closing Rally Sunday. Recalls Socialist Demands. Surveys Appointments. Fitness Held as Requirement. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/nyu-cubs-to-play-today.html | N.Y.U. Cubs to Play Today. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/helen-c-chisolms-plans-will-wed-calvin-tomkins-on-nov-12constance.html | HELEN C. CHISOLM'S PLANS.; Will Wed Calvin Tomkins on Nov. 12--Constance Nash's Bridal. Nash--Sherlock. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/months-dividends-top-october-1928-total-of-296791420-though-is.html | MONTH'S DIVIDENDS TOP OCTOBER, 1928; Total of $296,791,420, Though, Is Under That Recorded in September. ONLY SEVERE DROP IN OILS Cash Disbursements for Ten Months $800,000,000 Higher Than in Same Time Last Year. Dividend Payments Compared. Dividends Declared in October. | True | | C1B 47421 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/apology-to-senate-urged-on-bingham-reed-obtains-delay-till-today-on.html | APOLOGY TO SENATE URGED ON BINGHAM; Reed Obtains Delay Till Today on Norris Resolution to Give Connecticut Man Chance. CENSURE THE ALTERNATIVE Charge Against Lobby Inquiry Must Be Retracted and Hiring of Eyanson Admitted Unwise. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/prr-pensions-76-men-among-the-employes-retired-are-eight-in-new.html | P.R.R. PENSIONS 76 MEN.; Among the Employes Retired Are Eight in New York Zone. | True | Special to The New York Times. | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/furniture-company-changes-hands.html | Furniture Company Changes Hands. | True | | C1B 47421 |
| 1929-11-01 | 1929-11-01 | https://www.nytimes.com/1929/11/01/archives/cancels-stock-offering-great-lakes-corporation-to-refund-26000000.html | CANCELS STOCK OFFERING.; Great Lakes Corporation to Refund $26,000,000 Subscriptions. | True | | C1B 47421 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/bidding-sends-up-burlap-prices-finish-1-to-11-points-higher-on.html | BIDDING SENDS UP BURLAP.; Prices Finish 1 to 11 Points Higher on Sales of 500,000 Yards. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/drys-lost-by-26881-in-nova-scotia-vote-total-number-of-votes-cast.html | DRYS LOST BY 26,881 IN NOVA SCOTIA VOTE; Total Number of Votes Cast Was Less Than Half the Poll Taken in 1920. ALL TOWNS REPORTED 'WET' Premier Had Promised That Liquor Shops Would Be Placed Only in Centres Wanting Them. Curran Hails the Result. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fights-trubee-suit-for-a-separation-mrs-haefler-charges-that-her.html | FIGHTS TRUBEE SUIT FOR A SEPARATION; Mrs. Haefler Charges That Her Father-in-Law Backs Her First Husband's Action. SHE ALLEGES BAD FAITH Suit, if Successful, Would Nullify Her Divorce From Son of Wealthy Brewer. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/ralph-w-pope-dies-a-noted-engineer-honorary-officer-of-institute-of.html | RALPH W. POPE DIES, A NOTED ENGINEER; Honorary Officer of Institute of Electrical Engineers Was Secretary From 1885, to 1911.WAS A TELEGRAPHER AT 14Editor of Various Technical Magazines Had Colorful Career--Was 85 Years Old. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/reeve-wins-point-in-suit-court-strikes-out-part-of-answer-of-mrs.html | REEVE WINS POINT IN SUIT.; Court Strikes Out Part of Answer of Mrs. Dillman and Mrs. Stotesbury | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/scouts-air-contest-today-will-fly-model-planes-and-see-noted-pilots.html | SCOUTS' AIR CONTEST TODAY; Will Fly Model Planes and See Noted Pilots at Massapequa. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/for-curtisswright-sales-company-formed-to-distribute-planes-made-by.html | FOR CURTISS-WRIGHT SALES; Company Formed to Distribute Planes Made by Subsidiaries. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/nicaragua-creates-a-federal-district-managua-the-capital-placed.html | NICARAGUA CREATES A FEDERAL DISTRICT; Managua, the Capital, Placed Directly Under Control of the President. PROMPTED BY PARTY SPLIT Move Is Hailed as Step Forward by Liberals, Who Control City and the Republic. | True | By Tropical Radio To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/40story-offices-planned-on-washington-street-site.html | 40-Story Offices Planned On Washington Street Site | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/says-farm-outlook-is-better-this-year-federal-report-shows-that-the.html | SAYS FARM OUTLOOK IS BETTER THIS YEAR; Federal Report Shows That the Trend of Prices Is Generally Better Than in 1928. CROPS 7 PER CENT LIGHTER Purchasing Power of Agricultural Products in September Was the Highest of the Year. Food Crops Smaller. Sheep and Lambs Steady. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/helen-gahagan-returns-actress-expects-to-make-debut-as-dramatic.html | HELEN GAHAGAN RETURNS.; Actress Expects to Make Debut as Dramatic Soprano in Opera. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/george-burns-is-released.html | George Burns Is Released. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wl-brown-dies-retired-shipbuilder-civil-war-veteran-and-former.html | W.L. BROWN DIES; RETIRED SHIPBUILDER; Civil War Veteran and Former Chicago Business Man, 87, Had Been Living in Pasadena, Cal. PASADENA, Cal., Nov. 1. (AP).-- William Liston Brown, former Chicago shipbuilding financier, died at his home here today. He was 87 years old. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/all-wet-but-one.html | ALL WET BUT ONE. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/straton-eulogized-at-funeral-service-coworkers-of-calvary-baptist.html | STRATON EULOGIZED AT FUNERAL SERVICE; Co-Workers of Calvary Baptist Pastor Compare Him With Prophets of Old. PYTHIAN TEMPLE CROWDED Many In Congregation Weep as His Career Is Reviewed--Burial Today at Warwick, N.Y. Girl Evangelist Prays. Eulogy by Dr. de Blos. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/may-decide-title-on-coast-today-southern-california-will-win.html | MAY DECIDE TITLE ON COAST TODAY; Southern California Will Win Championship if It Gains Victory Over California. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/army-team-expects-hardfought-game-signal-drill-concludes-work-for.html | ARMY TEAM EXPECTS HARD-FOUGHT GAME; Signal Drill Concludes Work for the Test With South Dakota at West Point. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sail-to-test-radio-phones-engineers-on-olympic-will-try-to-talk.html | SAIL TO TEST RADIO PHONES; Engineers on Olympic Will Try to Talk With Berengaria Today. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/weeks-business-shows-decrease-trade-reviews-however-find-no-acute.html | WEEK'S BUSINESS SHOWS DECREASE; Trade Reviews, However, Find No Acute Ills Resulting From Stock Slump. CONDITIONS CALLED SOUND Many Factors Cited as Basis of Confidence in Future--Retail Volume Fair. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/alekhine-in-lead-as-game-adjourns-has-edge-of-3-pawns-in-21st-title.html | ALEKHINE IN LEAD AS GAME ADJOURNS; Has Edge of 3 Pawns in 21st Title Chess Contest With Bogoljubow at Amsterdam. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/rate-hearing-adjourns-carriers-at-albany-end-testimony-for-higher.html | RATE HEARING ADJOURNS.; Carriers at Albany End Testimony for Higher Freight Charges. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/boys-win-poster-contest-take-first-three-awards-in-junior-red-cross.html | BOYS WIN POSTER CONTEST.; Take First Three Awards in Junior Red Cross Competition. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/business-world-commercial-paper-plan-home-decoration-campaign.html | BUSINESS WORLD; COMMERCIAL PAPER. Plan Home Decoration Campaign. Jobbers to Give Mills Data. Select Knitwear Spring Colors. Sales-Yarn Study Ready. Plan to Push Button Sales. Coal Orders Drop Slightly. Auto Plate Glass Call Drops. Cotton Suitings a Feature. Gray Goods Market Inactive. METAL MARKET REPORT. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/petroleum-balance-seen-output-and-consumption-to-be-equal-by.html | PETROLEUM BALANCE SEEN.; Output and Consumption to Be Equal by Tuesday, Reeser Believes. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/princeton-freshmen-get-58-scholarships-15-recipients-are-new-jersey.html | PRINCETON FRESHMEN GET 58 SCHOLARSHIPS; 15 Recipients Are New Jersey Students, 11 Are New Yorkers --Sophomore Prize Given. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/urges-women-in-office-mrs-fd-roosevelt-in-virginia-address-advises.html | URGES WOMEN IN OFFICE.; Mrs. F.D. Roosevelt, in Virginia Address, Advises Qualifying. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/canadas-trade-increases-total-for-year-ending-sept-30-shows-a-gain.html | CANADA'S TRADE INCREASES; Total for Year Ending Sept. 30 Shows a Gain of $126,000,000. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/queries-candidates-on-din-noise-abatement-committee-wants-to-know.html | QUERIES CANDIDATES ON DIN; Noise Abatement Committee Wants to Know Their Views on Remedies. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/regis-high-defeats-xavier-by-18-to-14-victors-score-all-points-in.html | REGIS HIGH DEFEATS XAVIER BY 18 TO 14; Victors Score All Points in the Second Period--Iona Prep Beats All Hallows, 6-0. BARNARD WINS 4TH IN ROW Turns Back Brunswick, 14 to 12-- Port Chester-Pelham Tie, 7-7-- Other School Games. All Hallows Loses, 6--0. Barnard Victor, 14 to 12. Port Chester in 7-to-7 Tie. Horace Mann Checked, 13-0. Rutgers Prep on Top, 31--0. Pingry Routs Stevens Prep. Leonia Triumphs, 2 to 0. Flemington On Top, 18 to 0. Ruddy Aids Woodbridge. Carteret Academy 7, Newark 6. Cartaret High Scores, 21-6. Cranford Defeats Union. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/tory-paper-lauds-macdonald-success-london-times-says-labor-prime.html | TORY PAPER LAUDS MACDONALD SUCCESS; London Times Says Labor Prime Minister Was Well Qualified to Make Us Like Him. ROMANCE OF RISE AN ASSET Appeal to "Log Cabin to White House" Sentiment Here Seen-- Britain Declared Behind Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/railroad-earnings-statements-for-september-and-nine-months-with.html | RAILROAD EARNINGS.; Statements for September and Nine Months With Comparable Figures From Other Years. Central Vermont. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/nine-die-in-crash-at-indiana-crossing-new-york-central-train-plows.html | NINE DIE IN CRASH AT INDIANA CROSSING; New York Central Train Plows Into a Small Sedan With Ten Passengers. TWO FAMILIES WIPED OUT Bodies of Victims Strewn Two Hundred Feet Along the Railroad Tracks. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/to-help-talkie-exhibitors-rca-photophone-contracts-with-commercial.html | TO HELP TALKIE EXHIBITORS; R.C.A. Photophone Contracts With Commercial Investment Trust. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/brokerage-case-up-again-verdict-for-chandler-in-whittier-suit-for.html | BROKERAGE CASE UP AGAIN.; Verdict for Chandler in Whittier Suit for $171,900 Is Set Aside. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/lockout-announced-by-chicago-dyers-they-seek-open-shop-after-the.html | LOCKOUT ANNOUNCED BY CHICAGO DYERS; They Seek Open Shop After the Unions Begin $1,000,000 Competing Plant. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/miss-bacon-to-wed-anthony-f-bisgood-smith-college-graduates-fiance.html | MISS BACON TO WED ANTHONY F. BISGOOD; Smith College Graduate's Fiance Attended Royal Navy College at Dartmouth, Eng. BARBARA SMITH BETROTHED Newburyport (Mass.) Girl to Marry Lieut. John P. Curtis, U.S.N., Aide to Admiral Clark. Smith--Curtis. Rockafellow--Morgan. Cheesman--Roach. Walkley--Cornwell. Fairchild--Muller. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/financial-markets-business-suspended-for-extra-holiday-on-stock.html | FINANCIAL MARKETS; Business Suspended for Extra Holiday on Stock Exchange--Money 6%, Sterling Strong. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/farrand-sails-for-italy-cornell-president-takes-first-vacation-in.html | FARRAND SAILS FOR ITALY; Cornell President Takes First Vacation in Seven Years. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fertile-ohio.html | FERTILE OHIO. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mayor-begins-work-on-kings-hospital-walker-byrne-dr-schroeder-wield.html | MAYOR BEGINS WORK ON KINGS HOSPITAL; Walker, Byrne, Dr. Schroeder Wield Spades at Groundbreaking in Flatbush.HAIL IT AS CITY'S IDEAL After Ceremony Mayor Chats With Charley Harvey, Former SportsReferee, Who Is Now a Patient. Expresses Borough's Gratitude. Stresses Value of Institution. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/gen-rios-escapes-gunman-two-bullets-pierce-hat-of-former-police.html | GEN. RIOS ESCAPES GUNMAN; Two Bullets Pierce Hat of Former Police Chief of Mexieo City. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/gustav-j-staats-contractor-and-head-of-first-avenue-association.html | GUSTAV J. STAATS.; Contractor and Head of First Avenue Association Dies. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wave-bits-sikorsky-plane-three-hurt-as-panamericangrace-airways.html | WAVE BITS SIKORSKY PLANE.; Three Hurt as Pan-American-Grace Airways Machine Fails to Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/aron-calls-berry-utterly-supine-in-queens-speech-republican-makes.html | ARON CALLS BERRY 'UTTERLY SUPINE'; In Queens Speech Republican Makes 27 Specific Charges Against the Controller. POINTS TO SEWER SCANDAL Charges He Has Failed to Try to Prevent Graft and Has Not Investigated Irregularities. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/n-y-u-girls-win-60-defeat-conn-aggies-field-hockey-team-at-central.html | N. Y. U. GIRLS WIN, 6-0.; Defeat Conn. Aggies' Field Hockey Team at Central Park. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/japanese-reorganize-farmer-labor-party-body-dissolved-by-tanaka.html | JAPANESE REORGANIZE FARMER LABOR PARTY; Body Dissolved by Tanaka Last April Meets in Tokio and Prepares Its Platform. | True | By Hugh Byas. Wireless To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/price-cut-on-fords-surprises-dealers-it-will-aid-in-disposing-of.html | PRICE CUT ON FORDS SURPRISES DEALERS; It Will Aid in Disposing of Heavy Stocks on Hand Here, Some Say. LOWER DISCOUNT SCORED Reduction Preparatory to Bringing Out of Rumored New Models, Is One Theory. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/syracuse-ready-for-penn-state-five-sophomores-to-be-in-starting.html | SYRACUSE READY FOR PENN STATE; Five Sophomores to Be in Starting Line-Up at Archbold Stadium Today.WET GRIDIRON IS INDICATEDThirty Men in Bezdek's SquadArrive for the Pivotal Gameof the Season. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sa-berger-supports-la-guardia-judicial-experience.html | S.A. Berger Supports La Guardia.; Judicial Experience. | True | SAMUEL A. BERGER.SAMUEL I. ROSENMAN. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/new-dawes-house-to-open-lawrenceville-school-building-to-be-in-use.html | NEW DAWES HOUSE TO OPEN; Lawrenceville School Building to Be in Use on Monday. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/offerings-of-bonds-smallest-in-years-total-in-week-only-1671000.html | OFFERINGS OF BONDS SMALLEST IN YEARS; Total in Week Only $1,671,000. Against $89,936,000 in the Same Period of 1928. MANY ISSUES WITHDRAWN Scheduled Sales Postponed Because of Stock Crash--City Holds Off on $60,000,000. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/producer-in-bankruptcy-e-l-barbour-files-petitiondebts-put-at-89898.html | PRODUCER IN BANKRUPTCY.; E. L. Barbour Files Petition--Debts Put at $89,898, Assets $26,628. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/to-speak-on-market-conditions.html | To Speak on Market Conditions. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/will-rogers-scans-history-of-troubles-with-the-senate.html | Will Rogers Scans History of Troubles With the Senate | True | WILL ROGERS. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/st-lawrence-is-victor-triumphs-easily-over-alfred-football-team-by.html | ST. LAWRENCE IS VICTOR.; Triumphs Easily Over Alfred Football Team by 31 to 0. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/2-more-navy-fliers-resign-lieutenants-gorton-and-gavin-to-enter.html | 2 MORE NAVY FLIERS RESIGN; Lieutenants Gorton and Gavin to Enter Business. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/jw-brice-left-233000-estate-of-sound-beach-conn-man-divided-among.html | J.W. BRICE LEFT $233,000.; Estate of Sound Beach (Conn.) Man Divided Among Relations. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/church-dedicates-21bell-carillon-first-program-from-tower-of-st.html | CHURCH DEDICATES 21-BELL CARILLON; First Program From Tower of St. Thomas's Broadcast by Station WOR. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/new-yorker-injured-in-fall.html | New Yorker Injured in Fall. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/rejects-textile-union-bid-southern-association-declines-to-discuss.html | REJECTS TEXTILE UNION BID.; Southern Association Declines to Discuss Wages or Hours. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/westchesterfairfield-team-loses-to-new-jersey-woman-in-golf-trophy.html | Westchester-Fairfield Team Loses to New Jersey Woman in Golf Trophy Play.; NEW JERSEY WOMEN TRIUMPH AT GOLF Defeat Westchester-Fairfield Team to Retain the Mrs. J. J. Thomson Trophy. SCORE BY 1-POINT MARGIN Miss Orcutt, Miss Parker and Mrs. Lee Send Victors Into Lead Over Yonkers Links. Miss Orcutt Has Low Gross. Winter Rules in Vogue. | True | By Lincoln A. Werden. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/third-race-in-row-won-by-infinitus-leads-questionnaire-by-two.html | THIRD RACE IN ROW WON BY INFINITUS; Leads Questionnaire by Two Lengths in Ardsley Handicap as Empire City Closes. B. B. STABLE'S PETER WINS Favorite, Running Second Race in Two Days, Has Wide Margin Over Herb Ashby. Runs Six Furlongs in 1:44 2-5. Was Second to Sturdy. | True | By Vernon van Ness. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/father-kills-boy-of-5-then-turns-on-gas-man-who-beat-son-with.html | FATHER KILLS BOY OF 5, THEN TURNS ON GAS; Man Who Beat Son With Hammer May Die--Wife Says He Has Not Worked in 6 Years. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/gives-short-skirts-five-years-more-columbia-marketing-expert-tells.html | GIVES SHORT SKIRTS FIVE YEARS MORE; Columbia Marketing Expert Tells Advertisers Women Have Refused to Accept Long Ones. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/seeks-sao-paulo-solution-head-of-bank-of-brazil-starts-study-of.html | SEEKS SAO PAULO SOLUTION; Head of Bank of Brazil Starts Study of Coffee Surplus. Curb Member Opens Office. Bonus for Curb Firm's Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fleet-of-big-liners-leaves-here-today-eight-ships-bound-for-europe.html | FLEET OF BIG LINERS LEAVES HERE TODAY; Eight Ships Bound for Europe and Six for South--The Roosevelt Coming In. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/shipbuilders-in-difficulty-workmen-bar-wage-cut-asked-to-save-weser.html | SHIPBUILDERS IN DIFFICULTY; Workmen Bar Wage Cut Asked to Save Weser Company From Collapse | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/yale-wins-at-soccer-32-rallies-in-second-period-to-score-victory.html | YALE WINS AT SOCCER, 3-2.; Rallies in Second Period to Score Victory Over Dartmouth. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/princeton-squad-dines-with-chicago-rivals-meet-prior-to-the-renewal.html | PRINCETON SQUAD DINES WITH CHICAGO; Rivals Meet Prior to the Renewal of Their Football Rivalry in Game Today.ZUNDEL UNABLE TO STARTJanney Will Be at Fullback for theTigers--Stagg in Doubt OverOpening Line-Up. Chicago Drills in Trenton. Injuries Also Felt. | True | By Allison Danzig. Special To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/preparing-simple-simon-ziegfelds-next-production-with-wynn-may.html | PREPARING "SIMPLE SIMON."; Ziegfeld's Next Production, With Wynn, May Follow "Whoopee." | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/less-italian-emigration.html | Less Italian Emigration. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/kemal-may-get-new-power-turkish-press-says-prerogatives-of-premier.html | KEMAL MAY GET NEW POWER; Turkish Press Says Prerogatives of Premier Are Considered. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/cornelius-r-duffie-second-cousin-of-late-expresident-roosevelt-dies.html | CORNELIUS R. DUFFIE.; Second Cousin of Late Ex-President Roosevelt Dies at 63. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mount-holly-paper-co-sold.html | Mount Holly Paper Co. Sold. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/revival-is-quick-in-municipal-bonds-offerings-for-next-week-are.html | REVIVAL IS QUICK IN MUNICIPAL BONDS; Offerings for Next Week Are Near Normal After Dull Period From Stock Break. 73 COMMUNITIES IN LIST $3,000,000 Louisiana Parish, $2,737,000 Minnesota Town, $1,200,000 N.C. County Lead. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/plaisted-at-80-rows-again-on-river-of-scull-triumphs.html | Plaisted, at 80, Rows Again On River of Scull Triumphs | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/edison-at-laboratories-views-rubber-experiments-at-his-plant-at.html | EDISON AT LABORATORIES.; Views Rubber Experiments at His Plant at West Orange. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/united-hunts-meet-will-start-today-final-half-of-twoday-session-at.html | UNITED HUNTS MEET WILL START TODAY; Final Half of Two-Day Session at Belmont Park Will Be Staged Tuesday. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/entries-riders-probable-odds-for-riggs-handicap-at-pimlico.html | Entries, Riders, Probable Odds For Riggs Handicap at Pimlico | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wants-state-inquiry-on-rothstein-village-la-guardia-also-demands.html | WANTS STATE INQUIRY ON ROTHSTEIN VILLAGE; La Guardia Also Demands That Newcombe Start a Grand Jury Investigation. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/2-harvard-men-out-of-florida-game-oconnell-and-gildea-unable-to.html | 2 HARVARD MEN OUT OF FLORIDA GAME; O'Connell and Gildea Unable to Play Today Because of Injuries. GATORS DRILL AT BOSTON Southerners Hold Brisk Practice in Warm Spell--Slight Betting at Even Money. Goodbread Out of Game. Wood to Direct Harvard. | True | By John Drebinger. Special To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/scientists-in-fight-to-rule-institute-seek-proxies-to-oust-officers.html | SCIENTISTS IN FIGHT TO RULE INSTITUTE; Seek Proxies to Oust Officers Who Reject Lecturers at $1,000 Each. BALLOTING SET FOR NOV. 7 Insurgents Assert Opponents Are "Inactive and Unprogressive" From Too Long Service. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/yale-books-9-games-for-its-1930-eleven-arranges-one-more-contest.html | YALE BOOKS 9 GAMES FOR ITS 1930 ELEVEN; Arranges One More Contest Than on Schedules Since 1922--Alfred U. Only Newcomer. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mrs-kp-rend-is-married-she-and-ernest-byfield-hotel-owner-are-wed.html | MRS. K.P. REND IS MARRIED; She and Ernest Byfield, Hotel Owner, Are Wed in Chicago. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mass-of-life-ends-delius-festival-audience-at-queens-hall-gives.html | "MASS OF LIFE" ENDS DELIUS FESTIVAL; Audience at Queen's Hall Gives Blind, Paralyzed English Composer Tremendous Ovation. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sing-sing-honors-keeper-alfred-conyes-receives-testimonial-on-50th.html | SING SING HONORS KEEPER.; Alfred Conyes Receives Testimonial on 50th Anniversary of Service. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/cardinal-meets-students-hayes-has-luncheon-at-american-college-in.html | CARDINAL MEETS STUDENTS.; Hayes Has Luncheon at American College in Rome. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/firm-reduces-margins-pierce-co-revise-schedule-of-cash-requirements.html | FIRM REDUCES MARGINS.; Pierce & Co. Revise Schedule of Cash Requirements. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/25000-see-flying-heels-beat-spinach-by-nose-in-69320-pimlico.html | 25,000 See Flying Heels Beat Spinach by Nose in \$69,320 Pimlico Futurity; FLYING HEELS FIRST IN \$69,320 FUTURITY Gets Up in Last Stride in Neckand-Neck Duel to Win by Nose From Spinach.FOUL CLAIM DISALLOWEDJockey M.Garner's Protest Fails--Galaday Third and BrownAdmiral Next-15 Start.VICTORY WORTH \$55,810Marks 7th Triumph in Ten Startsfor Cochran's Two-Year-Old--25,000 at Pimlico Opening. Spinach Fails to Hold Lead. Caruso Begins to Challenge. Flying Heels Responds. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/win-first-place-in-singing-contest-new-rochelle-girl-and-new-york.html | WIN FIRST PLACE IN SINGING CONTEST; New Rochelle Girl and New York Boy to Broadcast in National Semi-Final Event. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/the-treasury-satement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mrs-laimbeer-left-fortune-to-children-three-are-to-share-residue-of.html | MRS. LAIMBEER LEFT FORTUNE TO CHILDREN; Three Are to Share Residue of Woman Banker's Estate--Seligsberg Will Filed. Louis Seligsberg Will Filed. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/selina-r-wood-has-debut-her-cousin-helen-s-schroeder-also-honored.html | SELINA R. WOOD HAS DEBUT.; Her Cousin, Helen S. Schroeder, Also Honored at Tea in Philadelphia | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/federal-aviation-inspectors-meet.html | Federal Aviation Inspectors Meet. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/happiness-a-la-carte-ted-lewis-plays-artificial-role-in-a-weak.html | "HAPPINESS" A LA CARTE.; Ted Lewis Plays Artificial Role in a Weak Sound Film. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/our-loquacious-senators.html | OUR LOQUACIOUS SENATORS. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/newspapers-still-lead-bryson-tells-financial-advertisers-they-are.html | NEWSPAPERS "STILL LEAD."; Bryson Tells Financial Advertisers They Are Best Medium. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/heavy-construction-gains-two-large-industrial-contracts-raise-weeks.html | HEAVY CONSTRUCTION GAINS; Two Large Industrial Contracts Raise Week's Total for Country. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/ratify-kreugertoll-expansion.html | Ratify Kreuger-Toll Expansion. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fugitive-is-seized-in-1919-liquor-case-man-convicted-in-deaths-of.html | FUGITIVE IS SEIZED IN 1919 LIQUOR CASE; Man Convicted in Deaths of 75 to 100 Persons by Wood Alcohol Is Captured. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/inquiry-in-panama-ended-by-hurley-says-unsatisfactory-conditions-at.html | INQUIRY IN PANAMA ENDED BY HURLEY; Says Unsatisfactory Conditions at Panama City Will Be Corrected Shortly. MANY COMPLAINTS HEARD American Health Officer Already Transferred--Secretary of War Will Get Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/4006222-voters-registered-in-state-1553035-in-city.html | 4,006,222 Voters Registered In State, 1,553,035 in City | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/stone-drops-34-floors-kills-chicago-lawyer-victim-had-filled.html | STONE DROPS 34 FLOORS, KILLS CHICAGO LAWYER; Victim Had Filled Several City Offices and Was an Adviser of Brennan. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/harvard-teams-tie-66-second-varsity-eleven-deadlocked-in-contest.html | HARVARD TEAMS TIE, 6-6.; Second Varsity Eleven Deadlocked in Contest With Freshmen. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sloan-back-calls-market-a-mystery-general-motors-head-says-he.html | SLOAN, BACK, CALLS MARKET A MYSTERY; General Motors Head Says He Cannot Understand Crash With Business So Good. SEES CONTINUED ADVANCE Home on the Mauretania, He Won't Comment on Ford Price Cut-- Predicts Record Last Quarter. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/walker-rally-tonight-democrats-prepare-for-lively-meeting-in.html | WALKER RALLY TONIGHT.; Democrats Prepare for Lively Meeting in Century Theatre. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/hoovers-to-go-to-camp-party-of-friends-will-accompany-them-on.html | HOOVERS TO GO TO CAMP.; Party of Friends Will Accompany Them on Week-End Trip. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/broker-held-in-50000-gallop-pleads-not-guilty-of-larceny-of.html | BROKER HELD IN $50,000.; Gallop Pleads Not Guilty of Larceny of Securities Worth $89,750. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. NEW JERSEY. WASHINGTON. NEWPORT. PINEHURST. HOT SPRINGS. WHITE SULPHUR SPRINGS. BERMUDA. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/lastminute-plot-charged-by-walker-he-warns-in-brooklyn-that-a.html | LAST-MINUTE PLOT CHARGED BY WALKER; He Warns in Brooklyn That a 'Diabolical Forgery' at End of Fight Is Planned by Foes. WINDS UP COUNTY DRIVE Smith, Urging Dodd, Says Nonpartisan Judiciary Is Not Involved --Wagner Appears With Mayor. Charges Last-Minute Plot. Smith Commends Dodd. Mayor and Wagner Speak. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/shoestring-revue-in-rehearsal.html | "Shoestring Revue" in Rehearsal. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/to-redeem-argentine-bonds.html | To Redeem Argentine Bonds. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/cotton-trading-quiet-prices-firm-changes-narrowest-in-weeks-with.html | COTTON TRADING QUIET, PRICES FIRM; Changes Narrowest in Weeks, With Close Unchanged to 2 Points Lower. HEDGE SELLING IS LIGHT First Business Here in 1930 Crop, With October Contracts on Basis of 18 Cents. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mrs-mellie-dunham-aged-71-kills-a-deer-maine-fiddlers-wife-bags-a.html | MRS. MELLIE DUNHAM, AGED 71, KILLS A DEER; Maine Fiddler's Wife Bags a Buck and Cuts It Up for Family Use. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/r101-dirigible-cheers-king-r101-horse-saddens-bettors.html | R-101 Dirigible Cheers King R-101 Horse Saddens Bettors | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/tulane-turns-back-georgia-by-2115-comes-from-behind-twice-to-win.html | TULANE TURNS BACK GEORGIA BY 21-15; Comes From Behind Twice to Win Before 15,000—Georgia Scores First on Safety. BANKER STARS FOR VICTORS Makes Two Touchdowns and Kicks Three Extra Points--Armstrong Runs, 65 Yards to Tally. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/byrd-thanks-bingham-expresses-appreciation-by-radio-for-speech.html | BYRD THANKS BINGHAM.; Expresses Appreciation by Radio for Speech Broadcast by Senator. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/buys-wretched-woman-gilbert-miller-is-to-produce-a-comedy-by-philip.html | BUYS "WRETCHED WOMAN."; Gilbert Miller Is to Produce a Comedy by Philip Moeller. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/georgetown-team-is-set-for-nyu-crowd-of-60000-expected-at-yankee.html | GEORGETOWN TEAM IS SET FOR N.Y.U.; Crowd of 60,000 Expected at Yankee Stadium on Homecoming Day for Violet Alumni. BOTH ELEVENS WORK OUT Stage Short Drills at Scene of Battle-- Coach Little to Rely on Small but Fast Backs. | True | By Arthur J. Daley.times Wide World Photo. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/denies-a-macahine-can-destroy-drama-dr-robbins-asserts-at-church.html | DENIES A 'MACAHINE CAN DESTROY DRAMA; Dr. Robbins Asserts at Church League Luncheon Human Personality Will Prevail. STAGE ALIVE, SAYS SKINNER But Jane Cowl Declares Legitimate Theatre Is "Going Out" Unless There is a Renaissance. Face a Common Danger. Only One Performance in Film. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/imprisoned-nun-on-leave-madre-concepcion-said-to-have-quit-mexican.html | IMPRISONED NUN ON LEAVE.; Madre Concepcion Said to Have Quit Mexican Jail to Visit Mother. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wilson-cornerstone-laid-dr-laird-makes-address-at-chambersburg.html | WILSON CORNERSTONE LAID.; Dr. Laird Makes Address at Chambersburg College. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/brokers-clear-up-tangles-of-record-wall-st-week-expect-orderly.html | BROKERS CLEAR UP TANGLES OF RECORD WALL ST. WEEK; EXPECT ORDERLY MARKET; RAPID HEADWAY IS MADE Street Busy on Holiday With Exchange Open. to Adjust Deals. FAVORABLE VIEW DOMINANT Drop in Loans and Cut in Bank Rates Held Likely to Ease Trading Strain. TALK OF CLOSING MONDAY But Official Comment is Lacking-- Overworked Staffs Rest in Relays. Talk of Closing Monday. Customer Has a Rest. BROKERS CLEAR UP WALL ST. TANGLES Some of Staffs Get Best. UNLISTED TRADING HALTED. Exchange Members Forbidden to Make Deals During Shut-Down. PHILADELPHIA CHECKS UP. Brokers' Loans Up $26,102,094 in Contrast With Drop Here. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/gives-5000-clock-to-city-college.html | Gives $5,000 Clock to City College. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/macdonald-is-facing-lively-three-months-india-status-doles-and.html | MACDONALD IS FACING LIVELY THREE MONTHS; India Status, Doles and Pensions, Hague and Navy Parleys Claim Premier's Attention. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/illustrators-give-dinner-wallace-morgan-new-president-honored-by.html | ILLUSTRATORS GIVE DINNER.; Wallace Morgan, New President, Honored by Artists and Authors. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/not-a-formidable-dictator.html | NOT A FORMIDABLE DICTATOR. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/quits-consolidated-gas-benjamin-whiteley-resigns-vice-presidency.html | QUITS CONSOLIDATED GAS.; Benjamin Whiteley Resigns Vice Presidency After Treasurership. Utility Offering on Way. Insull's Plans Not Changed. Empire Public Service Expands. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/hamburg-sets-new-shipping-record.html | Hamburg Sets New Shipping Record | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/one-change-is-made-in-ccny-lineup-heistein-will-return-to-tackle.html | ONE CHANGE IS MADE IN C.C.N.Y. LINE-UP; Heistein Will Return to Tackle Post Against R.P.I. at Lewisohn Stadium Today. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/physicians-million-from-throat-spray-dr-bryan-d-sheedy-made-fortune.html | PHYSICIAN'S MILLION FROM THROAT SPRAY; Dr. Bryan D. Sheedy Made Fortune From His Patent, Appraisal of Estate Reveals.HE LEFT FORTUNE TO FAMILYMrs. Josephine H. Wurts-DundasLeft an Estate Appraised at $649,097 Net to Her Daughter. Mrs. Wurts-Dundas Left $649,097. Dr. Mason's Estate $180,363. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/cornell-columbia-work-out-in-rain-heavy-footing-in-prospect-for.html | CORNELL, COLUMBIA WORK OUT IN RAIN; Heavy Footing in Prospect for 17th Clash Between Elevens at Ithaca Today. BLEECKER LIKELY TO PLAY Stanczyk Also Appears Ready to Go in for Lions--Dobie Makes Two Changes--Expect 20,000. Hopes Mount High. Cornell Holds Series Lead. | True | By William E. Brandt. Special To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/shipsteads-son-elopes-marries-capital-beauty-shop-operator-in.html | SHIPSTEAD'S SON ELOPES.; Marries Capital Beauty Shop Operator in Rockville, Md. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/senators-wrangle-six-hours-on-tariff-as-new-coal-is-set-leaders.html | SENATORS WRANGLE SIX HOURS ON TARIFF AS NEW COAL IS SET; Leaders Work on Plans to Get the Bill "Out of the Trenches" by Christmas or New Year's. MOVE TO UNITE FACTIONS Two Proposals for Joint Action Wait as Reed and Insurgents Clash on His "Red" Allusion. HOOVER MAINTAINS CALM President Feels That the People Support His Stand and Rests on Assurances of Senators. Likely to Keep to Usual Course. Talk of Administration Compromise. SENATORS WRANGLE SIX HOURS ON TARIFF Reed Challenged on His "Reds." Accused of "Plagiarizing" Grundy Blains Accuses "Small Coterie." Steady Drive for Bill Planned. Hoover Believes Country With Him People Reported Apathetic. Criticism of the President. Ransdell Appeals to Democrats. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/smoot-says-word-to-farmer-is-kept-replies-to-minneapolis-editor-who.html | SMOOT SAYS WORD TO FARMER IS KEPT; Replies to Minneapolis Editor Who Complained Party Had Broken Tariff Pledge. BLAMES "FEW SENATORS" Their Attacks on Bill Have Misled Western Press, He Asserts-- Cites Insurgent Control. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/hoover-is-aloof-on-burton-seat-will-keep-hands-off-in-the-race-for.html | HOOVER IS ALOOF ON BURTON SEAT; Will Keep Hands Off in the Race for Ohio Senator's Successor. COOPER CONSIDERS CHOICE Indications Are That James R. Garfield Has Swung into the Preferred List. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fatally-burned-in-blast-jersey-service-station-worker-victim-of.html | FATALLY BURNED IN BLAST.; Jersey Service Station Worker Victim of Explosion of Alcohol. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/tells-teachers-jazz-is-savior-of-ideals-minister-at-rochester.html | TELLS TEACHERS JAZZ IS SAVIOR OF IDEALS; Minister at Rochester Meeting Praises 'My Blue Heaven' for Influence on Homes. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/buys-50-service-stations-standard-oil-of-pennsylvania-acquires.html | BUYS 50 SERVICE STATIONS.; Standard Oil of Pennsylvania Acquires Maloney Plants. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/queens-transit-service-it-is-inadequate-but-immediate-relief-seems.html | QUEENS TRANSIT SERVICE.; It Is Inadequate, but Immediate Relief Seems Out of the Question. Mr. Walling and Socialism. A Combination. Discussing Possibilities. THE FIGHT ON CANCER. Dr. Wynne's Invitation to the Government is Commended. The Park Avenue Traffic Plan. Isolated Garbage Incinerators. Our Littered Streets. | True | MACK NOMBURG.JOSEPH. A. MILLER.CHRISTINE LADD-FRANKLIN.A. FICHANDLER.JACQUES W. REDWAY.H.O. CHUTE.ALICE PEKAR.M.N. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/hirohito-among-40000-at-baseball-game-first-emperor-of-japan-to-see.html | Hirohito Among 40,000 at Baseball Game; First Emperor of Japan to See the Sport | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/edison-associate-john-w-lieb-dies-senior-vice-president-of-new-york.html | EDISON ASSOCIATE, JOHN W. LIEB, DIES; Senior Vice President of New York Company Was One of Inventor's First Aides. DID MUCH PIONEER WORK Helped Build First Generating Plant Here in 1882--Began Electrification of Italy. Soon Began Important Work. Suggested Light Jubilee. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/ask-college-credit-as-teacher-reward-suggestions-in-school-survey.html | ASK COLLEGE CREDIT AS TEACHER REWARD; Suggestions in School Survey Favor Giving Points Toward Degrees for Good Work. SUPERVISION IS CRITICIZED Dr. Hartwell Finds Standards Are Lacking--Scores "Drill-Sergeant" Methods in Classrooms. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/bainbridge-colby-weds-mrs-jn-ely-wilsons-secretary-of-state-is.html | BAINBRIDGE COLBY WEDS MRS. J.N. ELY; Wilson's Secretary of State is Married to Widow in Plymouth Church. WIFE GOT DIVORCE IN RENO Decree Granted Last Month After He Had Vainly Sued in Paris, Charging Ridicule. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/allingrobbins-wedding-nov-19-long-island.html | Alling-Robbins Wedding Nov. 19.; LONG ISLAND. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/dog-balks-court-order-licks-judges-hand-instead-of-picking-out-his.html | DOG BALKS COURT ORDER.; Licks Judge's Hand Instead of Picking Out His Master. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/in-monument-by-accident-not-design.html | In Monument by Accident, Not Design. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/winfield-scott-ewing-commission-merchant-dies-suddenly-in-wall.html | WINFIELD SCOTT EWING.; Commission Merchant Dies Suddenly in Wall Street. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/young-plan-shaky-german-papers-say-they-accuse-great-britain-of.html | YOUNG PLAN SHAKY, GERMAN PAPERS SAY; They Accuse Great Britain of Endangering It by Policy on Seized Property. OUR ATTITUDE IS PRAISED But London Is Retaining Surpluses of Liquidation in Violation of Pledges, They Assert. Labor Government Criticized. British Arguments Contradicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/westchester-deals-homes-in-scarsdale-and-hastings-are-purchased.html | WESTCHESTER DEALS.; Homes in Scarsdale and Hastings Are Purchased. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/statement-on-india-stirs-parliament-government-backs-viceroys.html | STATEMENT ON INDIA STIRS PARLIAMENT; Government Backs Viceroy's Stand--Baldwin Denies Secret Approval--Simon Won't Resign. SOVIET ISSUE STIRS TORIES They Will Move Vote of Censure on Dropping of Preliminary Conditions to Resuming Relations. To Hold India Debate Next Week. Simon Was Not Consulted. Widows Pension Bill Passed. Tories Plan Censure Move. Lords Will Debate India. Indians for Viceroy's Offer. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mexico-sues-to-recover-patrol-boat.html | Mexico Sues to Recover Patrol Boat | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/youth-held-in-killing-james-avitable-arrested-after-long.html | YOUTH HELD IN KILLING.; James Avitable Arrested After Long Questioning in Brooklyn. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/liners-master-to-retire-capt-hickson-sails-today-for-last-trip-in.html | LINER'S MASTER TO RETIRE.; Capt. Hickson Sails Today for Last Trip in Command of Adriatic. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/better-news-from-the-farms.html | BETTER NEWS FROM THE FARMS. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wool-market-quiet-consumption-steady-but-manufacturers-are-marking.html | WOOL MARKET QUIET.; Consumption Steady, but Manufacturers Are Marking Time. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/gulf-rail-merger-advances.html | Gulf Rail Merger Advances. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/to-hold-candlelight-dance-tonight.html | To Hold Candlelight Dance Tonight. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/the-assembly-contests.html | THE ASSEMBLY CONTESTS. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/alleged-kidnappers-bail-500000.html | Alleged Kidnapper's Bail $500,000. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/editors-visit-wellesley-college-girl-journalists-hold-annual.html | EDITORS VISIT WELLESLEY.; College Girl Journalists Hold Annual Convention There. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fog-aids-view-of-eclipse-londoners-are-able-to-watch-sun-without.html | FOG AIDS VIEW OF ECLIPSE.; Londoners Are Able to Watch Sun Without Smoked Glasses. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/enright-gets-no-reply-on-solomns-fund-says-he-wrote-to-secretary-of.html | ENRIGHT GETS NO REPLY ON SOLOMN'S FUND; Says He Wrote to Secretary of State Oct. 16 Asking About Walker Campaign Gift. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/miller-lauds-city-works-tells-arlington-hall-meeting-all-sections.html | MILLER LAUDS CITY WORKS.; Tells Arlington Hall Meeting All Sections Have Been Aided. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/chelsea-exchange-stock.html | Chelsea Exchange Stock. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/new-trials-in-5-gas-suits-55000-actions-against-consolidated-held.html | NEW TRIALS IN 5 GAS SUITS.; $55,000 Actions Against Consolidated Held Improperly Dismissed. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/judge-denounces-freeing-brancati-levy-scores-failure-to-indict.html | JUDGE DENOUNCES FREEING BRANCATI; Levy Scores Failure to Indict Missing Doctor on Girl's Charge and Asks Inquiry. WANTS CASE RESUBMITTED Ferrari Was Character Witness-- Lawyer Says He Heard $25,000 Was Paid to Quash Accusation. Ferrari Aided Brancati. Was Told of $25,000 Payment. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/luncheon-for-mrs-la-guardia.html | Luncheon for Mrs. La Guardia. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mexico-orders-states-to-return-churches-acts-to-restore-to-roman.html | MEXICO ORDERS STATES TO RETURN CHURCHES; Acts to Restore to Roman Catholics Property Taken Over by Schismatics After Dispute. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mrs-mathesheimer-held-jersey-city-bail-for-accuser-of-burkitt-is.html | MRS. MATHESHEIMER HELD.; Jersey City Bail for Accuser of Burkitt Is Set at $2,000. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/the-civil-service.html | The Civil Service. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/atlantic-conference-keeps-to-same-rates-threeday-meeting-ends.html | ATLANTIC CONFERENCE KEEPS TO SAME RATES; Three-Day Meeting Ends Without Agreement on Changes in Passenger Ship Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mrs-mueller-divorces-illustrator.html | Mrs. Mueller Divorces Illustrator. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/walker-attacked-on-health-program-thomas-asserts-new-york-ranks.html | WALKER ATTACKED ON HEALTH PROGRAM; Thomas Asserts New York Ranks Ninth in Per-Capita Expenses in This Work. SAYS BUREAU IS STARVED Experts Receive Less Pay Than Ignorant Political Jobholders, He Declares. Criticizes La Guardia's Campaign. Assails "Political Jobs." Finds Child Health Neglected. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/tariff-truce-draft-finished-at-geneva-ban-on-raising-duties.html | TARIFF TRUCE DRAFT FINISHED AT GENEVA; Ban on Raising Duties, Retroactive from Date in 1929,Is a Principal Item.ACTION IN JANUARY SOUGHTLeague Will Invite All Countries toParticipate--Favored-NationClause Still Problem. European Tone Expected. New Obstacles Prohibited. World Court Named Arbiter. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/the-screen-in-one-little-minute.html | THE SCREEN; "In One Little Minute." | True | By Mordaunt Hall | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/police-department.html | Police Department. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/george-edward-davison-brother-of-late-morgan-partner-dies-in.html | GEORGE EDWARD DAVISON.; Brother of Late Morgan Partner Dies in Philadelphia. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/markets-in-london-paris-and-berlin-english-efforts-centred-on-move.html | MARKETS IN LONDON, PARIS AND BERLIN; English Efforts Centred on Move to Make the New Bank Rate Effective. HOLIDAY ON THE EXCHANGE French Bourse Closed for All Saints' Day--German Boerse Recovers Sharply. Bourse Closed In Paris. Big Gains Made in Berlin. Berlin Closing Prices. Tractor Seeks Exchange Listing. Bank Rate Cut Expected in Berlin. Bank Stock Subscribing Extended Chanslor & Lyon Stores Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/minstrel-night-for-byrd-messages-to-antarctic-explorers-also-to-be.html | MINSTREL NIGHT FOR BYRD.; Messages to Antarctic Explorers Also to Be Read Tonight. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/conciliation-court-is-tried-out-here-justice-lauer-of-municipal.html | CONCILIATION COURT IS TRIED OUT HERE; Justice Lauer of Municipal Bench Settles 4 of 8 Jury Cases Called in 2 Hours. SAVES TIME OF 4 JURIES If New System Succeeds in Commercial Disputes It Will BeExtended to Others. Big Increase in Cases. Plan to Be Tried for a Month. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/asks-information-on-major-buried-in-newtown-in-1703.html | Asks Information on Major Buried in Newtown in 1703 | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/assails-tariff-aid-to-pennsylvania-fair-tariff-league-head-says.html | ASSAILS TARIFF AID TO PENNSYLVANIA; Fair Tariff League Head Says State Plants Gain Billion a Year and Ask for More. ATTACKS STEEL PROFITS He Holds Figures Explain Grundy's Enthusiasm--Declares West and South Are "Bled White" by East. "These figures indicate why Mr. Tells of Steel Profits. Would Raise Rates on Clothes. Sees Sectionalism in Rates | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/schalkniehoff-released-giants-part-unconditionally-with-their-two.html | SCHALK-NIEHOFF RELEASED.; Giants Part Unconditionally With Their Two Coaches. Brussels Soccer Team Wins. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/colombia-senate-passes-oil-law.html | Colombia Senate Passes Oil Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/2000000-kentucky-oil-deal.html | $2,000,000 Kentucky Oil Deal. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/review-of-the-day-in-realty-market-new-york-central-buys-more-west.html | REVIEW OF THE DAY IN REALTY MARKET; New York Central Buys More West Side Property in a Day of Quiet Trading. MANY LEASES REPORTED Brokers Rent Space for Business and Residential Purposes--Bronx Market Shows Gain. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/offers-state-ruling-in-subway-wage-fight-contractors-council-cites.html | OFFERS STATE RULING IN SUBWAY WAGE FIGHT; Contractors' Council Cites 1913 Decision That Form Builders Were Not Carpenters. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/denies-aid-by-tammany-spokesman-for-ousted-policemen-replies-to.html | DENIES AID BY TAMMANY.; Spokesman for Ousted Policemen Replies to Enright. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/notre-dame-to-face-georgia-tech-eleven-south-bend-team-in-fine.html | NOTRE DAME TO FACE GEORGIA TECH ELEVEN; South Bend Team, in Fine Shape, Is Ready for Today's Game-- Clemson Plays Kentucky. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/100-are-indicted-for-registration-frauds-warrants-to-be-issued.html | 100 Are Indicted for Registration Frauds; Warrants to Be Issued Today for 100 Others | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/a-more-stable-rate-base.html | A MORE STABLE RATE BASE. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/marriages-decrease-divorces-rise-in-state-new-york-has-the-second.html | MARRIAGES DECREASE, DIVORCES RISE IN STATE; New York Has the Second Smallest Percentage of Divorcesin the Country. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/rosa-ponselle-ill-opera-bill-changed-norma-replaced-by-la-gioconda.html | ROSA PONSELLE ILL; OPERA BILL CHANGED; 'Norma' Replaced by 'La Gioconda,' With Leonora Corona--Pasero Applauded in Debut. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/34102-for-art-objects-final-days-total-20647-at-sale-of-spanish-and.html | $34,102 FOR ART OBJECTS.; Final Day's Total $20,647 at Sale of Spanish and Persian Pieces. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/beaux-arts-prizes-awarded-six-designs-committee-arranging-ball-to.html | BEAUX ARTS PRIZES AWARDED SIX DESIGNS; Committee Arranging Ball to Be Held on Jan. 24 Selects Program Cover From 75 Contestants. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporation. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/new-york-a-c-wins-in-squash-tourney-defeats-fraternity-club-43-as.html | NEW YORK A. C. WINS IN SQUASH TOURNEY; Defeats Fraternity Club, 4-3, as Met. Class B Team Title Event Starts. CITY A. C. TOPS YALE CLUB Harvard and Princeton Clubs and Crescent A. C. Are Victors on Own Courts. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News Comment and Incident, On the Stock Exchange and the Financial Markets. Looking Ahead. Tired of It All. Results From All Angles. Visiting the Battlefields. Wall Street Without Tickers. Setting Disputes. United States Steel's Purchase. Market Sense. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/finley-proposes-use-for-war-debt-money-tells-edinburgh-audience-we.html | FINLEY PROPOSES USE FOR WAR DEBT MONEY; Tells Edinburgh Audience We Should Create Fund to Educate Children of World. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/london-not-afraid-of-tardieu-cabinet-doubts-more-nationalistic-turn.html | LONDON NOT AFRAID OF TARDIEU CABINET; Doubts More Nationalistic Turn Because Briand Would Guide Its Foreign Policy. NAVAL PARLEY SEEMS SAFE Any French Delegation to Conference Is Expected to Flight for Submarines and Cruisers. | True | By Edwin L. James. Wireless To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/warwick-takes-place-of-duncan-mgregor-becomes-general-manager-of.html | WARWICK TAKES PLACE OF DUNCAN M'GREGOR; Becomes General Manager of Night Branch of Stock Clearing Corporation. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/crude-runs-decrease-as-oil-stocks-go-up-gasoline-in-storage-rises.html | CRUDE RUNS DECREASE AS OIL STOCKS GO UP; Gasoline in Storage Rises Also-- Refineries Reported Operating at 95.4% of Capacity. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/six-killed-by-train-in-rumania.html | Six Killed by Train in Rumania. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/treaty-with-portugal-in-force.html | Treaty With Portugal in Force. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/clara-phillips-asks-release-from-prison-convicted-murderess-tells.html | CLARA PHILLIPS ASKS RELEASE FROM PRISON; Convicted Murderess Tells California Governor She Wants to Return to Mother and Husband. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/november-opens-with-indian-summer-weather-temperature-is-72-and-the.html | November Opens With Indian Summer Weather; Temperature Is 72 and the Hardy Go Swimming | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/alumni-aid-city-college-graduates.html | Alumni Aid City College Graduates. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/motor-exports-show-shipments-were-below-august-but-above-last-year.html | MOTOR EXPORTS SHOW; Shipments Were Below August But Above Last Year, Commerce Department Reports. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/foshay-companies-fail-for-20000000-receiver-named-in-minneapolis.html | FOSHAY COMPANIES FAIL FOR $20,000,000; Receiver Named in Minneapolis for Public Utility Holding Corporation. SUBSIDIARIES IN 30 STATES Overexpansion Is Blamed-- Foshay Had Built Three Such Organizations Since 1917. Overexpansion Blamed for Crash. FOSHAY COMPANIES FAIL FOR $20,000,000 Had Difficulty Financing Subsidiary in Each State. Shares Not Quoted Here. Subsidiaries in Vermont. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/virginia-women-get-radio-from-byrd-message-from-antarctic-to.html | VIRGINIA WOMEN GET RADIO FROM BYRD; Message From Antarctic to Governors' Ball Recalling Ceremony of Colonial Days.FORMER EXECUTIVES GUESTSExplorer Says His Wrecked Plane,Named After State, Will Be a Beacon of Refuge. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/burnelli-plane-viewed-centre-of-interest-to-crowd-at-safe-aircraft.html | BURNELLI PLANE VIEWED.; Centre of Interest to Crowd at Safe Aircraft Contest. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/lady-actor-gibes-at-wealthy-socialist-mps-refuses-to-quail-before.html | Lady Actor Gibes at Wealthy Socialist M.P.'s; Refuses to Quail Before Angry Woman Laborite | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/winchell-smith-to-return-to-stage-dramatist-long-inactive-to-direct.html | WINCHELL SMITH TO RETURN TO STAGE; Dramatist, Long Inactive, to Direct R.E. Sherwood's Play, "Waterloo Bridge." DILLINGHAM IS PRODUCER Play Concerns Experiences of an American Chorus Girl During Air Raids in London. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/favors-demolition-of-6th-av-elevated-thirtyfourth-street-midtown.html | FAVORS DEMOLITION OF 6TH AV. ELEVATED; Thirty-Fourth Street Midtown Association Endorses Miller Program. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/study-railhead-failures-federal-experts-evolve-theory-based-on-low.html | STUDY RAIL-HEAD FAILURES; Federal Experts Evolve Theory Based on Low Ductility of Steel. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/tardieu-promises-a-cabinet-tonight-right-and-left-wings-threaten-to.html | TARDIEU PROMISES A CABINET TONIGHT; Right and Left Wings Threaten to Upset Efforts--Opposition to Briand Is Strong. HE IGNORES PARTY CHIEFS Country Applauds Effort to Get Best Men for Posts Regardless of Their Politics. Briand Brings 50 Votes. France Applauds His Stand. Would Drop Briand Policies. Promises Cabinet by 7 P.M. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/moves-to-raze-village-rothstein-estate-counsel-says-deal-is-on-to.html | MOVES TO RAZE "VILLAGE."; Rothstein Estate Counsel Says Deal Is On to Wreck 3 Houses. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/horse-show-plate-to-newton-victor-mrs-kaufmans-chestnut-gelding.html | HORSE SHOW PLATE TO NEWTON VICTOR; Mrs. Kaufman's Chestnut Gelding Captures Eben D. JordanMemorial Trophy.U. S. ARMY TEAM SCORESTakes First Three Places in Eventfor Officers' Chargers in Exhibitat Boston. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/berlin-mayor-asks-inquiry-and-leave-boess-calls-on-the-governor-of.html | BERLIN MAYOR ASKS INQUIRY AND LEAVE; Boess Calls on the Governor of Brondenburg to Investigate Charges Against Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/queens-realty-sales-home-sold-and-factory-quarters-leased-in-long.html | QUEENS REALTY SALES.; Home Sold and Factory Quarters Leased in Long Island City. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/swarthmore-victor-21-defeats-lafayette-at-soccer-scoring-twice-in.html | SWARTHMORE VICTOR, 2-1.; Defeats Lafayette at Soccer, Scoring Twice in First Half. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/buying-of-futures-carries-wheat-up-trade-sentiment-is-now-more.html | BUYING OF FUTURES CARRIES WHEAT UP; Trade Sentiment Is Now More Bullish as a Result of Liberal Export Business. WINTER CROP IS LARGER Trading in Corn Is Not Large and Prices Close Lower--Oats and Rye Go Slightly Lower. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/damselkins-wins-120-triumphs-over-john-carroll-in-night-game-at.html | DAMS-ELKINS WINS, 12-0.; Triumphs Over John Carroll in Night Game at Cleveland. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/warder-says-wife-took-ferrari-gifts-over-his-protest-admits-banker.html | WARDER SAYS WIFE TOOK FERRARI GIFTS OVER HIS PROTEST; Admits Banker Paid for Her Trip to Europe and Gave Her Stock and Furniture. HE DENIES $10,000 BRIBE Spends Entire Day on Stand in Own Defense--Daughter Again Aids Him. JURY GETS CASE MONDAY Both Sides Rest and Court Tells Jurors to Return Prepared to Stay Till Trial Ends. Admits Ferrari Guaranteed Rent Denies He Knew of Forgeries. WARDER SAYS WIFE TOOK FERRARI GIFTS Denies Receiving Bribes. Miss Warder on Stand Again. Says He Did not Know of Guarantee. Says He Protested Gift to Wife. Warder Welcomes Recess. Admits Bank Paid for Trip. Asserts Wife Paid Cash for Car. FERRARI AIDES ARRAIGNED. Labate and Tavormina Plead Not Guilty in Thefts. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/helen-meanys-sister-elopes.html | Helen Meany's Sister Elopes. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mrs-clarence-j-shearn-wife-of-former-supreme-court-justice-dies.html | MRS. CLARENCE J. SHEARN.; Wife of Former Supreme Court Justice Dies. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/counsels-canada-to-await-tariff-premier-warns-against-hasty-action.html | COUNSELS CANADA TO AWAIT TARIFF; Premier Warns Against Hasty Action Pending Passage of United States Bill. PUTS FRIENDLINESS FIRST Mackenzie King Declares Government Will Be Prepared to Safe guard Dominion if Necessary. Friendship Most Important. Preparing to Meet Change. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/texas-court-forbids-county-press-to-print-testimony-in-wife-murder.html | Texas Court Forbids County Press to Print Testimony in Wife Murder Writ Hearing | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/merger-in-westchester-three-utilities-consolidate-with-e-h.html | MERGER IN WESTCHESTER.; Three Utilities Consolidate, With E. H. Rosenquest as Head. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/miss-goldberg-to-wed-w-appleby.html | Miss Goldberg to Wed W. Appleby. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/two-auto-companies-set-october-records-shipments-by-cadillac-and.html | TWO AUTO COMPANIES SET OCTOBER RECORDS; Shipments by Cadillac and Hupp Are Largest Ever Made for the Month. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/princeton-takes-crosscountry-run-defeats-lafayette-2035-for-second.html | PRINCETON TAKES CROSS-COUNTRY RUN; Defeats Lafayette, 20-35, for Second Straight-Masterton of Losers First Home. PRIOR LEADS THE TIGERS Finishes Second, Followed by Four Mates-St. Benedict's Conquers Princeton Cubs, 27-28. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fighting-first-opens-reunion-here-veterans-of-french-campaigns.html | 'FIGHTING FIRST' OPENS REUNION HERE; Veterans of French Campaigns Begin 3-Day Meeting With Color-Guard Ceremony. GET FREEDOM OF BROOKLYN Gen. Summerall to Dedicate Today the Battle Streamers Bestowed by Congress Act. PERSHING SENDS GREETINGS High Army Officers to Attend the Font Hamilton Festivities--War Scene to Be Re-enacted. Will Re-enact Attack. Pershing Sent Greeting On Review This Morning. Seek Standard Braille System. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/tried-to-whip-south-into-line-on-tariff-arnold-organizations-drive.html | TRIED TO WHIP SOUTH INTO LINE ON TARIFF; Arnold Organization's Drive for Higher Rates Draws Fire at Senate Inquiry. HIS CORRESPONDENCE READ Florida Man Wrote Witness of 'Building a Fire' There Under Senator Fletcher. Wrote That He Would "See" Hoover Walsh Interprets the Letters. TRIED TO WHIP SOUTH INTO LINE ON TARIFF Not Sure of Kendrick's Stand. Witness Denies "Trading." As to Railroad Interests. Thought Lines Should Contribute. Names Senators He Visited. Attempted to Defeat Garner. Wrote of Finance Committee. Wanted Protectionists Elected. Planned to Impress Senators. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/a-son-to-mrs-john-v-morgan.html | A Son to Mrs. John V. Morgan. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/balks-at-verdict-on-sanchez-guerra-governor-of-valencia-refuses-to.html | BALKS AT VERDICT ON SANCHEZ GUERRA; Governor of Valencia Refuses to Sign Finding of Court-Martial on Ex-Premier. ACQUITTAL FELT CERTAIN Attitude Toward Sentence Held to Confirm This Belief--Breach of King and Premier Widens. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/marvin-maazel-plays-pianist-is-heartily-applauded-after-chopin.html | MARVIN MAAZEL PLAYS.; Pianist Is Heartily Applauded After Chopin Sonata in Town Hall. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/chinese-court-plan-discussed-in-kyoto-dr-shotwells-proposal-for.html | CHINESE COURT PLAN DISCUSSED IN KYOTO; Dr. Shotwell's Proposal for Non-Political Judges Favorably Received at Conference. JAPANESE ATTACK BOYCOTT Delegate Asks Pact Banning It as Politics Weapen--Pan-Asians Protest on Manchuria. Japanese Show Indignation. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/amherst-soccer-victor-triumphs-42-as-harvard-shoots-3-goals-into.html | AMHERST SOCCER VICTOR.; Triumphs, 4-2, as Harvard Shoots 3 Goals Into Own Net. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/reiselt-triumphs-over-cochran-twice-takes-ninth-and-tenth-blocks-of.html | REISELT TRIUMPHS OVER COCHRAN TWICE; Takes Ninth and Tenth Blocks of 3-Cushion Play and Now Leads by 6 to 4. Blackheath Wins at Rugby. Paris-London in Soccer Tie. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/antifascisti-picket-hungarian-legation-sixteen-most-of-them-women.html | ANTI-FASCISTI PICKET HUNGARIAN LEGATION; Sixteen, Most of Them Women, Protest Horthy Regime-- Capital Police Look On. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/gene-tunney-and-wife-leave-berlin.html | Gene Tunney and Wife Leave Berlin | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/policeman-shot-in-chase-wounded-trying-to-stop-five-men-in-car.html | POLICEMAN SHOT IN CHASE.; Wounded Trying to Stop Five Men in Car Which Escapes. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/canadian-vcs-in-london-six-victoria-cross-holders-arrive-with.html | CANADIAN V.C.'S IN LONDON.; Six Victoria Cross Holders Arrive With Premier and Seem Shy. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/118000-expected-to-attend-notre-dames-california-game.html | 118,000 Expected to Attend Notre Dame-S. California Game | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/jewish-federation-adds-2143-members-womens-division-has-enrolled.html | JEWISH FEDERATION ADDS 2,143 MEMBERS; Women's Division Has Enrolled 537 and Real Estate Group 336. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/important-games-on-schoolboy-list-brooklyn-prep-vs-poly-prep-to.html | IMPORTANT GAMES ON SCHOOLBOY LIST; Brooklyn Prep vs. Poly Prep to Share Spotlight With St. John's and Madison. 45 CONTESTS ARE CARDED Cross-Country Activity Doubles-- News of School Swimming and Basketball. Textile Meets Jefferson. Activity Among Harriers. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/miss-smithers-has-party-dinner-and-dance-given-for-debutante-by-her.html | MISS SMITHERS HAS PARTY.; Dinner and Dance Given for Debutante by Her Aunt. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/diekema-sails-today-to-netherlands-post-new-minister-says-chief.html | DIEKEMA SAILS TODAY TO NETHERLANDS POST; New Minister Says Chief Task Will Be Negotiating a Commercial Treaty. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/tuxedo-park-is-scene-of-fall-dance-tonight-debutantes-and-members.html | TUXEDO PARK IS SCENE OF FALL DANCE TONIGHT; Debutantes and Members of the Younger Set Are Honor Guests at Many Luncheons and Dinners. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/schwab-dedicates-college-building-at-franklin-and-marshall-ceremony.html | SCHWAB DEDICATES COLLEGE BUILDING; At Franklin and Marshall Ceremony He Lauds American Giftsfor Human Welfare. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/one-killed-1-hurt-in-plane-crash.html | One Killed, 1 Hurt in Plane Crash. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/27-hurt-in-elevator-fall-it-drops-two-stories-when-cable-breaks-in.html | 27 HURT IN ELEVATOR FALL.; It Drops Two Stories When Cable Breaks in Descent. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/drops-20-broadcasters-radio-commission-suspends-stations-for-not.html | DROPS 20 BROADCASTERS.; Radio Commission Suspends Stations for Not Renewing Licenses. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/princeton-gets-art-gifts-berenson-presents-huber-panels-and.html | PRINCETON GETS ART GIFTS.; Berenson Presents Huber Panels and Illuminated MS. Pages. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/irish-minister-hurt-by-auto-in-capital-mr-macwhite-is-struck-by.html | IRISH MINISTER HURT BY AUTO IN CAPITAL; Mr. MacWhite Is Struck by Hitand-Run Driver--HooverInquires About Him. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/lifts-ban-on-books-customs-court-here-reverses-decision-on-volumes.html | LIFTS BAN ON BOOKS.; Customs Court Here Reverses Decision on Volumes for Baltimore. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/navypenn-teams-await-game-today-fourteenth-of-their-series-will-be.html | NAVY-PENN TEAMS AWAIT GAME TODAY; Fourteenth of Their Series Will Be Played in Philadelphia Before About 70,000. MIDSHIPMEN ARE FAVORED Expect to Gain Third Straight Victory Over Rivals in FranklinField Contest. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/rejects-in-tax-return-debt-owed-by-prince-federal-board-rules-out-a.html | REJECTS IN TAX RETURN DEBT OWED BY PRINCE; Federal Board Rules Out a Reduction by Capital Lawyer forLoan to Son-in-Law. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/12-hurt-in-warsaw-riot-all-saints-day-ceremony-ends-in-encounter.html | 12 HURT IN WARSAW RIOT.; All Saints' Day Ceremony Ends in Encounter With Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/france-decorates-graves-whole-country-observes-all-saints-day-by.html | FRANCE DECORATES GRAVES; Whole Country Observes All Saints' Day by Honoring Its Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/denies-he-sought-pier-for-bremen-city-official-says-hudson-dock-is.html | DENIES HE SOUGHT PIER FOR BREMEN; City Official Says Hudson Dock Is Wanted Only for Big Liners Being Built. PIER 32 IS NOW NEEDED Site Will Be Used for the Construction of Two More With 400Foot Slips. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/boston-maine-issue-authorized.html | Boston & Maine Issue Authorized. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fight-on-theofel-denied-by-patten-attacks-halleran-for-charging-he.html | FIGHT ON THEOFEL DENIED BY PATTEN; Attacks Halleran for Charging He Seeks the Democratic Leadership in Queens. TWO UNION MEN AID HARVEY He Also Receives Endorsement of Another Democratic Club, Making Seven in All. Patten Again Challenges Harvey. Halleran to Fight for Office. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sankey-gets-decision-outpoints-de-champlaine-in-ten-rounds-at-106th.html | SANKEY GETS DECISION.; Outpoints De Champlaine in Ten Rounds at 106th Infantry Armory. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/springfield-college-wins-scores-30-soccer-victory-over-wesleyan-at.html | SPRINGFIELD COLLEGE WINS.; Scores 3-0 Soccer Victory Over Wesleyan at Middletown. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/republic-brass-takes-new-name-becomes-revere-copper-and-brass.html | REPUBLIC BRASS TAKES NEW NAME; Becomes Revere Copper and Brass, Inc.--Asks Stock Exchange to List Securities.OTHER APPLICATIONS MADEGeneral Steel Castings Seeks Trading Privileges for $20,000,000Bond Issue. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/winners-of-pimlico-futurity-since-first-running-in-1921.html | Winners of Pimlico Futurity Since First Running in 1921 | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/republicans-back-wage-rise-plan.html | Republicans Back Wage Rise Plan | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/crude-rubber-is-lower-futures-drop-50-to-80-points-sales-total-2710.html | CRUDE RUBBER IS LOWER.; Futures Drop 50 to 80 Points-- Sales Total 2,710 Tons. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/dinner-given-for-jl-putnams.html | Dinner Given for J.L. Putnams. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/illinois-bus-lines-merge-burlington-transportation-company-takes.html | ILLINOIS BUS LINES MERGE.; Burlington Transportation Company Takes Over Cannon Ball Line. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/morris-to-lead-haverford.html | Morris to Lead Haverford. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/business-tide-rose-in-week-of-oct-26-check-payments-gained-in.html | BUSINESS TIDE ROSE IN WEEK OF OCT. 26; Check Payments Gained in Volume Over Previous Week and Last Year. MANUFACTURES INCREASED Industrial Production During September Was Higher Than inthe Same Month of 1928. Industrial Output Is Above 1928. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/asserts-that-smith-buys-russian-lumber-bleases-charge-draws-reply.html | ASSERTS THAT SMITH BUYS RUSSIAN LUMBER; Blease's Charge Draws Reply From Ex-Governor That He Is Not in Building Business. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/warren-gard-dies-former-ohio-representative-led-fight-in-1919.html | WARREN GARD DIES.; Former Ohio Representative Led Fight in 1919 Against Prohibition. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/norris-asks-senate-to-censure-bingham-action-is-deferred-at-request.html | NORRIS ASKS SENATE TO CENSURE BINGHAM; Action Is Deferred at Request of Fess, Who Tries to Soften Resolution. BINGHAM REFUSES APOLOGY Nebraskan Stands by Language of Condemnation and Indications Point to Its Adoption. Recalls Committee Report. Fees Requests Delay. Hoped to Influence Bingham. Bingham Unmoved. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/jefferson-high-five-beats-morris-3527-leads-at-half-time-by-21-to.html | JEFFERSON HIGH FIVE BEATS MORRIS, 35-27; Leads at Half Time by 21 to 14 -- Textile Tops New Utrecht as Evander Also Wins. Textile Downs New Utrecht. Evander Childs on Top, 23-18. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/attacks-byers-at-hearing-chicagoan-says-federal-judge-nominee-is.html | ATTACKS BYERS AT HEARING; Chicagoan Says Federal Judge Nominee Is "Corporation-Minded." | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/nyack-bowlers-triumph-defeat-white-elephants-and-tie-mineralites.html | NYACK BOWLERS TRIUMPH.; Defeat White Elephants and Tie Mineralites for League Lead. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/seeks-fund-to-aid-opera-new-chicago-music-foundation-would-also.html | SEEKS FUND TO AID OPERA.; New Chicago Music Foundation Would Also Train Students. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/labor-wins-90-seats-early-returns-show-conservative-and-liberal.html | LABOR WINS 90 SEATS; Early Returns Show Conservative and Liberal Losses in Municipal Council Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/midsouth-crown-captured-by-hines-dethrones-crosland-at-pinehurst-63.html | MID-SOUTH CROWN CAPTURED BY HINES; Dethrones Crosland at Pinehurst, 6-3, 4-6, 7-5, 6-4, and Wins Tennis Title.CROSLAND-VAIL TRIUMPHConquer Hines-Wright in DoublesFinal-Mrs. Butner Victorin Women's Singles. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/protest-chain-order-proposed-for-radio-objectors-write-to-board.html | PROTEST CHAIN ORDER PROPOSED FOR RADIO; Objectors Write to Board From All Over the Country--N.B.C. Head to Submit New Plan. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/australia-will-train-army-of-volunteers-laborite-premier-says.html | AUSTRALIA WILL TRAIN ARMY OF VOLUNTEERS; Laborite Premier Says Compulsory Military System Was Inadequate and Wasteful. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/graham-and-payne-draw-fight-tenround-nodecision-bout-with-dempsey.html | GRAHAM AND PAYNE DRAW.; Fight Ten-Round No-Decision Bout, With Dempsey Referee. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/savoy-court-reopened-londons-shortest-street-now-has-glass-awnings.html | SAVOY COURT REOPENED.; London's Shortest Street Now Has Glass Awnings Over Pavements. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/germany-and-polond-cancel-war-claims-pact-wipes-out-items-totaling.html | GERMANY AND POLOND CANCEL WAR CLAIMS; Pact Wipes Out Items Totaling $289,500,000 and Clears Way for a Trade Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/india-air-route-changed-british-planes-to-fly-over-europe-instead.html | INDIA AIR ROUTE CHANGED.; British Planes to Fly Over Europe Instead of Mediterranean. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/finds-playgrounds-here-far-too-few-recreation-committee-asserts.html | FINDS PLAYGROUNDS HERE FAR TOO FEW; Recreation Committee Asserts Manhattan and Brooklyn Need Twice as Many. 70% ADEQUATE IN BRONX Present Regime Praised for Purchases Equaling Those of Previous 15 Years. SYSTEMATIC PLAN IS URGED Acquisition of Play Space Should Be on Same Basis as Extension of School Facilities, Report Says. Commends City Planning, Favors Systematic Extension. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/jose-relvas-dies-in-lisbon-former-prime-minister-of-portugal-de.html | JOSE RELVAS DIES IN LISBON; Former Prime Minister of Portugal --De Almeida Funeral Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/flying-to-buenos-aires-plane-leaves-roosevelt-field-opening-south.html | FLYING TO BUENOS AIRES.; Plane, Leaves Roosevelt Field, Opening South American Service. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/minnesotan-gets-willebrandt-post-g-aaron-youngquist-is-named-by.html | MINNESOTAN GETS WILLEBRANDT POST; G. Aaron Youngquist Is Named by Hoover as Dry Chief of Department of Justice. "NO FANATIC," HE SAYS "A Personal and Political Dry, but Not Rabid"--Choice for New Prohibition Unit. McNab Drafting New Plan. MINNESOTAN GETS WILLEBRANDT POST A Vigorous Prosecutor. "DRY PERSONALLY," HE SAYS. Youngquist Never Took a Drink, but is Not Rabid on Subject, He Adds. Friend of Volstead. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fennan-brockway-to-visit-america.html | Fennan Brockway to Visit America. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/hoover-roses-winners-capture-leading-prizes-at-the-new-jersey.html | HOOVER ROSES WINNERS.; Capture Leading Prizes at the New Jersey Flower Show. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/predicts-la-guardia-will-win-by-200000-keyes-winter-fusion-manager.html | PREDICTS LA GUARDIA WILL WIN BY 200,000; Keyes Winter, Fusion Manager, Declares Walker Will Lose Thousands of Smith Votes. CANDIDATE BACKS CLAIM Scoffs at Curry Estimates and Charges Tammany is "Staking Down" Resorts.SEES RIVALS IN DESPAIRKoenig Fails to Predict City Result, but Finds Manhattan Outlook Bright. Scoffs at Predictions. Scoffs at Curry Prediction. Expects Big Labor Vote. Koenig Expects a Surprise. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/women-likely-to-get-right-to-be-voters-in-uruguay.html | Women Likely to Get Right To Be Voters in Uruguay | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fire-department.html | Fire Department. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/backs-sanitation-board-merchants-letter-urges-vote-tuesday-to.html | BACKS SANITATION BOARD.; Merchants' Letter Urges Vote Tuesday to Create City Commission. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/dr-keil-gets-divorce-decree.html | Dr. Keil Gets Divorce Decree. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/push-sweatshop-drive-garment-union-and-manufacturers-to-meet-week.html | PUSH SWEAT-SHOP DRIVE.; Garment Union and Manufacturers to Meet Week of Nov. 11. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/asks-governor-to-act-on-callaghan-case-furniture-man-seeks-special.html | ASKS GOVERNOR TO ACT ON CALLAGHAN CASE; Furniture Man Seeks Special Prosecutor to Sift 'Conspiracy'Alleged in Suit. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/adler-to-lecture-here-viennese-psychologist-will-talk-before.html | ADLER TO LECTURE HERE.; Viennese Psychologist Will Talk Before Emanu-El Society. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/princesss-heana-in-yacht-accident.html | Princess Heana in Yacht Accident. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/enright-can-hide-backers-jw-block-finds-there-is-no-way-to-force.html | ENRIGHT CAN HIDE BACKERS.; J.W. Block Finds There Is No Way to Force Revelation. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/reinald-werrenrath-delights-at-recital-baritone-gives-the-first.html | REINALD WERRENRATH DELIGHTS AT RECITAL; Baritone Gives the First Concert of the Celebrity Artists' Course in Carnegie Hall. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/new-yorkers-win-carnegie-medals-heroic-deeds-of-six-are-recognized.html | NEW YORKERS WIN CARNEGIE MEDALS; Heroic Deeds of Six Are Recognized Among 51 Listed in Annual Awards.THREE GAVE THEIR LIVES Widow of Binghamton Man Gets Pension--Two Fathers Receive Bronzes Honoring Dead Sons. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/named-to-yale-faculty-ea-inglis-who-is-to-be-a-connecticut-judge.html | NAMED TO YALE FACULTY.; E.A. Inglis, Who Is to Be a Connecticut Judge, One of 23 Appointed | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/want-no-moratorium-on-mortgages-here-realty-men-find-situation-is.html | WANT NO MORATORIUM ON MORTGAGES HERE; Realty Men Find Situation Is Improving Steadily, Says Peter Grimm. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/aldermen.html | ALDERMEN. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/raymond-hitchcock-improving.html | Raymond Hitchcock Improving. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wife-found-dead-man-ill-expostman-65-unable-to-call-aid-woman.html | WIFE FOUND DEAD, MAN ILL.; Ex-Postman, 65, Unable to Call Aid --Woman Succumbed 10 Days Ago. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/business-failures-fewer-in-october-total-of-1822-is-decrease-of-10.html | BUSINESS FAILURES FEWER IN OCTOBER; Total of 1,822 Is Decrease of 10 Per Cent From Same Month in 1928. LIABILITIES ALSO SMALLER Ten-Month Aggregate Put at $363,739,217, or 11 Per Cent LessThan a Year Ago. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/dean-academy-wins-60-ottaways-touchdown-accounts-for-victory-over.html | DEAN ACADEMY WINS, 6-0.; Ottaway's Touchdown Accounts for Victory Over Tufts Freshmen. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/240-stock-issues-off-9514295377-october-decline-in-values-on.html | 240 STOCK ISSUES OFF $9,514,295,377; October Decline in Values on Exchange Largest on Record for Single Month. BIG NET LOSS SINCE JAN. 1 Amounts to $2,714,596,515, Drop Since Aug. 31 Offsetting Previous Gains This Year. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/many-hearings-set-on-grade-crossings-public-service-commission-wil1.html | MANY HEARINGS SET ON GRADE CROSSINGS; Public Service Commission Will Take Up Westchester, Nassau and Suffolk Counties. TWO RAILROADS CONCERNED Twoscore New York Central and Long Island Road Danger Spots May Go. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/liner-george-washington-undamaged.html | Liner George Washington Undamaged. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/perkins-heirs-sell-plot-in-riverdale-site-on-arlington-av-bought-by.html | PERKINS HEIRS SELL PLOT IN RIVERDALE; Site on Arlington Av. Bought by John Warren Hill for a New Residence. MANY WEST BRONX SALES Edgar G. Johnson Announces Numerous Deals in Riverdale andSpuyten Duyvil. Brooklyn Corner Leased. Foreclosure Auctions Listed. West Side Flat Planned. Sells Thirty-Acre Greenwich Farm. Estate Sells Hewlett Residence. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/actors-fund-group-meets-nov-7.html | Actors' Fund Group Meets Nov. 7. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/lehigh-coal-split-31-holders-shares-to-be-tripled-in-companys.html | LEHIGH COAL SPLIT, 3-1.; Holders' Shares to Be Tripled in Company's, Segregation Plan. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/protests-workers-stock-spicer-manufacturing-underwrites.html | PROTESTS WORKERS' STOCK; Spicer Manufacturing Underwrites Employe-Holders of Its Shares. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/new-yale-strategy-for-combat-today-booth-and-other-firststring-eli.html | NEW YALE STRATEGY FOR COMBAT TODAY; Booth and Other First-String Eli Men Will Start in Game Against Dartmouth. STEVENS SPRINGS SURPRISE Reverses Tactics by Announcing Plan to Use Full Strength at the Opening Kick-Off. A Change in Stevens's Tactics. Thirteenth Meeting of Teams. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/british-foresee-benefits-in-crash-london-economist-predicts.html | BRITISH FORESEE BENEFITS IN CRASH; London Economist Predicts American Business Will Recover Quickly. PEASE ALSO OPTIMISTIC Lloyds Bank Chairman Says United States Was Draining World of Gold for Speculation. Lloyds's Chairman Sees Benefits. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/2-in-plane-plunge-into-jamaica-bay-rescued-from-wreckage-of-their.html | 2 IN PLANE PLUNGE INTO JAMAICA BAY; Rescued From Wreckage of Their Craft by Municipal Ferryboat. BOTH SERIOUSLY INJURED Unable to Explain Accident--Witnesses Say Machine WentInto Nose Dive. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/queries-carnegie-report-brown-university-wants-to-scan-its-data-to.html | QUERIES CARNEGIE REPORT.; Brown University Wants to Scan Its Data to See if Clean-Up Is Needed. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/dual-listing-war-ended-in-chicago-stock-exchange-and-board-of-trade.html | DUAL LISTING WAR ENDED IN CHICAGO; Stock Exchange and Board of Trade Reach Agreement on Old Dispute. MANY SHIFTS TO BE MADE Exchange Is Expected to Permit Its Members to Deal in Issues on the Board. Record Month on Chicago Exchange | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/foreign-exchange-market-quiet-rates-firmholiday-abroad-and-security.html | FOREIGN EXCHANGE; Market Quiet, Rates Firm--Holiday Abroad and Security Markets Closing Factor. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/banker-dies-in-collision-herman-baulig-of-egg-harbor-city-killed-as.html | BANKER DIES IN COLLISION.; Herman Baulig of Egg Harbor City Killed as Cars Crash at Corner. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/reappoints-3-insurance-advisors.html | Reappoints 3 Insurance Advisors. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/friend-of-music-students-sails.html | Friend of Music Students Sails. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/names-5-to-go-to-iceland-hoover-appoints-commission-to-attend.html | NAMES 5 TO GO TO ICELAND.; Hoover Appoints Commission to Attend Althing Celebration. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/admit-accused-are-croats-yugoslavian-police-also-deny-pair-held-in.html | ADMIT ACCUSED ARE CROATS; Yugoslavian Police Also Deny Pair Held in Killings Are Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/yale-awards-galpin-prize-vinton-lindley-of-new-york-wins-latin.html | YALE AWARDS GALPIN PRIZE.; Vinton Lindley of New York Wins Latin Examinition Honor. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/lawrence-a-norton-head-of-investment-house-here-dies-at-new-jersey.html | LAWRENCE A. NORTON.; Head of Investment House Here Dies at New Jersey Home. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/three-hunters-die-in-pennsylvania-two-suffer-heart-attacks-one.html | THREE HUNTERS DIE IN PENNSYLVANIA; Two Suffer Heart Attacks, One Shoots Himself on Season's Opening Day. SIXTEEN ARE WOUNDED Several of Them Are Bystanders Hit by Careless Huntsmen-- Three Seriously Hurt. Federated Capital to Split Stock. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/purdue-to-engage-wisconsin-eleven-boilermakers-and-illinois-both.html | PURDUE TO ENGAGE WISCONSIN ELEVEN; Boilermakers and Illinois, Both Unbeaten in Western Conference, to Get Severe Test.ILLINI PLAY NORTHWESTERNMinnesota Favored to Beat Indiana--Ohio State and Chicago inAction in East Today. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wagner-backs-shalleck-senator-expresses-confidence-in-ability-of.html | WAGNER BACKS SHALLECK.; Senator Expresses Confidence in Ability of Judicial Candidate. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/venezuelan-act-rouses-west-indies.html | Venezuelan Act Rouses West Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/liverpools-cotton-week-reduction-in-british-stocksimports-down-more.html | LIVERPOOL'S COTTON WEEK.; Reduction in British Stocks--Imports Down More Than One-half. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wheat-jams-ports-abroad-congestion-reported-unprecedented-ships.html | WHEAT JAMS PORTS ABROAD; Congestion Reported Unprecedented -- Ships Chartered for Storage. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/germantown-wins-at-field-hockey.html | Germantown Wins at Field Hockey. | True | Special to The New York Times. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/scores-mark-basis-in-high-schools-harvard-professor-advocates.html | SCORES MARK BASIS IN HIGH SCHOOLS; Harvard Professor Advocates Revising Premium on Intelligence. 8,000 TEACHERS MEET HERE Convention Hears Discussions of Character Education and of Rural Problems. Criticized Point System. Tells of Character Education. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/crosscountry-results-college.html | CROSS-COUNTRY RESULTS. College. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/new-london-group-gives-first-play-players-theatre-offers-gooseberry.html | NEW LONDON GROUP GIVES FIRST PLAY; Players Theatre Offers 'Gooseberry Fool,' Comedy by Clemence Dane and Helen Simpson AUDIENCE IS ENTHUSIASTIC Andrew Leigh and Norah BalfourTake Leading Roles--ProductionStaged in Sixteen Days. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/memorials-are-dedicated-manning-preaches-at-service-in-new-interior.html | MEMORIALS ARE DEDICATED.; Manning Preaches at Service in New Interior of Calvary Church. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/may-revive-rur-capeks-melodrama-in-repertoire-of-theatre-guild.html | MAY. REVIVE "R.U.R."; Capek's Melodrama in Repertoire of Theatre Guild Touring Company. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sports-of-the-times-remote-control-down-in-jungletown.html | Sports of the Times; Remote Control. Down in Jungletown. | True | By John Kieran. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sole-voter-in-one-district-will-cost-the-city-240.html | Sole Voter in One District Will Cost the City $240 | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/sales-in-new-jersey-elberon-and-deal-homes-sold-west-new-york-trade.html | SALES IN NEW JERSEY.; Elberon and Deal Homes Sold -- West New York Trade. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/how-football-games-today-will-be-sent-over-the-radio.html | How Football Games Today Will Be Sent Over the Radio | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/lennon-heads-american-colortype.html | Lennon Heads American Colortype. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/plans-fight-on-taxi-order-martin-threatens-sui-if-rule-is-not.html | PLANS FIGHT ON TAXI ORDER; Martin Threatens Sui If Rule Is Not Rescinded. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/hide-futures-down-again-shorts-encouraged-by-conditions-outside.html | HIDE FUTURES DOWN AGAIN.; Shorts, Encouraged by Conditions Outside, Continue Selling. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/transfers-recorded2.html | TRANSFERS RECORDED.(2) | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fight-250000-fee-to-ford-executors-cousins-of-rubber-man-say-in.html | FIGHT $250,000 FEE TO FORD EXECUTORS; Cousins of Rubber Man Say in Court That Sum Was Paid 'Erroneously.' LAWYERS POINT TO WORK Contend Amount Is Not Exorbitant in View of Tedious Labors on $17,000,000 Fortune. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/air-sickness-cures-declared-simple-proper-ventilation-of-cabins.html | AIR SICKNESS CURES DECLARED SIMPLE; Proper Ventilation of Cabins Usually Prevents Nausea, Survey Reveals. ONLY 5% ARE SUFFERERS Disorder Often is Psychological and Result of Nervousness, Guggenheim Fund Says. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/bonds-authorized-fifteen-subsidiaries-will-issue-9469000-in.html | BONDS AUTHORIZED; Fifteen Subsidiaries Will Issue $9,469,000 in Repayment of Advances. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/montgomery-ward-gains-sales-for-october-rise-21-and-for-nine-months.html | MONTGOMERY WARD GAINS.; Sales for October Rise 21% and for Nine Months 29.1%. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/morris-plan-denies-rush-for-loans.html | Morris Plan Denies Rush for Loans. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/youth-guilty-in-holdup-donald-tremper-of-leading-maplewood-n-j.html | YOUTH GUILTY IN HOLD-UP.; Donald Tremper of Leading Maplewood (N. J.) Family Convicted. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/liberal-churchmen-meet-unitarians-and-others-gather-at-annual.html | LIBERAL CHURCHMEN MEET.; Unitarians and Others Gather at Annual Dinner. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/s10000000-chicago-notes-awarded.html | $10,000,000 Chicago Notes Awarded | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/murder-confession-is-filmed-for-talkie-will-be-used-as-phildelphia.html | Murder Confession Is Filmed for 'Talkie'; Will Be Used as Phildelphia Police Record | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/alfonso-opens-river-work-spanish-king-lifts-first-sand-in.html | ALFONSO OPENS RIVER WORK; Spanish King Lifts First Sand in Guadalquivir River Dredging. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/company-will-exploit-salts-in-the-dead-sea-palestine-potash-ltd.html | COMPANY WILL EXPLOIT SALTS IN THE DEAD SEA; Palestine Potash, Ltd., With American and British Heads, Will Begin Work Immediately. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/josephine-w-nevin-sculptor-is-dead-former-wife-of-late-ap-nevin.html | JOSEPHINE W. NEVIN, SCULPTOR, IS DEAD; Former Wife of Late A.P. Nevin Succumbs at Saranac Lake After-Year's Illness. NOTED FOR PORTRAIT BUSTS She Did Heads of Former Senator J.A. Reed, Mrs. Grace T. Seton and Mrs. G.B. Torrey. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/bradford-hotel-auctioned-west-side-house-brings-1240000-in.html | BRADFORD HOTEL AUCTIONED; West Side House Brings $1,240,000 in Foreclosure Action. Jersey City Building Permits. Editor Buys in Cooperative. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/germany-interested-in-tardies-efforts-berlin-press-believes-old.html | GERMANY INTERESTED IN TARDIE'S EFFORTS; Berlin Press Believes Old Policies Will Be Continued, Especially Those of Briand. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/yugoslavia-aids-frontier-amity.html | Yugoslavia Aids Frontier Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/nationalists-suffer-reverses-in-china-reinforcements-rushed-to-turn.html | NATIONALISTS SUFFER REVERSES IN CHINA; Reinforcements Rushed to Turn Tide of Battle--Yen Seen to Favor Rebels Again. Train Blown Up in Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/500-columbiacornell-fans-leave-by-train-for-ithaca.html | 500 Columbia-Cornell Fans Leave by Train for Ithaca | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/changes-in-companies-de-saint-phalle-admits-cook-girdler-in.html | CHANGES IN COMPANIES; De Saint Phalle Admits Cook--Girdler in Continental Shares. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/fall-gets-year-in-prison-100000-fine-will-appeal-innocent-says.html | FALL GETS YEAR IN PRISON, $100,000 FINE; WILL APPEAL; 'INNOCENT,' SAYS STATEMENT; MOVE FOR NEW TRIAL FAILS Motion on the Ground of Errors Is Denied in the Oil Bribe Case. 'MERCY' PLEA CONSIDERED Justice Hitz Says He Would Have Suspended Jail Term in View of Ex-Secretary's Illness. DEFENDANT DENIDES GUILT In First Statement, He Calls Loan Possibly 'Unethical,' but Holds Charges Absured. Fall Near Break-Down. Fall Declares Innocence. Judge Would Suspend Term. Report Fall Without Funds. All Motions Are Denied. FALL'S PLEA OF INNOCENCE. He Admits That Doheny Loan May Have Been "Unethical." Admits Loan "Unethical." Expected to Work for Doheny. Says Navy Made Oil Inquiry. "Doheny's Aides Opposed Lease." Says Navy Had Authority. Recalls Admiral Robinson's Plea. Says Doheny Made No Profit. States He Used No Influence. Says Innocence Is Obvious. Quotes Robison's Testimony. Call "Untruth" a Blunder. Admits Two Grave Errors. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/hear-medical-ouster-case-judicial-council-takes-up-dr-schmidts.html | HEAR MEDICAL OUSTER CASE; Judicial Council Takes Up Dr. Schmidt's Appeal at Chicago. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/mineralites-streak-ends-broadways-win-first-game-of-series-in-major.html | MINERALITES' STREAK ENDS; Broadways Win First Game of Series in Major Bowling League. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/jamaica-six-blanks-stuyvesant-7-to-0-new-utrecht-high-beats-lane.html | JAMAICA SIX BLANKS STUYVESANT, 7 TO 0; New Utrecht High Beats Lane, 1-0--4 Teams Tied for First in P.S. A.L. Hockey. Monroe Soccer Team Wins. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/furniture-brings-9393-sale-of-french-pieces-ends-today-310-for.html | FURNITURE BRINGS $9,393.; Sale of French Pieces Ends Today-- $310 for Secretaire. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/100yearoldamerican-farce-revived-by-columbia-players.html | 100-Year-Old--American Farce Revived by Columbia Players | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/utility-issues-approved-coordinated-transports-notes-of-10488000.html | UTILITY ISSUES APPROVED.; Coordinated Transport's Notes of $10,488,000 Head Jersey List. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/trader-on-margin-a-gambler-pennsylvania-judge-rules.html | Trader on Margin a Gambler, Pennsylvania Judge Rules | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/buys-norwegian-paper-major-arneson-formerly-part-owner-now-controls.html | BUYS NORWEGIAN PAPER.; Major Arneson, Formerly Part Owner, Now Controls Weekly. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/another-0il-field-to-cut-second-in-southern-california-will-reduce.html | ANOTHER 0IL FIELD TO CUT.; Second in Southern California Will Reduce Flow 130,000 Earrels Daily. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/atlas-cement-plant-for-cuba.html | Atlas Cement Plant for Cuba. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/wants-police-cleanup-la-guardia-says-he-would-follow-theodore.html | WANTS POLICE CLEAN-UP.; La Guardia Says He Would Follow Theodore Roosevelt's Policy. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/football-player-to-wed-captain-of-florida-team-to-be-married-here.html | FOOTBALL PLAYER TO WED.; Captain of Florida Team to Be Married Here Tomorrow. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/bank-clearings-set-record-for-week-20962193000-in-23-cities-88-per.html | BANK CLEARINGS SET RECORD FOR WEEK; $20,962,193,000 in 23 Cities, 88 Per Cent Larger Than Year Ago. GAIN CHIEFLY IN NEW YORK $16,394,000,000 Total Here, Increase of 123.9% Over 1928--Declines in Only Two Centres. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/duquesne-triumphs-in-night-game-277-crowd-of-22000-sees-victors.html | DUQUESNE TRIUMPHS IN NIGHT GAME, 27-7; Crowd of 22,000 Sees Victors Conquer Geneva for First Time in Thirty Years. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/johnsons-sail-today-on-african-expedition-hope-to-make-film-study.html | JOHNSONS SAIL TODAY ON AFRICAN EXPEDITION; Hope to Make Film Study of an Unknown Pigmy People in Belgian, Congo. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/killed-in-holdup-but-saves-payroll-samuel-levensen-is-shot-when-he.html | KILLED IN HOLD-UP, BUT SAVES PAYROLL; Samuel Levensen is Shot When He Refuses to Put Up Hands in His Brooklyn Plant. BOTH ROBBERS GET AWAY Three Girls Putting $550 Into Envelopes Heed Command and Are Unmolested. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/georgene-williams-weds-wr-biggs-becomes-bride-of-son-of-late-health.html | GEORGENE WILLIAMS WEDS W.R. BIGGS; Becomes Bride of Son of Late Health Commissioner in 5th Av. Presbyterian Chapel. RECEPTION AT YORK CLUB Mrs. Elizabeth L. Rice Married to William H. Jackson In First Presbyterian Church. Jackson--Rice. Wood--Lee. Dick--Stark. Taylor--Hill. Wooldridge--Kennedy. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/scozza-stops-k-0-brown-lightheavyweight-title-contender-wins-in.html | SCOZZA STOPS K. O. BROWN.; Light-Heavyweight Title Contender Wins in Seventh Round. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/break-in-stocks-debated-in-senate-robinson-of-indiana-answering.html | BREAK IN STOCKS DEBATED IN SENATE; Robinson of Indiana, Answering Robinson of Arkansas, Defends Hoover and Mellon. BUT HE BLAMES RASKOB Barkley Charges the Treasury Opposed Higher Rediscount Rate-- Harrison Enters the Discussion. Calls Arkansas's Statement 'Unjust.' Charges Raskob Advised Speculating. Refers to Hoover Statement. Raskob Declines to Comment. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/refuses-to-sanction-suit-against-turkey-washington-judge-dismisses.html | REFUSES TO SANCTION SUIT AGAINST TURKEY; Washington Judge Dismisses Petition of New York Lawyer onGround Defendant Must Consent. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/warm-cheers-greet-macdonalds-return-premier-says-his-trip-here-has.html | WARM CHEERS GREET MACDONALD'S RETURN; Premier Says His Trip Here Has "improved Enormously" Understanding of Peoples.HOLDS PURPOSE FULFILLEDHe Says Visit to Canada WasAdvantageous to AmericanMission and Empire Affairs.MEETS CABINET IN LONDONGreeted by Ministers at the Station, He Quickly Begins Downing Street Conferences. Lord Derby First Aboard. Way Clear for Next Steps. Cabinet Members Meet. | True | By Carlisle MacDonald. Wireless To the New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/poland-disturbed-over-sejm-affair-government-press-attempts-to.html | POLAND DISTURBED OVER SEJM AFFAIR; Government Press Attempts to Minimize Clash Between Pilsudski and Daszynski. DETAILS OF DISPUTE GIVEN Civil Marshal Refused to Open Parliament White "Sabres and Revolvers" Threatened. Says His Mission Is Official. Opposition Papers Suppressed. Insists Lobby as Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/oregon-lead-kept-by-horton-smith-joplin-pro-again-scores-a-67-for.html | OREGON LEAD KEPT BY HORTON SMITH; Joplin Pro Again Scores a 67, for Total of 134, in Second Round of Open Play. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/ai-du-pont-starts-pensioning-aged-and-needy-in-delaware.html | A.I. du Pont Starts Pensioning Aged and Needy in Delaware | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/soviet-fliers-here-get-wild-greeting-10000-at-gurtiss-field-waving.html | SOVIET FLIERS HERE, GET WILD GREETING; 10,000 at Gurtiss Field, Waving Red Flags, Battle Police as Plane From Moscow Lands. LINDBERGH IS A WELCOMER Shakes Hands With 4 Airmen Who Arrive From Detroit to End 12,500-Mile Trip. Police Struggle With Crowd. SOVIET FLIERS HERE, GET WILD GREETING Police Lines Broken. Guards Are Hissed. Rush to Protest Lindbergh. Tired After Long Flight. | True | Special to The New York Times.Times Wide World Photo. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/georgetown-cubs-bow-to-nyu-freshmen-lose-by-200-hugret-and-ryan.html | GEORGETOWN CUBS BOW TO N.Y.U. FRESHMEN; Lose by 20-0, Hugret and Ryan Scoring After Catching Passes -- Tanguay Also Tallies. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/rail-stock-deal-approved-new-haven-allowed-to-acquire-shares-of.html | RAIL STOCK DEAL APPROVED; New Haven Allowed to Acquire Shares of Seven Roads. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/slayer-spain-holds-problem-for-cuba-tangle-in-international-law.html | SLAYER SPAIN HOLDS PROBLEM FOR CUBA; Tangle in International Law Created in the Detention of Former Official. REFUSES TO GIVE UP PAPERS Prisoner in Spain on Charge of Killing His Wife While on an Official Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/embezzlement-laid-to-a-county-official-treasurer-at-flint-mich.html | EMBEZZLEMENT LAID TO A COUNTY OFFICIAL; Treasurer at Flint, Mich., Declares His Arrest Is 'Political Assassination.' | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/hj-duggan-wins-divorce-son-of-marchioness-curzon-obtains-a-decree.html | H.J. DUGGAN WINS DIVORCE; Son of Marchioness Curzon Obtains a Decree Nisi. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/vladimir-horowitz-arrives.html | Vladimir Horowitz Arrives. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/candidates-figure-in-news-theatre-talkies-of-four-contestants-for.html | CANDIDATES FIGURE IN NEWS THEATRE; Talkies of Four Contestants for Mayor Shown at Embassy in Opening of Enterprise. BRIEF FEATURES SHOWN Miss Ishbel MacDonald Gives Farewell Message on Eve of Sailing--Daily Showings Planned. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/topics-of-interest-to-the-churchgoer-westpark-presbyterian-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; West-Park Presbyterian Will Celebrate Anniversaries of Its Two Congregations. CHAPEL TO DEDICATE CRYPT Lutherans Plan Installation for Synod Officers--Services for Seamen Here Tomorrow. Synod to Install Officers. A Service for Seamen. Church Club Luncheon. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/legion-honors-la-guardia-thomas-jefferson-post-presents-gold-button.html | LEGION HONORS LA GUARDIA; Thomas Jefferson Post Presents Gold Button to Candidate. | True | | C1B 48225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/raw-silk-regains-losses-most-of-upturns-are-in-new-contractssales.html | RAW SILK REGAINS LOSSES.; Most of Upturns Are in New Contracts--Sales Are 1,140 Bales. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/dartmouth-is-beaten-by-yale-at-golf-63-captain-forrest-of-eli-team.html | DARTMOUTH IS BEATEN BY YALE AT GOLF, 6-3; Captain Forrest of Eli Team Makes Best Individual Score, 78, at New Haven. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/meiklejohn-to-speak-at-swarthmore.html | Meiklejohn to Speak at Swarthmore | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/dies-at-110-survived-by-46-descendants-david-kline-born-in-russia.html | DIES AT 110, SURVIVED BY 46 DESCENDANTS; David Kline, Born in Russia, Settled in New Jersey 35 YearsAgo--Wife Died at 103. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/cornell-is-cosmopolitan-38-foreign-countries-and-47-states.html | CORNELL IS COSMOPOLITAN.; 38 Foreign Countries and 47 States Represented by Students. | True | Special to The New York Times. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/corporation-reports-marlinrockwell-wheeling-steel-yale-towne.html | CORPORATION REPORTS.; Marlin-Rockwell. Wheeling Steel. Yale & Towne. National American. McCall Corporation. New Jersey Zinc. United Carbon Company. Barnsdall Corporation. Bandini Petroleum Corporation. Blauner's, Inc. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/intersectional-run-indicated.html | Intersectional Run Indicated. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/rumanian-quake-kills-one-woman-hit-by-angels-statue-buildings.html | RUMANIAN QUAKE KILLS ONE; Woman Hit by Angel's Statue-- Buildings Cracked in Bucharest. | True | Wireless to THE NEW YORK TIMES. | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/legion-head-urges-aid-on-amendment-appeals-for-votes-for-civil.html | LEGION HEAD URGES AID ON AMENDMENT; Appeals for Votes for Civil Service Preference for Disabled Veterans.SAYS SMITH BACKS PLAN Required Physical and Mental TestsWhould Safeguard Efficiency, Bennett Explains. | True | | C1B 48225 |
| 1929-11-02 | 1929-11-02 | https://www.nytimes.com/1929/11/02/archives/boy-12-playing-a-prank-on-grandmother-slips-from-window-to-death-as.html | Boy, 12, Playing a Prank on Grandmother, Slips From Window to Death as She Watches | True | | C1B 48225 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fruit-from-chile-invades-the-markets-of-the-world-ten-years-of.html | FRUIT FROM CHILE INVADES THE MARKETS OF THE WORLD; Ten Years of Effort, Backed by Government Support, Rewarded by Growing Exports | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/final-days-awards-in-boston-horse-show.html | Final Day's Awards in Boston Horse Show | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/plane-of-airline-seized-by-creditor-but-head-of-eastern-air-express.html | PLANE OF AIRLINE SEIZED BY 'CREDITOR'; But Head of Eastern Air Express Insists Craft Is Paid For, and Bellanca Confirms Him. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/michigan-state-wins-from-case-college-schau-shows-the-way-to.html | MICHIGAN STATE WINS FROM CASE COLLEGE; Schau Shows the Way to Triumph By Score of 36 to 0 Over Cleveland Eleven. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/pinmoneys-origin.html | PIN-MONEY'S" ORIGIN. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/duck-hunter-drowned-joseph-e-collins-of-new-york-stumbles-into.html | DUCK HUNTER DROWNED.; Joseph E. Collins of New York Stumbles Into Ontario Lake. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tennessee-conquers-auburn-270-in-rain-muddy-field-handicaps-running.html | TENNESSEE CONQUERS AUBURN, 27-0, IN RAIN; Muddy Field Handicaps Running Attacks--Losers Seldom Advance Beyond Midfield. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/byproducts-liquidation.html | BY-PRODUCTS.; Liquidation. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/to-push-boys-clothing-plan-for-consumer-campaign-will-be-offered-at.html | TO PUSH BOYS' CLOTHING.; Plan for Consumer Campaign Will Be Offered at Meeting. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hoover-leaves-capital-in-summer-heat-to-spend-sunday-in-his.html | Hoover Leaves Capital in Summer Heat To Spend Sunday in His Reopened Camp | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cocoa-market-weaker-stock-slump-and-heavier-imports-cause-price.html | COCOA MARKET WEAKER.; Stock Slump and Heavier Imports Cause Price Declines. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/important-task-assigned-to-a-lone-microphone-concert-this-afternoon.html | IMPORTANT TASK ASSIGNED TO A LONE MICROPHONE; Concert This Afternoon by 110-Piece Philadelphia Symphony Orchestra Will Be Picked Up by a Single "Radio Ear" In Hall Noted for Excellent Acoustics | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-london-lord-mayor-rides-in-state-again-a-new-lord-mayor.html | A LONDON LORD MAYOR RIDES IN STATE AGAIN; A NEW LORD MAYOR | True | By Hayden Church. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/gas-attack-on-church-planned-to-kill-worms-in-woodwork.html | Gas Attack on Church Planned To Kill Worms in Woodwork | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/national-city-fund-aids-3-porto-rican-clerk-home-office-employe-and.html | NATIONAL CITY FUND AIDS 3.; Porto Rican Clerk, Home Office Employe and a Page to Benefit. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/household-advice-given-to-10000.html | Household Advice Given to 10,000. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/openings-stress-woolens.html | OPENINGS STRESS WOOLENS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/ga-hannauer-head-of-the-b-m-dies-after-collapse-at-yaledartmourth.html | G.A. Hannauer, Head of the B. & M., Dies After Collapse at Yale--Dartmouth Game | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hollis-apartments-rented.html | Hollis Apartments Rented. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/our-india-house-of-sea-fame-club-in-lower-manhattan-keeps-alive-the.html | OUR INDIA HOUSE OF SEA FAME; Club in Lower Manhattan Keeps Alive the Romance of Old Shipping Days--What Is in the Name Chosen for It | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/red-lights-blaze-on-finn-parade-but-boys-who-walk-wi-dannie-through.html | RED LIGHTS BLAZE ON FINN PARADE; But 'Boys Who Walk Wi' Dannie' Through Greenwich Village Now Do It on Wheels. TRUCKS CARRY CHILDREN Bands Still Play "Wearing of the Green," as Candidate for County Clerk Tours His District. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-new-phase-of-the-war-in-siberian-garrison-rodion-markovits-a.html | A New Phase of the War in "Siberian Garrison"; Rodion Markovits, a Hungarian, Write Poignantly of One of the Great Struggle's Most Harrowing Episodes | True | By Emil Lengyel | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/french-boys-hailed-as-heroes-now-in-jail-one-admits-starting-forest.html | FRENCH BOYS HAILED AS HEROES NOW IN JAIL; One Admits Starting Forest Fires Near Cannes, Which They Helped to Put Out. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marguerite-volavy-plays-pianist-displays-qualities-of-a-true-artist.html | MARGUERITE VOLAVY PLAYS.; Pianist Displays Qualities of a True Artist in Town Hall Recital. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/vangilse-leads-berlin-orchestra.html | Van-Gilse Leads Berlin Orchestra. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/madison-av-site-cleared-five-structures-at-88th-st-razed-for-new.html | MADISON AV. SITE CLEARED.; Five Structures at 88th St. Razed for New Cooperative. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/labor-viewed-as-the-ultimate-consumer.html | Labor Viewed as the Ultimate Consumer | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rubber-futures-advance-quotations-here-10-to-20-points-net.html | RUBBER FUTURES ADVANCE.; Quotations Here 10 to 20 Points Net Higher--350 Tons Sold. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-amendments.html | THE AMENDMENTS. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-flood-of-debutante-parties-many-luncheons-are-arranged-for-coming.html | A FLOOD OF DEBUTANTE PARTIES; Many Luncheons Are Arranged for Coming Week as Preliminaries to Larger Events of Season | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/columbia-cubs-check-colgate-freshmen-70-hodupp-intercepts-pass-and.html | COLUMBIA CUBS CHECK COLGATE FRESHMEN, 7-0; Hodupp Intercepts Pass and Runs 50 Yards for Touchdown at South Field--Grenda Stars. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/gets-15-years-for-killing-prisoner.html | Gets 15 Years for Killing Prisoner. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mme-bori-and-gigli-in-mignon.html | Mme. Bori and Gigli In "Mignon." | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sanfords-began-in-1830-amsterdam-firm-the-oldest-carpet-concern-in.html | SANFORDS BEGAN IN 1830.; Amsterdam Firm the Oldest Carpet Concern in Country. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rare-coin-collection-on-sale-this-week-specimens-of-american.html | RARE COIN COLLECTION ON SALE THIS WEEK; Specimens of American, English and Roman Metal Money Offered by Thomas L. Elder. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/assails-management-of-letchworth-park-state-controller-tremaine.html | ASSAILS MANAGEMENT OF LETCHWORTH PARK; State Controller Tremaine Writes That Private Control Results in Confusion. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wildcats-reunion-saturday.html | Wildcats" Reunion Saturday. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/beneficial-loan-splits-shares.html | Beneficial Loan Splits Shares. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hot-fight-in-paterson-mayor-hinchliffe-is-opposed-by-former-sheriff.html | HOT FIGHT IN PATERSON.; Mayor Hinchliffe Is Opposed by Former Sheriff Tattersall. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hunt-ball-at-katonah.html | Hunt Ball at Katonah. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/leg-broken-he-runs-train-west-virginia-engineer-refuses-to-be.html | LEG BROKEN, HE RUNS TRAIN; West Virginia Engineer Refuses to Be Relieved on 35-Mile Trip. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/madison-sq-tower-to-rise-100-stories-metropolitan-life-will-erect.html | MADISON SQ. TOWER TO RISE 100 STORIES; Metropolitan Life Will Erect the Tallest Office Structure for Own Use on Whole Block. UNUSUAL DESIGN IS DRAWN Accommodation for 30,000 Workers --Moving Stairs Planned for the First Thirteen Floors. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sir-arthur-keith-views-man-and-life-british-scientist-has-many.html | SIR ARTHUR KEITH VIEWS MAN AND LIFE; British Scientist Has Many Interests and Holds Man Is an Animal of the Heart Rather Than of the Head | True | By S.j. Woolf | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/atlantic-beach-activity-planning-to-open-section-near-rockaway.html | ATLANTIC BEACH ACTIVITY.; Planning to Open Section Near Rockaway Point. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/thomas-for-unions-of-city-employes-also-demands-remedying-of-gross.html | THOMAS FOR UNIONS OF CITY EMPLOYES; Also Demands Remedying of "Gross Inequalities" in Their Wage Scales. OPPOSES AMENDMENT NO. 1 Letter Calls on La Guardia to Tell His Stand as to Fascist Activities in America. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/newark-sees-slight-in-new-air-service-nearly-prevents-opening-of.html | NEWARK SEES SLIGHT IN NEW AIR SERVICE; Nearly Prevents Opening of Pittsburgh-to-New-York Line for Not Mentioning Its Name. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/delius-honored-at-english-festivals-london-choral-music.html | DELIUS HONORED AT ENGLISH FESTIVALS; LONDON CHORAL MUSIC. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/building-clubhouse-at-lawrence-farms-large-stables-of-moses-taylor.html | BUILDING CLUBHOUSE AT LAWRENCE FARMS; Large Stables of Moses Taylor Estate to Be Utilized in New Structure. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/extending-new-signals-b-o-installing-special-device-on-mountain.html | EXTENDING NEW SIGNALS.; B. & O. Installing Special Device on Mountain Division. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/that-maligned-innocent-the-dime-novel-seen-in-retrospect-it-was.html | That Maligned Innocent, the Dime Novel; Seen in Retrospect. It Was Really a Highly Moral Form of Literature | True | By Charles Willis Thompson | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/to-sell-bronx-shores-homes.html | To Sell Bronx Shores Homes. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/pimlico-feature-captured-by-glen-wild-with-curate-next-author-wins.html | Pimlico Feature Captured by Glen Wild With Curate Next Author Wins Chase; GLEN WILD IS FIRST IN RIGGS HANDICAP Adams's Entry Beats Curate by Half Length Before 25,000 at Pimlico. FRISIUS FINISHES THIRD Race Worth $22,050 and Gold Cup to the Victor--Rewards Backers at $10 in Mutuels. AUTHOR CAPTURES CHASE Closes Strongly to Defeat Sangamo and Lizard at End--Easter Scores Easy Triumph. | True | By Bryan Field. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/jewels-to-be-sold-at-auction.html | Jewels to Be Sold at Auction. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/finds-harlem-gains-in-reply-to-critics-director-of-church-league.html | FINDS HARLEM GAINS IN REPLY TO CRITICS; Director of Church League Reports Many Agencies at Work to Aid Social Ills.HE POINTS TO HANDICAP Low Wages, High Rents and Early Break-Up of Homes Held to BeBasis of Bad Conditions. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/eddy-brown-in-recital-violinist-gives-delightful-surprise-in-group.html | EDDY BROWN IN RECITAL.; Violinist Gives Delightful Surprise in Group of Short Works. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/brokaw-loses-suit-to-raze-mansion-fifth-avenue-landmark-cannot-be.html | BROKAW LOSES SUIT TO RAZE MANSION; Fifth Avenue Landmark Cannot Be Replaced by Apartment House.HEAVY EXPENSE FOR HOMECourt Rules, However, That Law Forbids Life Tenant to Alterthe Property. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/southwestern-trade-slow-stock-market-slump-reacts-unfavorably-on.html | SOUTHWESTERN TRADE SLOW.; Stock Market Slump Reacts Unfavorably on All Lines. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/berry-to-be-able-to-vote-controller-still-confined-to-home.html | BERRY TO BE ABLE TO VOTE; Controller, Still Confined to Home, Improving Steadily. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/drexel-is-victor-70-millers-55yard-run-defeats-washington-college.html | DREXEL IS VICTOR, 7-0.; Miller's 55-Yard Run Defeats Washington College. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tube-contract-let-for-brooklyn-link-crosstown-line-will-be-built-by.html | TUBE CONTRACT LET FOR BROOKLYN LINK; Crosstown Line Will Be Built by Rosoff at Bid Price of $8,892,265.50. SYSTEM'S LONGEST SECTION Will Extend 11 Miles and Have Two Stations-- Business Men Act to Push Work. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/aid-to-garment-trade-seen-in-new-styles-but-industrial-commissioner.html | AID TO GARMENT TRADE SEEN IN NEW STYLES; But Industrial Commissioner Doubts It Will Endure--Favors Standardization for Women. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/jersey-to-elect-9-state-senators-few-contests-are-heated60.html | JERSEY TO ELECT 9 STATE SENATORS; Few Contests Are Heated--60 Assemblymen Also to Be Chosen Tuesday. 9 WOMEN ARE CANDIDATES Trenton Referendum on $450,000 Issue for River Terminals Arouses Controversy. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/russia-turns-to-the-historical-novel-russian-letter.html | Russia Turns to the Historical Novel; Russian Letter | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/popularity-of-chicago-racing-shown-by-profits-this-year.html | Popularity of Chicago Racing Shown by Profits This Year | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/western-town-buys-railway-to-prevent-its-abandonment.html | Western Town Buys Railway To Prevent Its Abandonment | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/2-hurt-in-derailment-illinois-central-st-louischicago-special-jumps.html | 2 HURT IN DERAILMENT.; Illinois Central St. Louis-Chicago Special Jumps Tracks. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/football-broadcasts.html | FOOTBALL BROADCASTS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lenox-hill-hospital-gets-ehret-memorial-250000-gift-from-widow-to.html | LENOX HILL HOSPITAL GETS EHRET MEMORIAL; $250,000 Gift From Widow to Be Used for Construction of New Children's Department. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/smoke-nuisance-evils.html | Smoke Nuisance Evils. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bugle-will-sound-thursday-for-opening-of-national-horse-show-in-the.html | Bugle Will Sound Thursday for Opening of National Horse Show in the Garden.; ANNUAL HORSE SHOW TO OPEN THURSDAY Military Competition to Be One of Many Features at National Event in Garden. ENTRIES, PRIZES SET MARK More Than $40,000 Will Be Awarded in 150 Classes--Coaching Parade to Be a Highlight. | True | By Henry R. Ilsley. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mrs-mccormick-excepts.html | Mrs. McCORMICK EXCEPTS | True | ANNE O'HARE McCORMICK. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/emanuel-league-has-a-dance.html | Emanu-El League Has a Dance. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/viking-forts-remains-uncovered.html | Viking Fort's Remains Uncovered. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dances-held-on-the-train-recreation-coaches-are-now-arranged-for.html | DANCES HELD ON THE TRAIN; Recreation Coaches Are Now Arranged for This Diversion | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-music-and-old-ossip-gabrilowitsch-expresses-his-views-on-modern.html | NEW MUSIC AND OLD; Ossip Gabrilowitsch Expresses His Views on Modern Works and Program Making | True | OSSIP GABRILOWITSCH. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/austrians-again-look-to-schober-johann-schober.html | AUSTRIANS AGAIN LOOK TO SCHOBER; JOHANN SCHOBER | True | Photograph by Times Wide World. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/silk-strong-after-a-dip-closing-is-unchanged-to-5-points-higher-on.html | SILK STRONG AFTER A DIP.; Closing is Unchanged to 5 Points Higher on Sales of 230 Bales. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/yale-beats-dartmouth-1612-harvard-wins-princeton-loses.html | Yale Beats Dartmouth, 16-12; Harvard Wins; Princeton Loses | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/haverford-repels-johns-hopkins-328-captain-morris-scores-nineteen.html | HAVERFORD REPELS JOHNS HOPKINS, 32-8; Captain Morris Scores Nineteen Points to Set Winning Pace-- Score Is Tied at Half, 6-6. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-new-barge-line.html | A NEW BARGE LINE. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/aphra-behn-the-first-of-professional-women-writers.html | APHRA BEHN, THE FIRST OF PROFESSIONAL WOMEN WRITERS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/vasquez-at-johns-hopkins-dominican-presidents-wife-will-also.html | VASQUEZ AT JOHNS HOPKINS; Dominican President's Wife Will Also Receive Treatment. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/railroad-acquires-an-old-prison-site-state-jail-in-greenwich.html | RAILROAD ACQUIRES AN OLD PRISON SITE; State Jail in Greenwich Village Recalled by Deal on Tenth Street. ABANDONED CENTURY AGO Property Just Purchased Was Used for Many Years by the Beadleston Brewery. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/more-gold-obtained-by-the-reichsbank.html | MORE GOLD OBTAINED BY THE REICHSBANK | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/couut-revalues-legagy-drop-in-exchange-cut-nurses-pension-to-three.html | COUUT REVALUES LEGAGY.; Drop in Exchange Cut Nurse's Pension to Three Cents a Year. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marylbone-cricket-team-tons-western-australia-at-perth.html | Marylbone Cricket Team Tons Western Australia at Perth | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/turks-island-doubles-salt-export.html | Turks Island Doubles Salt Export. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/juniata-triumphs-120-turns-back-susquehanna-eleven-in-game-at.html | JUNIATA TRIUMPHS, 12-0.; Turns Back Susquehanna Eleven in Game at Huntingdon, Pa. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mays-dry-official-dies-federal-prohibition-administrator-for.html | MAYS, DRY OFFICIAL, DIES.; Federal Prohibition Administrator for Kentucky and Tennessee. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/german-fascist-chief-prospers.html | German Fascist Chief Prospers. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/swarthmore-stops-delaware-by-196-victors-tally-twice-in-second.html | SWARTHMORE STOPS DELAWARE BY 19-6; Victors Tally Twice in Second Quarter and Once in Final Period of Annual Game. McDAIRMID RUNS 50 YARDS Intercepts Pass and Crosses Goal Line--Losers Recover Fumble and Score in Last Quarter. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/holy-cross-loses-to-brown-by-1514-gurlls-drop-kick-in-third-period.html | HOLY CROSS LOSES TO BROWN BY 15-14; Gurll's Drop Kick in Third Period Gives Victors Margin at Worcester Before 13,000. HARRIS SCORES ON KICK-OFF Takes Opening Boot on 2-Yard Line and Goes Over--Purple Rallies and Scores in Third Period. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/commerce-director-to-speak.html | Commerce Director to Speak. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/paris-subway-diggers-find-chapel-cornerstone-of-1352.html | Paris Subway Diggers Find Chapel Cornerstone of 1352 | True | Wireless to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/byrds-vanguard-attains-its-goal-sledging-party-lays-fourth-depot.html | BYRD'S VANGUARD ATTAINS ITS GOAL; Sledging Party Lays Fourth Depot 200 Miles South of Base for Geologists Soon to Follow. | True | By Russell Owen. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/evangelist-faces-inquiry-grand-jury-to-weigh-fund-charges-against.html | EVANGELIST FACES INQUIRY.; Grand Jury to Weigh Fund Charges Against Mrs. McPherson. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-speculative-reckoning.html | THE SPECULATIVE RECKONING. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/record-christmas-bonuses-are-expected-as-rewards-in-brokerage-house.html | Record Christmas Bonuses Are Expected As Rewards in Brokerage House This Year | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/review-of-week-in-realty-field-strong-feeling-of-optimism-for.html | REVIEW OF WEEK IN REALTY FIELD; Strong Feeling of Optimism for Improved Conditions in Near Future. MORE YORKVILLE ACTIVITY Deal in 69th Street Near Rockefeller Holdings-- Investor Buys Apartment House in East 87th St. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/business-improved-in-panamerica-mexico-and-peru-especially-show.html | BUSINESS IMPROVED IN PAN-AMERICA; Mexico and Peru Especially Show Greater Volume of Trade and Industry. ONLY COSTA RICA FALLS OFF Sales of Textiles Equal Those of Preceding Months-- Petroleum Exports Increase. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/woman-saved-from-bay-police-take-her-from-water-after-alleged-leap.html | WOMAN SAVED FROM BAY.; Police Take Her From Water After Alleged Leap From Ferryboat. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/french-expedition-to-explore-mongolia-accept-terms-more-stringent.html | FRENCH EXPEDITION TO EXPLORE MONGOLIA; Accept Terms More Stringent Than Those Rejected by Roy Chapman Andrews. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/argentina-angry-at-name-given-ant-americans-are-accused-of.html | ARGENTINA ANGRY AT NAME GIVEN ANT; Americans Are Accused of Designating the Pest Now Ravaging Italy. BRITISH CREDIT DISCUSSED Ambassador and President Irigoyen Near Agreement on 1,000,000 Pesos Reciprocal Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/porto-rico-hopes-for-hoover-visit-much-good-would-result-from.html | PORTO RICO HOPES FOR HOOVER VISIT; Much Good Would Result From Presidential Inspection of Island, Leaders Say. REPUBLICAN FACTIONS ROW Groups Led by Martinez Nadal and Tous Soto May Go to Court Over Use of Party Designation. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/plan-national-fete-to-honor-jk-fitch-descendants-to-mark-150th.html | PLAN NATIONAL FETE TO HONOR J.K. FITCH; Descendants to Mark 150th Anniversary of Invention of Steamboat in 1935. WOULD INVITE PRESIDENT Propose to Ask Executive to Speak at Trenton--Model May Be Made of Inventor's Boats. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rumanian-maize-6170000-tons.html | Rumanian Maize 6,170,000 Tons. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/ywca-budget-workers-ready-many-entertainments-are-arranged-to-spur.html | Y.W.C.A. BUDGET WORKERS READY; Many Entertainments Are Arranged to Spur the Campaign for Funds | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dr-and-mrs-beebe-honored.html | Dr. and Mrs. Beebe Honored. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wine-used-for-water-in-french-motor-cars-radiator-fuel-costs-20.html | WINE USED FOR WATER IN FRENCH MOTOR CARS; Radiator Fuel Costs 20 Cents Where Grapes Are Plentiful and Plumbing Scarce. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/collects-new-data-on-faunal-horizons-princeton-party-finds-fossils.html | COLLECTS NEW DATA ON FAUNAL HORIZONS; Princeton Party Finds Fossils Linking Wyoming to New Mexico in Geologic Past. FIXES MESOZOIC BOUNDARY G.L. Jepsen Believes That in Area in the Badlands it Can Be Pointed Out With a Pencil Line. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buys-westchester-residence.html | Buys Westchester Residence. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/navy-fliers-missing-on-coastal-flight-service-craft-will-start-hunt.html | NAVY FLIERS MISSING ON COASTAL FLIGHT; Service Craft Will Start Hunt at Dawn for Trio in Plane Bound for Hampton Roads. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/statistical-summary.html | Statistical Summary | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wiawaka-holiday-house-benefit.html | WIAWAKA HOLIDAY HOUSE BENEFIT | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/childs-skeleton-found-discovered-in-new-jersey-thicket-murder-is.html | CHILD'S SKELETON FOUND.; Discovered In New Jersey Thicket --Murder Is Suspected. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hun-school-triumphs-seaver-scores-twice-in-122-victory-over-lehigh.html | HUN SCHOOL TRIUMPHS.; Seaver Scores Twice in 12-2 Victory Over Lehigh Jayvees. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/denies-fall-drew-covers-off-wilson-cutting-gives-evidence-from.html | DENIES FALL DREW COVERS OFF WILSON; Cutting Gives Evidence From Grayson and Hitchcock Refuting 10-Year-Old Story.HEFLIN BROUGHT UP TALE Tumulty Says He Is Glad "FalseReports" Have Been Cleared and Tells of New Mexican's Visit. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/will-launch-liner-santa-clara-nov-14-new-turboelectric-ship-for.html | WILL LAUNCH LINER SANTA CLARA NOV. 14; New Turbo-Electric Ship for Grace Line to Take the Water at Camden, N.J. SHE IS OVER 500 FEET LONG First Passenger Ship for Foreign Trade to Be Contracted For Under the Act of 1928. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/republicans-likely-to-hold-assembly-working-majority-of-fourteen.html | REPUBLICANS LIKELY TO HOLD ASSEMBLY; Working Majority of Fourteen May, However, Be Reduced in Tuesdays Election. SEVERAL CONTESTS HERE One Up-State Senate Fight Is Not Expected to Affect the Margin of Two In That House. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/valorous-is-victor-in-hunts-feature-carries-mrs-whitneys-silks-to.html | VALOROUS IS VICTOR IN HUNTS FEATURE; Carries Mrs. Whitney's Silks to Triumph in Cherry Malotte Chase at Belmont Park. ROONEY 3 LENGTHS BACK Dangerous Beats War Eagle in Flat Race--Army Riders Fail to Finish in the Money. | True | By Vernon van Ness. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/imported-rug-opening-urged.html | Imported Rug Opening Urged. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/coscob-cornerstone-laid-ceremonial-block-for-fire-house-vanishes.html | COSCOB CORNERSTONE LAID; Ceremonial Block for Fire House Vanishes, but Is Found in Time. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-decorative-arts-in-our-new-shops-some-store-interiors-furnish.html | THE DECORATIVE ARTS IN OUR NEW SHOPS; Some Store Interiors Furnish Us With Striking Examples of a Trend in The Busy World of Business | True | By Walter Rendell Storey | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/providence-wins-first-game-of-yea-shows-consistent-offense-in.html | PROVIDENCE WINS FIRST GAME OF YEA; Shows Consistent Offense in Defeating Middlebury, 33-0-- Losers Hit by Injuries. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tariff-changes-mexican-ruling-restricts-import-of-fruitsbolivian.html | TARIFF CHANGES.; Mexican Ruling Restricts Import of Fruits--Bolivian Flour Tax Is Postponed. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/engineers-to-meet.html | ENGINEERS TO MEET. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/christmas-club-savings-up-9-per-cent-estimate-shows.html | Christmas Club Savings Up 9 Per Cent, Estimate Shows | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/storm-damages-crops-in-honduras.html | Storm Damages Crops in Honduras. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/reflections-and-news-of-the-screen-world-pictures-of-the-past-week.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD; PICTURES OF THE PAST WEEK | True | By Mordaunt Hall. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/norman-thomass-hope-and-faith.html | NORMAN THOMAS'S HOPE AND FAITH | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-little-flag-waving-the-native-playwrights-are-rallying-to-the.html | A LITTLE FLAG WAVING; The Native Playwrights Are Rallying to the Defense of the Broadway Drama | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/washingtons-faults-and-virtues-drawn-by-a-new-biographer-shelby.html | Washington's Faults and Virtues Drawn by a New Biographer; Shelby Little's Determined Effort to Be Dispassionate Results in a Book Which Has Much to Recommend It | True | By William MacDonald | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/letter-to-the-editor-1-no-title-the-bridge-challenge.html | Letter to the Editor 1 -- No Title; THE BRIDGE CHALLENGE. | True | GASTONIA TRIAL PARALLEL | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/allegheny-held-to-00-threatens-often-but-plays-tie-with-the-thiel.html | ALLEGHENY HELD TO 0-0.; Threatens Often, but Plays Tie With the Thiel Eleven. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/raw-hide-dealers-even-up-prices-move-within-narrow-range-but-market.html | RAW HIDE DEALERS EVEN UP; Prices Move Within Narrow Range, but Market Is Firm. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/waggoner-will-filed-four-charities-get-1000-bequests-chicago-man.html | WAGGONER WILL FILED.; Four Charities Get $1,000 Bequests Chicago Man Chief Heir. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/realty-assessed-too-high-fay-says-market-is-inactive-he-asserts.html | REALTY ASSESSED TOO HIGH, FAY SAYS; Market Is Inactive, He Asserts, Largely Because of Huge Burdens City Imposes. WARNS ON FURTHER RISES Candidate, in Radio Talk, Assails Democrats' Failure to Tax Property Owners for Benefits. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/going-native-on-a-carefree-south-pacific-island.html | Going Native on a Carefree South Pacific Island | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/princeton-freshmen-defeat-brown-cubs-james-victors-captain-scores-4.html | PRINCETON FRESHMEN DEFEAT BROWN CUBS; James, Victors' Captain, Scores 4 Touchdowns in Leading His Team to 46-0 Triumph. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mississippi-ties-with-sewanee-66-tigers-rally-in-final-moments-to.html | MISSISSIPPI TIES WITH SEWANEE, 6-6; Tigers Rally in Final Moments to Deadlock Apparently Lost Contest. HALTED BY FUMBLE IN 2D Lose Ball on the Two-Yard Line-- Forward Pass, Worrall to Goodman, Evens Count. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/shaw-turns-his-microscope-on-democracy-he-finds-peeple-incompetent.html | SHAW TURNS HIS MICROSCOPE ON DEMOCRACY; He Finds Peeple Incompetent to Govern Themselves and Methods of Choosing Governors Unsatisfactory, So He Suggests Candidates Should Be Rated | True | An Address by George Bernard Shaw. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/conn-aggies-win-340-easily-defeat-vermont-with-secondstring-men-in.html | CONN. AGGIES WIN, 34-0.; Easily Defeat Vermont With SecondString Men in Line-Up. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/william-g-lee-dies-noted-labor-chief-served-as-president-of-the.html | WILLIAM G. LEE DIES; NOTED LABOR CHIEF; Served as President of the Trainmen's Brotherhood for Nearly Twenty Years. LED FIGHT FOR 8-HOUR DAY Built Union Up to Nearly 200,000 Members--Prevented Strike in 1921--Conservative in Methods. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tutuila-in-a-purple-sea-has-a-marine-sultan-sergeant-steele-trains.html | TUTUILA, IN A PURPLE SEA, HAS A MARINE "SULTAN"; Sergeant Steele Trains the Native Army According to Leathemeck Traditions and Dispenses Justice to All | True | By John H. Craige | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/time-of-wedding-puzzles-daylight-law-in-england-raises-question-of.html | TIME OF WEDDING PUZZLES; Daylight Law in England Raises Question of Marriage Legality. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/james-a-robb-very-ill-canadas-minister-of-finance-has-lobar.html | JAMES A. ROBB VERY ILL.; Canada's Minister of Finance Has Lobar Pneumonia. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/engineer-offers-to-build-durable-dirt-motorroads.html | ENGINEER OFFERS TO BUILD DURABLE DIRT MOTOR-ROADS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/approval-is-urged-of-sanitary-unit-vote-for-commission-essential-to.html | APPROVAL IS URGED OF SANITARY UNIT; Vote for Commission Essential to Health and Growth of City, Says Day. WANTS RIVERS KEPT SAFE Present Methods of Sewage Disposal in Metropolitan Area Called Antiquated and Dangerous. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/merchandise-orders-off-credit-index-shows-slight-decline-for.html | MERCHANDISE ORDERS OFF.; Credit Index Shows Slight Decline for Week--Well Under 1928. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/naval-orders.html | Naval Orders. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dr-churchman-to-retire-bethany-reformed-pastor-closes-25-years-of.html | DR. CHURCHMAN TO RETIRE; Bethany Reformed Pastor Closes 25 Years of Service Today. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/current-exhibition-news-in-brief.html | CURRENT EXHIBITION NEWS IN BRIEF | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/enright-again-puts-queries-to-mayor-asserts-public-must-regard-as.html | ENRIGHT AGAIN PUTS QUERIES TO MAYOR; Asserts Public Must Regard as Significant Tammany's Refusal to Answer. ROTHSTEIN CASE STRESSED Close Connection Existed Between Gambler and the Democratic Hierarchy, He Insists. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/financial-crisis-looms-in-monte-carlo-banks-refuse-5000000-loan-to.html | Financial Crisis Looms in Monte Carlo; Banks Refuse $5,000,000 Loan to Casino | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/erased-words-brought-back-by-violetray-photography.html | ERASED WORDS BROUGHT BACK BY VIOLET-RAY PHOTOGRAPHY | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/columbia-cubs-win-run-defeat-manhattan-freshmen-2035-at-van.html | COLUMBIA CUBS WIN RUN.; Defeat Manhattan Freshmen, 20-35, at Van Cortlandt Park. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-men-to-whom-wall-street-looks-a-small-group-exerts-its.html | THE MEN TO WHOM WALL STREET LOOKS; A Small Group Exerts Its Leadership When the Market Faces a Crisis | True | Photograph by New York Times Studio | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mrs-tuftsvail-win-mixed-doubles-title-former-long-island-star-and.html | MRS. TUFTS-VAIL WIN MIXED DOUBLES TITLE; Former Long Island Star and Brother Beat Mrs. Reed--Crosland at Pinehurst. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/irene-bordoni-suit-heard-chicago-judge-to-decide-on-annulment-of.html | IRENE BORDONI SUIT HEARD; Chicago Judge to Decide on Annulment of Marraige to E.R. Goetz. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/chile-now-to-have-her-own-monte-carlo-a-new-and-powerful-monarch-of.html | CHILE NOW TO HAVE HER OWN MONTE CARLO; A NEW AND POWERFUL MONARCH OF THE RAILS | True | Photograph Courtesy of the Canadian National Railways. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/palestine-fund-total-2003648-at-close-brown-says-amount-is-largest.html | PALESTINE FUND TOTAL $2,003,648 AT CLOSE; Brown Says Amount Is Largest Ever Raised in Short Time for Single Jewish Cause. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/financial-markets-business-suspended-on-stock-exchangeexchange.html | FINANCIAL MARKETS; Business Suspended on Stock Exchange--Exchange Strong, German Bank Rate Down. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/charles-purdy-paulding-descendant-of-captor-of-major-andre-in.html | CHARLES PURDY PAULDING.; Descendant of Captor of Major Andre in Revolution Dies at 71. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/slavin-to-meet-popp.html | Slavin to Meet Popp. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/state-plans-curb-on-highway-deaths-increasing-number-of-fatalities.html | STATE PLANS CURB ON HIGHWAY DEATHS; Increasing Number of Fatalities Moves Massachusetts to Take Safety Measures. NEW METHOD BEING TRIED Governor's Committee Enlists Aid of All Interested Agencies Within Commonwealth. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tariff-and-liquor-concern-canadians-premier-king-expected-to-tell.html | TARIFF AND LIQUOR CONCERN CANADIANS; Premier King Expected to Tell His Position on Former During Present Tour. MAY URGE RUM EXPORT BAN Possible Break Seen With Customs Minister on This Point--Trade Outlook Pleases. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/czechs-adopt-gold-basis-crown-made-independent-of-gold-value-of-our.html | CZECHS ADOPT GOLD BASIS.; Crown Made Independent of Gold Value of Our Dollar. | True | Special Correspondence of THE NEW YORK TIMES | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/oswego-normal-triumphs-fumble-in-final-period-costs-union-cubs-game.html | OSWEGO NORMAL TRIUMPHS.; Fumble in Final Period Costs Union Cubs Game, 14-7. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marines-capture-presidents-cup-defeat-coast-guard-eleven-190-in.html | MARINES CAPTURE PRESIDENT'S CUP.; Defeat Coast Guard Eleven, 19-0, in Annual Service Men's Football Game. SECRETARY ADAMS PRESENT Awards Trophy to O'Neil, Captain of Winning Team, at the Conclusion of Contest. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/miss-wright-weds-j-bentley-squier-jr-new-yorker-and-bride-first-to.html | MISS WRIGHT WEDS J. BENTLEY SQUIER JR.; New Yorker and Bride First to Be Married in the Mountain Chapel at Chattanooga. CEREMONY BY BISHOP WING Katherine Thomas Wed to James M. Hanson at Home of Bride In Montclair--Other Weddings. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bandit-army-slays-20000-civilians-holds-10000-prisoners-for-ransom.html | Bandit Army Slays 20,000 Civilians; Holds 10,000 Prisoners for Ransom in China | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/university-keeps-post-secret.html | University Keeps Post Secret. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hungarians-to-vote-today-opposition-says-government-has-virtually.html | HUNGARIANS TO VOTE TODAY; Opposition Says Government Has Virtually Disfranchised Them. | True | Wireless to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hoover-on-radio-nov-11-nation-to-hear-presidents-armistice-day.html | HOOVER ON RADIO NOV. 11.; Nation to Hear President's Armistice Day Address. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/blouses-offer-great-variety.html | BLOUSES OFFER GREAT VARIETY | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/deluge-of-chicago-orders-workers-of-small-means-use-savings-to-get.html | DELUGE OF CHICAGO ORDERS; Workers of Small Means Use Savings to Get Into Market. | True | Special to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/coudert-makes-issue-of-the-brancati-case-says-similar-incidents.html | COUDERT MAKES ISSUE OF THE BRANCATI CASE; Says Similar Incidents Will Continue Under Tammany--Groehl Turns Fire on It. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/noises-that-assail-the-new-york-ear-the-citys-health-commissioner.html | NOISES THAT ASSAIL THE NEW YORK EAR; The City's Health Commissioner Lists Them and Tells How They Affect the Daily Life of the Metropolis | True | By Shirley W. Wynne, Commissioner of Health. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/springfield-is-held-to-tie-by-rochester-conquerors-of-brown-forced.html | SPRINGFIELD IS HELD TO TIE BY ROCHESTER; Conquerors of Brown Forced to Come From Behind to Knot the Score at 7-7. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/from-donetz-and-kara-sea-to-san-blas-and-dahlonega-interesting.html | FROM DONETZ AND KARA SEA TO SAN BLAS AND DAHLONEGA; INTERESTING PLACES IN THE NEWS OF THE WORLD | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/news-and-gossip-of-the-street-called-broadway-an-inking-of-miss.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; An Inking of Miss Cornell's New Play-- Wall Street and the Theatre | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/penn-defeats-navy-as-75000-look-on-red-and-blue-eleven-wins-72.html | PENN DEFEATS NAVY AS 75,000 LOOK ON; Red and Blue Eleven Wins, 7-2, Before Record Franklin Field Crowd. WILNER SCORES TOUCHDOWN Runs 40 Yards After Taking 9Yard Forward Pass FromMasters, Star of Game. | True | By William D. Richardson. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/feel-luxury-goods-will-find-usual-sale-marketing-experts-say-trade.html | FEEL LUXURY GOODS WILL FIND USUAL SALE; Marketing Experts Say Trade Should Prove Normal Despite Wall Street. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-chaotic-senate.html | THE CHAOTIC SENATE. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/matthew-m-walker.html | Matthew M. Walker. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/northwood-high-scores-defeats-saranac-lake-adirondack-champions-by.html | NORTHWOOD HIGH SCORES.; Defeats Saranac Lake, Adirondack Champions, by 39-0. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/picking-industrial-sites.html | Picking Industrial Sites. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/virginia-tech-in-front-defeats-washington-and-lee-eleven-by-score.html | VIRGINIA TECH IN FRONT.; Defeats Washington and Lee Eleven by Score of 36 to 6. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lafayette-beaten-by-w-and-j-20-to-0-outplayed-throughout-game.html | LAFAYETTE BEATEN BY W. AND J., 20 TO 0; Outplayed Throughout Game Staged in Rain and on Field Deep in Mud. RUSH MAKES 55-YARD RUN Dashes to Touchdbwn in the First Period in Contest's Most Spectacular Play. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/burtons-will-gives-over-750000-to-kin-senator-bequeaths-10000-to.html | BURTON'S WILL GIVES OVER $750,000 TO KIN; Senator Bequeaths $10,000 to Oberlin College and Sums to Chinese Schools. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/villanova-downs-oglethorpe-17-to-7-pennsylvania-eleven-captures.html | VILLANOVA DOWNS OGLETHORPE, 17 TO 7; Pennsylvania Eleven Captures Nineteenth Straight Victory Since 1927.RESERVES SCORE EARLYGeorgians Tie Count in SecondPeriod, but Birmingham PutsVictors Back in Lead. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hill-school-bows-to-lawrenceville-scores-in-the-last-minute-of.html | HILL SCHOOL BOWS TO LAWRENCEVILLE; Scores in the Last Minute of Annual Game, but is Beaten by 7-6. HOTCHKISS TOPS PAWLING Triumphs by 20-0, Spofford Starring--Kent Repels Berkshire,26-6--Other Results. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/london-screen-notes-house-of-the-silent-shadow-last-ditch-of-mute.html | LONDON SCREEN NOTES; "House of the Silent Shadow" Last Ditch of Mute Films--Other Items | True | By Ernest Marshall. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/business-good-in-southeast-richmond-district-report-shows-gain-in.html | BUSINESS GOOD IN SOUTHEAST.; Richmond District Report Shows Gain in All Except Building. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/westchester-deals-goldens-bridge-acreage-added-to-estatedevelopment.html | WESTCHESTER DEALS.; Golden's Bridge Acreage Added to Estate--Development Sales. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/capital-scents-sensation-in-brookhart-revelation-of-senators-wet.html | CAPITAL SCENTS SENSATION IN BROOKHART REVELATION OF SENATORS' 'WET' DINNER; WIDE EXPOSURE EXPECTED W.J. Fahy, New York Broker, Credited as Host of Senators. BIG BOOTLEGGERS SEIZED "Man With Green Hat", It Is Said, May Bare Operations in Senate Offices. CRIME SITUATION ACUTE Department of Justice Will Try Husband for the Murder of Mrs. McPherson. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/neisner-brothers-reports.html | Neisner Brothers Reports. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/crescent-wins-at-soccer-defeats-stevens-team-5-goals-to-1-at.html | CRESCENT WINS AT SOCCER.; Defeats Stevens Team, 5 Goals to 1, at Hoboken. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-plumbline-into-modern-musics-chaos.html | A Plumbline Into Modern Music's Chaos | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/to-build-trenton-station-le-boutillier-announces-1750000.html | TO BUILD TRENTON STATION; Le Boutillier Announces $1,750,000 Pennsylvania Road Project. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-portrait-show.html | A PORTRAIT SHOW | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-stamps-for-turkey.html | New Stamps for Turkey. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fighting-the-new-fashions-tyranny-of-french-style-factory-is.html | FIGHTING THE NEW FASHIONS; Tyranny of French Style Factory Is Condemned and a Mere Man Makes Some Remarks | True | ETHEL TRAPHAGEN. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/vermont-woman-a-suicide-ends-illness-with-poison-at-troy-ny-hotel.html | VERMONT WOMAN A SUICIDE; Ends Illness With Poison at Troy (N.Y.) Hotel. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/duane-and-franklin-draw-3000-witness-tenround-bout-at-14th-regiment.html | DUANE AND FRANKLIN DRAW; 3,000 Witness Ten-Round Bout at 14th Regiment Armory. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/girls-school-on-hudson-river-gives-airway-weather-rerort.html | GIRLS' SCHOOL ON HUDSON RIVER GIVES AIRWAY WEATHER RERORT | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mme-jeritza-sings-golden-west-girl-enthusiastically-hailed-at-her.html | MME. JERITZA SINGS 'GOLDEN WEST GIRL'; Enthusiastically Hailed at Her First Appearance Here as the Heroine of Puccini's Opera. BELASCO SHARES HONORS Revival Acclaimed at Metropolitan by Vast Audience--Martinelli as Dick Johnson. | True | By Olin Downes. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/state-accuses-brokers-securities-bureau-gets-court-order-against-de.html | STATE ACCUSES BROKERS.; Securities Bureau Gets Court Order Against De Wolfe-Stewart. | True |  | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/no-light-week-for-lisbon-merchants-burlesque-event-in-protest-over.html | NO LIGHT WEEK FOR LISBON.; Merchants Burlesque Event in Protest Over Higher Rates. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dominance-in-the-skies-is-predicted-for-america-united-states.html | DOMINANCE IN THE SKIES IS PREDICTED FOR AMERICA; UNITED STATES ASSURED OF AVIATION LEADERSHIP Figures for 1929 Will Show Huge Commercial Growth, Says Secretary Young--Mileage Flown on Routes Scheduled Will Reach 16,000,000. | True | Photo by Ewing Galloway. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/2440559111-drop-in-brokers-loans-record-decline-carries-to.html | $2,440,559,111 DROP IN BROKERS LOANS; Record Decline Carries to $6,108,824,868 Total Made by Exchange Members. BIG CUT IN DEMAND LIST Reduction Reflects the Heavy Declines In Prices of Most Listed Securities. | True |  | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/norwich-triumphs-206-encounters-little-trouble-in-defeating.html | NORWICH TRIUMPHS, 20-6.; Encounters Little Trouble in Defeating Worcester Tech. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/communists-vs-german-unions.html | Communists vs. German Unions. | True |  | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-cinema-architecture-severity-of-latest-german-structures.html | NEW CINEMA ARCHITECTURE; Severity of Latest German Structures Reflects Form and Feeling of the Times | True | By Walter H. Brockmann. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dies-on-hunger-strike-second-communist-prisoner-succumbs-in.html | DIES ON HUNGER STRIKE.; Second Communist Prisoner Succumbs in Hungarian Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/to-stabilize-chicago-board-seats.html | To Stabilize Chicago Board Seats. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/honey-on-freight-car-draws-swarm-of-bees-ties-up-road.html | Honey on Freight Car Draws Swarm of Bees, Ties Up Road | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/yale-freshmen-triumph-defeat-roxbury-school-eleven-by-score-of-13.html | YALE FRESHMEN TRIUMPH.; Defeat Roxbury School Eleven by Score of 13 to 7. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dr-koo-in-mukden-worries-nanking-chinese-political-circles-discuss.html | DR. KOO IN MUKDEN WORRIES NANKING; Chinese Political Circles Discuss Significance of His Return From Europe. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/prince-carol-is-sued-by-former-landlord-520-demanded-for-damage-to.html | PRINCE CAROL IS SUED BY FORMER LANDLORD; $520 Demanded for Damage to Furniture, Apparently Received in Gay Neuilly Parties. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wide-disarmament-is-urged-by-italy-but-she-refuses-to-agree-to.html | WIDE DISARMAMENT IS URGED BY ITALY; But She Refuses to Agree to French Proposal for Parity on the Mediterranean Only. WANTS LAND AND AIR CUTS Discussion Preparatory to 5-Power Naval Conference is Conducted in Cordial Manner. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bridge-to-be-open-nov-15-windsordetroit-structure-will-be-scene-of.html | BRIDGE TO BE OPEN NOV. 15.; Windsor-Detroit Structure Will Be Scene of Armistice Day Fete. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/files-250000-book-suit-captain-tt-taylor-objects-to-the-looting-of.html | FILES $250,000 BOOK SUIT.; Captain T.T. Taylor Objects to "The Looting of Nicaragua." | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/police-department.html | Police Department. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/185-apply-for-principalships.html | 185 Apply for Principalships. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/peking-paper-suppressed-nanking-government-resents-the-ching-paos.html | PEKING PAPER SUPPRESSED.; Nanking Government Resents the Ching Pao's Criticism. | True | Special Correspondence of THE NEW YORK TIMES TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/charity-performances-of-opera-committee-of-big-sisters-and-patrons.html | CHARITY PERFORMANCES OF OPERA; Committee of Big Sisters and Patrons of American Colleges in Near East Are Raising Funds | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/appointed-to-paris-as-consul-general-leo-j-keena-of-detroit-is.html | APPOINTED TO PARIS AS CONSUL GENERAL; Leo J. Keena of Detroit Is Transferred to French Capital From Havana.NEAR EASTERN CHIEF NAMEDWallace S. Murray Gets Shaw's Post--Other Changes Announced byState Department. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/capt-cunningham-honored-commander-of-leviathan-is-decorated-by.html | CAPT. CUNNINGHAM HONORED; Commander of Leviathan is Decorated by Rumania. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/chicagos-new-opera-house-brilliant-audience-will-witness-seasons.html | CHICAGO'S NEW OPERA HOUSE; Brilliant Audience Will Witness Season's Opening Performance In Imposing Structure Tomorrow Night | True | By R.l. Duffus. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/franz-schubert-and-his-circle-of-friends.html | Franz Schubert and His Circle of Friends | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/once-more-the-field-is-after-the-fox-countrysides-reecho-to-the.html | ONCE MORE THE FIELD IS AFTER THE FOX; Countrysides Re-Echo to the Huntsman's Horn, and the Autumn Coverts Blaze With the Scarlet of His Coat | True | By Mildred Adams | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/research-and-truth.html | RESEARCH AND TRUTH | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/clarity-as-a-tradition-in-french-literature.html | Clarity as a Tradition In French Literature | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/control-force-defeated-bow-by-36-to-0-to-newport-nava-training.html | CONTROL FORCE DEFEATED.; Bow by 36 to 0 to Newport Nava Training Station Team. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/smithtown-hunt-gives-annual-ball-300-persons-presentmany-dinners.html | SMITHTOWN HUNT GIVES ANNUAL BALL; 300 Persons Present—Many Dinners Precede Event—Westchester Has Hunt Ball. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/farm-cooperative-movement-is-gaining-ground-in-canada.html | FARM COOPERATIVE MOVEMENT IS GAINING GROUND IN CANADA | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/what-is-a-good-program.html | WHAT IS A GOOD PROGRAM? | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/amendment-3-called-unwise-by-jenks-his-telegram-to-mrs-vanderlip.html | AMENDMENT 3 CALLED 'UNWISE' BY JENKS; His Telegram to Mrs. Vanderlip Also Terms Effort to Change Government 'Vicious.' | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/says-sandino-will-continue-fight.html | Says Sandino Will Continue Fight. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/finds-new-explosive-for-rocket-planes-german-uses-compounds-of.html | FINDS NEW EXPLOSIVE FOR ROCKET PLANES; German Uses Compounds of Oxygen and Carbon, CommerceDepartment Is Told. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/prudence-is-urged-in-realty-trading-national-association-presents.html | PRUDENCE IS URGED IN REALTY TRADING; National Association Presents Pointers for Public in Buying or Selling. CAUTIONS AGAINST HASTE Advice Includes Admonition Not to Argue With Prospective Purchaser. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sincerity-and-some-other-recent-works-of-fiction-shantyboaters.html | "Sincerity" and Some Other Recent Works of Fiction; SHANTY-BOATERS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/test-of-banks-seen-in-shifting-of-loans-992000000-extra-credit-was.html | TEST OF BANKS SEEN IN SHIFTING OF LOANS; $992,000,000 Extra Credit Was Provided Without Increase in Money Rates. SITUATION NOT UNEXPECTED Huge Volume of Money Placed in Market by Non-Banking Interest Had Been Watched. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-3-no-title-fliers-complain-of-catapult-bump.html | Article 3 -- No Title; Fliers Complain of Catapult 'Bump.' | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/nyu-debaters-plan-50-contests-most-of-leading-universities-in.html | N.Y.U. DEBATERS PLAN 50 CONTESTS; Most of Leading Universities in Country Will Have Places on Schedule. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/no-trade-drop-noted-in-wholesale-lines-mail-orders-holdstores-not.html | NO TRADE DROP NOTED IN WHOLESALE LINES; Mail Orders Hold--Stores Not Canceling--High Shade Dresses Sought. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-play-for-paris-prewar-style.html | A PLAY FOR PARIS, PRE-WAR STYLE | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wanted-man-finds-friends-are-police-they-take-fugitive-to-prague.html | WANTED MAN FINDS 'FRIENDS' ARE POLICE; They Take Fugitive to Prague Station Instead of Going With Him to Night Court. HELD FOR EMBEZZLEMENT When Arrested Prisoner Laughing Congratulated His Captors. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/ccny-defeats-renselaer-387-strong-running-attack-and-effective.html | C.C.N.Y. DEFEATS RENSELAER, 38-7; Strong Running Attack and Effective Passing Offensive Conquer Up-Staters. SIX PLAYERS AID SCORING Have Hand in Making Touchdowns --Schneer Stars With 40-Yard | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fight-for-hudson-offices-two-full-county-tickets-in-field-hague.html | FIGHT FOR HUDSON OFFICES.; Two Full County Tickets in Field-- Hague Machine Likely Victor. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/columbia-law-to-honor-governor.html | Columbia Law to Honor Governor. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/us-army-mount-wins-show-trophy-tan-bark-takes-international.html | U.S. ARMY MOUNT WINS SHOW TROPHY; Tan Bark Takes International Military Event as Boston Exhibition Closes. GLANTHAM MARVEL SCORES Alasa Farm's Entry Triumphs in Class for Harness Ponies--Abie's Irish Rose Also Victor. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/optimistic-at-atlanta-trade-conditions-are-healthy-in-sixth-reserve.html | OPTIMISTIC AT ATLANTA.; Trade Conditions Are Healthy in Sixth Reserve District. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/says-palestine-needs-workers.html | Says Palestine Needs Workers. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/colby-turns-back-maine-retains-lead-in-state-title-race-with-137.html | COLBY TURNS BACK MAINE.; Retains Lead in State Title Race With 13-7 Victory. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/city-college-alumni-to-dine.html | City College Alumni to Dine. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/call-veterans-unfair-on-preference-issue-opponents-of-amendment-no.html | CALL VETERANS UNFAIR ON PREFERENCE ISSUE; Opponents of Amendment No. 1 Say Disabled Men Could Not Be Barred as Unfit. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/yale-freshmen-win-137-defeat-roxbury-school-eleven-in-hardfought.html | YALE FRESHMEN WIN, 13-7.; Defeat Roxbury School Eleven in Hard-Fought Game. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/la-guardia-charges-trafficking-in-jobs-asserts-tammany-head-names.html | LA GUARDIA CHARGES TRAFFICKING IN JOBS; Asserts Tammany Head Names Architects for City's Building Contracts.CITES AN O.K. BY 'G.W.O.'Candidate Tells How McCabe Got Appointment as Example of"Vicious System." | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dox-is-compared-with-huge-r101-flying-boat-held-to-show-economies.html | DO-X IS COMPARED WITH HUGE R-101; Flying Boat Held to Show Economies, But Dirigible Retains Longer Range | True | By T.j.c. Martin. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/trade-basis-solid-says-national-city-bank-points-out-that-stock.html | TRADE BASIS SOLID, SAYS NATIONAL CITY; Bank Points Out That Stock Losses Did Not Affect Productive Capacity.EASIER MONEY IS FORECASTBulletin Finds Justification forIncrease in Values of Stocksin United States. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/discuss-building-design-managers-association-will-entertain-rh.html | DISCUSS BUILDING DESIGN.; Managers' Association Will Entertain R.H. Shreve. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rushton-to-be-honored.html | Rushton to Be Honored. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fairbankses-stir-athens-huge-crowds-follow-film-stars-on-trip-to.html | FAIRBANKSES STIR ATHENS.; Huge Crowds Follow Film Stars on Trip to Historic Scenes. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-microphone-will-present-frances-alda-soprano-and-jeanne-gordon.html | THE MICROPHONE WILL PRESENT--; Frances Alda, Soprano, and Jeanne Gordon, Contralto, in Radio Recitals--Other Events This Week | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/realty-federation-speakers.html | Realty Federation Speakers. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/loyola-beats-haskell-scores-twice-in-2d-period-and-is-never-headed.html | LOYOLA BEATS HASKELL.; Scores Twice in 2d Period and Is Never Headed, to Win, 19-12. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/nyu-personality-course-series-of-lectures-to-open-wednesday-at.html | N.Y.U. PERSONALITY COURSE; Series of Lectures to Open Wednesday at Washington Square. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/boys-bullet-kills-wirewalking-bear-canadian-lad-of-14-shoots-bad.html | BOY'S BULLET KILLS WIRE-WALKING BEAR; Canadian Lad of 14 Shoots "Bad Face" as Bruin Ambles Along Telephone Lines. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/both-sides-predict-victory-on-tuesday-terrorism-charged-tammany.html | BOTH SIDES PREDICT VICTORY ON TUESDAY; TERRORISM CHARGED; Tammany Confident of Record Sweep, but La Guardia Sticks to 200,000 Claim. HE FEARS STOLEN ELECTION Alleges Plot to Use Gangsters --Ex-Service Men Organized to Police Polls. THOMAS SILENT ON RESULT But Aide Forecasts 200,000 Votes-- Koenig Expects Coudert to Win-- Callaghan Sees 84,000 Margin. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/listeningin-on-the-radio-college-songs-by-band-and-chorus-tonight.html | LISTENING-IN ON THE RADIO; College Songs By Band and Chorus Tonight-- Choral Orchestra With Piano-Team To Entertain | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/berg-stops-gervel-in-the-second-round-british-lightweight-scores.html | BERG STOPS GERVEL IN THE SECOND ROUND; British Lightweight Scores Quick Victory in Feature at Olympic B.C. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/light-is-shed-on-television-new-type-of-set-will-be-required-to.html | LIGHT IS SHED ON TELEVISION; New Type of Set Will Be Required to Intercept Images, Says Repogle--Receiver That Picks Up Music Will Not Do | True | Wide World. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/madison-high-wins-4th-game-in-row-hands-first-setback-of-season-to.html | MADISON HIGH WINS 4TH GAME IN ROW; Hands First Setback of Season to St. John's High, 13-0, Before Crowd of 8,000.JAMAICA IS VICTOR BY 14-6 Vanquishes Richmond Hill, 14-6, forFifth Straight Triumph--Flushing Scores--Other Results. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/for-the-motorist-foot-muffs-snuggle-rugs-and-robes-are-important.html | FOR THE MOTORIST; Foot Muffs, "Snuggle Rugs" and Robes Are Important | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/assails-walker-rumor-schreiber-denies-mayor-objected-to-negroes-in.html | ASSAILS WALKER RUMOR.; Schreiber Denies Mayor Objected to Negroes in Rome Cabaret. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/riverside-suites-rented-new-building-at-104th-street-now-fully.html | RIVERSIDE SUITES RENTED.; New Building at 104th Street Now Fully Occupied. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-living-link-between-the-new-and-the-old-america-grandmother.html | A Living Link Between the New And the Old America; "Grandmother Brown's" Simple, Homely and Vigorous Record of Memories Dating Back to the Jacksonian Era | True | By Florence Finch Kelly | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/film-director-dies-in-hotel-room-here-ld-maloney-of-hollywood.html | FILM DIRECTOR DIES IN HOTEL ROOM HERE; L.D. Maloney of Hollywood Expires in Presence of Several Friends. DRINKING PARTY DENIED Determination of Direct Cause of Death Awaits Report of the Toxicologist Today. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/scores-quaker-city-for-lack-of-pride-atterbury-complains-of-delay.html | SCORES QUAKER CITY FOR LACK OF PRIDE; Atterbury Complains of Delay of Pennsylvania Railroad's Improvement Plans. $200,000,000 IS INVOLVED Vast Program Proceeding Rapidly, but Opposition Holds Up Important Details. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/kentucky-defeats-clemson-446-mississippi-and-sewanee-battle-to-66.html | Kentucky Defeats, Clemson, 44-6; Mississippi and Sewanee Battle to 6-6 Tie; CLEMSON TROUNCED BY KENTUCKY, 44-6 Kelly Makes Two 47-Yard Runs for Touchdowns in Game at Lexington. RESERVES PLAY 2D HALF First-String Men Get Rest as the Score Reaches 30 Points in 2d Period. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dinner-dances-held-in-westchester-weekend-gay-at-scarborough.html | DINNER DANCES HELD IN WESTCHESTER; Week-End Gay at Scarborough, Tarrytown, Bronxville, Pelham Manor and Elsewhere. PLANS BENEFIT BRIDGE TEA Dobbs Ferry Hospital Committee to Entertain on Nov. 13--Other Social Events in County. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/holds-dogs-are-property-georgia-official-disagrees-with-postoffice.html | HOLDS DOGS ARE PROPERTY.; Georgia Official Disagrees With Postoffice and Assists Traders. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/finnish-unions-are-split.html | Finnish Unions Are Split. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/richmond-plays-tie-roanoke-eleven-comes-from-behind-to-gain-66.html | RICHMOND PLAYS TIE.; Roanoke Eleven Comes From Behind to Gain 6-6 Deadlock. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/germans-pass-goal-on-young-plan-vote-registration-for-plebiscite-to.html | GERMANS PASS GOAL ON YOUNG PLAN VOTE; Registration for Plebiscite to Reject Project Goes Over 10 Per Cent Mark. REICHSTAG REJECTION SURE Defeat Also Seen for Referendum--Government and Nationalists Quarrel Over Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/georgetown-drive-topples-nyu-140-beats-violet-with-crossbucks.html | GEORGETOWN DRIVE TOPPLES N.Y.U., 14-0; Beats Violet With Cross-Bucks, Reverses and Spinners When Plunges Fail. MARSHALL BREAKS ANKLE N.Y.U. End Injured in First Period Before 50,000 at Stadium--Bozek, Provincial Score. | True | By Arthur J. Daley. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/current-magazines.html | Current Magazines | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/army-and-navy-dance.html | ARMY AND NAVY DANCE | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buelow-saw-his-policy-hasten-germanys-fall-death-of-the-kaisers.html | BUELOW SAW HIS POLICY HASTEN GERMANY'S FALL; Death of the Kaiser's Clever Chancellor Closes a Chapter of Pre-War History When Friendships Were Broken and Enemies Were Raised Up Against His Imperial Master | True | By T.j.c. Martyn. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/investors-turning-toward-real-estate-president-of-brooklyn-board.html | INVESTORS TURNING TOWARD REAL ESTATE; President of Brooklyn Board Sees Sounder Conditions in Near Future. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/plans-novel-stage-in-sylvan-setting-arthur-moulton-at-his-french.html | PLANS NOVEL STAGE IN SYLVAN SETTING; Arthur Moulton at His French Chateau Will Have a Revolving Auditorium.WILL BE MUSICAL CENTREReal Swans on Real Ponds for"Lohengrin"--Americans BuyHomes in Vicinity. | True | By May Birkhead. Wireless To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/actors-lend-aid-group-to-appear-at-event-for-citizenship-work.html | ACTORS LEND AID; Group to Appear at Event For Citizenship Work | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/almost-limitless-possibilities-seen-for-the-utilization-of-robots.html | Almost Limitless Possibilities Seen For the Utilization of Robots in Music | True | H.S. RICHMOND. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/babson-aide-predicts-decline-in-business-urges-investors-to-get.html | BABSON AIDE PREDICTS DECLINE IN BUSINESS; Urgs Investors to 'Get Back Into Business Game' to Lessen Depression. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-jeff-feigl-post-arranges-annual-ball.html | THE JEFF FEIGL POST ARRANGES ANNUAL BALL | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/beauty-prize-winner-jailed-blames-downfall-on-victory.html | Beauty Prize Winner Jailed; Blames Downfall on Victory | True | Wireless to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tells-why-he-issued-pamphlet.html | Tells Why He Issued Pamphlet. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/change-in-rca-photophone.html | Change in R.C.A. Photophone. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/league-drops-plan-for-armenian-home-dr-nansen-explorer-and.html | LEAGUE DROPS PLAN FOR ARMENIAN HOME; Dr. Nansen, Explorer and Hamanitarian, Tells Pathetically ofForlom Hopes for Proposal. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-news-of-europe-in-weekend-cables-discount-paris-crisis-french.html | THE NEWS OF EUROPE IN WEEK-END CABLES; DISCOUNT PARIS CRISIS French View Party Quarrels as "Safety Valves" That Obviate Violence. "RIGHT" GROUPS HOPEFUL Monarchists Are Scarce, but They Like to Believe Public Is Growing Impatient. | True | By P.j. Philip. Wireless To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/population-gains-seen-five-million-brooklynqueens-residents.html | POPULATION GAINS SEEN.; Five Million Brooklyn-Queens Residents Predicted in Decade. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/noroton-estate-sold-mrs-florence-e-van-loan-buys-200000-homestead.html | NOROTON ESTATE SOLD.; Mrs. Florence E. Van Loan Buys $200,000 Homestead. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/radio-guild-to-begin-matinee-broadcasts.html | RADIO GUILD TO BEGIN MATINEE BROADCASTS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/ant-now-an-aid-to-science-in-finding-mineral-deposits-his-flare-for.html | ANT NOW AN AID TO SCIENCE IN FINDING MINERAL DEPOSITS; His Flare for Gathering Sub-Surface Soil for His Hills Proves to Have Its Uses | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dempsey-signs-bud-taylor.html | Dempsey Signs Bud Taylor. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bucknell-victor-oyer-temple-130-scores-its-first-triumph-in-series.html | BUCKNELL VICTOR OYER TEMPLE, 13-0; Scores Its First Triumph in Series Against Rival Eleven. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/renting-large-space-many-tenants-take-entire-floors-at-120-wall.html | RENTING LARGE SPACE.; Many Tenants Take Entire Floors at 120 Wall Street. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/auction-fortieth-street-plot.html | Auction Fortieth Street Plot. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/will-restore-italian-art-kress-fund-workers-to-rebuild-ducal-palace.html | WILL RESTORE ITALIAN ART.; Kress Fund Workers to Rebuild Ducal Palace in Mantua. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/soviet-fliers-tell-of-13300mile-trip-chief-pilot-in-talk-over-wjz.html | SOVIET FLIERS TELL OF 13,300-MILE TRIP; Chief Pilot, in Talk Over WJZ, Invites American Aviators to Return Their Visit. AIRPORTS HERE PRAISED Party Still Considers Attempt to Return to Russia By Air-Tour Plans Indefinite. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-hampshire-cubs-check-andover-140-mcgowan-scores-two-touchdowns.html | NEW HAMPSHIRE CUBS CHECK ANDOVER, 14-0; McGowan Scores Two Touchdowns and Beaverstock Makes Good on Both Points. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/penn-cubs-play-00-game-tie-with-bellefonte-academy-in-openerperine.html | PENN CUBS PLAY 0-0 GAME.; Tie With Bellefonte Academy in Opener--Perine Named Captain. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/ben-machree-first-in-the-latonia-cup-3yearold-filly-triumphs-by-20.html | BEN MACHREE FIRST IN THE LATONIA CUP; 3-Year-Old Filly Triumphs by 20 Lengths in Mud Over 2 -Mile Route. ROLLED STOCKING SECOND Sets Early Pace Then Gives Way to Winner; Royal Julian 3d-- Race Run in 4:13. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/princeton-to-pick-mayor-two-councilmen-also-will-be-elected-in.html | PRINCETON TO PICK MAYOR.; Two Councilmen Also Will Be Elected in Tuesday's Election. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-2-no-title-bakers-and-restaurauteurs-learn-that-regulations.html | Article 2 -- No Title; Bakers and Restaurauteurs Learn That Regulations Are Meant to Be Enforced. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buy-for-accessibility-grand-central-zone-tenants-seek-westchester.html | BUY FOR ACCESSIBILITY.; Grand Central Zone Tenants Seek Westchester Homes. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/seek-sun-test-for-rubber-research-workers-need-device-to-duplicate.html | SEEK SUN TEST FOR RUBBER; Research Workers Need Device to Duplicate Heat and Light Rays. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/colonial-furniture-is-sold-for-35775-highest-price-3500-is-paid-for.html | COLONIAL FURNITURE IS SOLD FOR $35,775; Highest Price, $3,500, Is Paid for New England Secretary at McDaniel Collection Auction. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/boom-town-scenes-repeated-in-texas-discovery-of-oil-turns-little.html | BOOM TOWN SCENES REPEATED IN TEXAS; Discovery of Oil Turns Little Hamlet Into Near Metropolis and Enriches Widow. SHE MAINTAINS HER POISE But Mrs. Jarman May Journey From Van to Tyler Soon to Buy a New Set of Teeth. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cagle-and-murrel-star-as-army-wins-south-dakota-unable-to-cope-with.html | CAGLE AND MURREL STAR AS ARMY WINS; South Dakota, Unable to Cope With Fleet Cadet Backs, Is Vanquished by 33 to 6. NO SCORING IN FIRST HALF Coach Jones Then Replaces an Almost Complete Team of Reserve With Regulars. 2 TOUCHDOWNS FOR CAGLE He Also Throws 40-Yard Pass to Messinger for Another-- Losers Score Near End. | True | By Roscoe McGowen. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/western-maryland-wins-triumphs-easily-over-st-johns-of-annapolis.html | WESTERN MARYLAND WINS.; Triumphs Easily Over St. John's of Annapolis, 20-0. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-york-citys-first-poet.html | NEW YORK CITY'S FIRST POET | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/action-on-bingham-halts-till-monday-norris-agrees-to-let-resolution.html | ACTION ON BINGHAM HALTS TILL MONDAY; Norris Agrees to Let Resolution, Censuring Connecticut Senator, Go Over. REGULARS FOR COMPROMISE Will Seek to Have Condemnation Changed to Disapproval Without a Debate. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sees-aid-for-aged-gaining-favor-here-american-association-reports.html | SEES AID FOR AGED GAINING FAVOR HERE; American Association Reports Most of City's Candidates Back Old-Age Pensions. 136 ANSWER QUESTIONNAIRE None of Those Replying to Query Opposes Measure and Only Two Say They Are Uncertain. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/aged-woman-dies-in-fire-flames-from-gas-stove-ignite-her-clothing.html | AGED WOMAN DIES IN FIRE.; Flames From Gas Stove Ignite Her Clothing in Hoboken Home. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/how-the-voting-machines-will-look.html | HOW THE VOTING MACHINES WILL LOOK. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-packaging-trend-a-sales-help.html | New Packaging Trend a Sales Help | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/porter-plan-gives-railgrouping-hope-icc-bill-to-be-put-before.html | PORTER PLAN GIVES RAIL-GROUPING HOPE; I.C.C. Bill to Be Put Before Congress Seen as Advance in Traffic Puzzle. DIFFERS FROM RIPLEY IDEA New York Central and the Pennsylvania Will Be Forced to Announce Projects. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/november-nights-in-the-broadway-playhouses-on-an-unpopular-theme.html | NOVEMBER NIGHTS IN THE BROADWAY PLAYHOUSES; On An Unpopular Theme | True | By J. Brooks Atkinson. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buffalo-outplays-long-island-130-victors-rally-in-third-period.html | BUFFALO OUTPLAYS LONG ISLAND, 13-0; Victors Rally in Third Period After Being Held Scoreless for First Half. SMITH MAKES TOUCHDOWN Fells on Ball to Tally--Malanowicz Runs 70 Yards for the Second Score. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/calling-of-bonds-light-last-month-payments-prior-to-maturity.html | CALLING OF BONDS LIGHT LAST MONTH; Payments Prior to Maturity Totaled Only $21,605,000, Smallest of Year. CURRENT REDEMPTION LIST Steel Corporation's $133,372,000 Item Brings November Schedule to $191,497,000. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/penn-state-harriers-win.html | Penn State Harriers Win. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wall-street-rereads-henry-clews-advice-that-young-specualators.html | Wall Street Rereads Henry Clew's Advice That Young Specualators Watch the Old Ones | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-london-clubman-among-the-lions.html | A London Clubman Among the Lions | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/stock-conditions-will-aid-building-money-will-be-available-for.html | STOCK CONDITIONS WILL AID BUILDING; Money Will Be Available for Realty Bonds and Mortgages, Says I.S. Chanin. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/christmas-sale-for-hope-farm-event-combined-with-bridge-party-is-to.html | CHRISTMAS SALE FOR HOPE FARM; Event, Combined With Bridge Party, Is to Be Held On Nov. 12 and 13-- The Community's Needs | True | Photograph by G. Maillard Kesslers. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/contact-tests-stabilizing-panels.html | CONTACT"; TESTS STABILIZING PANELS | True | By Reginald M. Cleveland | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/stations-to-send-out-results-of-election.html | STATIONS TO SEND OUT RESULTS OF ELECTION | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/light-on-the-elusive-lobbyist-as-a-result-of-the-senate-inquiry-the.html | LIGHT ON THE ELUSIVE LOBBYIST; As a Result of the Senate Inquiry the Stock of the Expert Is at a Low Ebb, Despite the Fact That The Complexity of American Life Now Makes Him an Essential Part of Government | True | By Anne O'Hare McCormick | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/gets-macdonald-bronze-washington-gallery-receives-gift-from-new.html | GETS MacDONALD BRONZE.; Washington Gallery Receives Gift From New York Art Dealer. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fourth-victory-in-row-for-twomey-in-psal-runst-james-wins-catholic.html | Fourth Victory in Row for Twomey in P.S.A.L. Run--St. James Wins Catholic Title; TWOMEY, ERASMUS, WINS P.S.A.L. RUN Records 4th Straight Victory in Final Group Series at Van Cortlandt Park. TWO CURTIS TEAMS SCORE Firsts and Seconds Take Honors in Races Along With Brooklyn Tech and Manual Training. | True | Times Wide World Photo. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/easy-sailing-seen-for-british-labor-partys-foes-expected-to-avoid-a.html | EASY SAILING SEEN FOR BRITISH LABOR; Party's Foes Expected to Avoid a Crisis in the Present Parliament Session. NO FEAR FOR FLYING PRINCE Stimulus to Aviation Expected From New Sport of Throne's Heir-- Sea Stealing English Land. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/in-the-shadowland-of-civilized-africa-there-the-intelligentsia-and.html | IN THE SHADOWLAND OF CIVILIZED AFRICA; There the "Intelligentsia" and the Pagan Black People Dwell in Startling Contrasts | True | By Caroline Singer | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rare-prints-to-be-shown-collection-of-almost-400-will-be-sold-next.html | RARE PRINTS TO BE SHOWN.; Collection of Almost 400 Will Be Sold Next Week. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/miss-clark-engaged-to-john-j-gunther-daughter-of-mrs-howard-gates.html | MISS CLARK ENGAGED TO JOHN J. GUNTHER; Daughter of Mrs. Howard Gates Clark Is to Wed New York Broker Next April. MISS REDDEN BETROTHED Graduate of Connecticut College for Women to Marry W.B. Farnsworth-- Other Engagements. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/ohio-state-bows-to-pittsburgh-182-notre-dame-halts-georgia-tech-266.html | Ohio State Bows to Pittsburgh, 18-2; Notre Dame Halts Georgia Tech, 26-6; NOTRE DAME BEATS GEORGIA TECH, 26-6 With Coach Rockne Absent, Victors Use Smashing, Running Attack to Win at Atlanta.ELDER AND CARIDEO STARHalfback Runs 53 Yards for aScore, White Quarterback Turnsin 75-Yard Dash.AIR GAME ALSO EFFECTIVEMullins and Schwartz Account forTwo Other Touchdowns--LosersFirst to Tally. | True | Times Wide World Photo. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/station-3lo-advocates-audience-in-studio.html | STATION 3LO ADVOCATES AUDIENCE IN STUDIO | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS NEWS AND COMMENT AMONG BROADCASTERS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/storm-hungarian-legation-in-berlin.html | Storm Hungarian Legation in Berlin. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/old-poincare-group-united-in-cabinet-formed-by-tardieu-ministers.html | OLD POINCARE GROUP UNITED IN CABINET FORMED BY TARDIEU; Ministers Are Recruited From Right and Centre When the Radicals Refuse to Join. BRIAND IS FOREIGN MINISTER Presence of Ousted Premier May Cause Those Opposing Him to Reject New Ministry. CHAMBER SUPPORT IS WEAK Combination Formed by Ignoring Parties is Expected to Have 20 or 30 Majority. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/win-red-cross-prizes-four-new-york-boys-take-all-the-honors-in.html | WIN RED CROSS PRIZES.; Four New York Boys Take All the Honors in Poster Contest. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/loan-conversion-of-more-than-10000000000-announced-in-britain-to.html | Loan Conversion of More Than $10,000,000,000 Announced in Britain to Replace War Stock | True | Wireless to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/magician-picks-walker-dunninger-the-professional-mind-reader-puts.html | MAGICIAN PICKS WALKER.; Dunninger, the Professional Mind Reader, Puts Plurality at 425,600. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sees-machine-age-as-bar-to-thinking-lafayette-college-president.html | SEES MACHINE AGE AS BAR TO THINKING; Lafayette College President Tells State Teachers Mental Processes Are Halted. TAFT TALKS OF ART STUDY Sculptor Urges Improvement in Methods of Instruction--New Officers Are Elected. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/debut-by-12yearold-guila-bustabo-violinist-plays-at-first-of.html | DEBUT BY 12-YEAR-OLD.; Guila Bustabo, Violinist, Plays at First of Children's Concerts. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/die-fledermaus-again-a-history-of-the-strauss-operetta-now-being.html | DIE FLEDERMAUS" AGAIN; A History of the Strauss Operetta, Now Being Revived in 44th Street | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/carnegie-halls-organ-in-dedication-broadcast-pietro-yon-to-be-at.html | CARNEGIE HALL'S ORGAN IN DEDICATION BROADCAST; Pietro Yon to Be at Keyboard in First Concert Tomorrow-- New Instrument Said to Have Tone Unheard Of in America--Oratorio Society to Sing | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/jailed-a-year-for-130-german-government-clerk-denies-he-manipulated.html | JAILED A YEAR FOR $1.30.; German Government Clerk Denies He Manipulated Books. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tufts-eleven-halts-boston-university-lemaistre-and-lecain-score.html | TUFTS ELEVEN HALTS BOSTON UNIVERSITY; Lemaistre and Lecain Score Touchdowns in 14-to-0 Triumphat Medford. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mount-vernon-beats-white-plains-150-in-westchester-county-football.html | Mount Vernon Beats White Plains, 15-0, in Westchester County Football League; WHITE PLAINS LOSES TO MOUNT VERNON Victors Triumph, 15 to 0, Before 5,000 in Westchester County A.A. School Contest.CARIDEO SCORES IN FIRSTPlunges Over From 1-Yard Mark, Then Wilkinson Goes Through Centre to Count in Next Period. | True | Times Wide World Photo. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sound-mechanism-quality-is-imperative-in-all-mechanical-equipment.html | SOUND MECHANISM; Quality Is Imperative in All Mechanical Equipment, Says John E. Otterson | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/plan-rail-line-in-texas-oil-land.html | Plan Rail Line in Texas Oil Land. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/science-in-business-turns-to-pensions-westinghouse-method-is-first.html | SCIENCE IN BUSINESS TURNS TO PENSIONS; Westinghouse Method Is First to Use Trustee Basis After Long Study. BASIC FAULTS AT PRESENT Dr. Jackson Cites "Charity" Feature and Cooperation Lack--Two Objections Answered. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/westchester-makes-industrial-gains-new-enterprises-reported-in.html | WESTCHESTER MAKES INDUSTRIAL GAINS; New Enterprises Reported in Irvington and Tarrytown Sections. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/most-northerly-mail-line-will-take-air-this-month.html | MOST NORTHERLY MAIL LINE WILL TAKE AIR THIS MONTH | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/gallaudet-triumphs-60-beats-university-of-baltimore-eleven-in.html | GALLAUDET TRIUMPHS, 6-0.; Beats University of Baltimore, Eleven in Hard-Fought Game. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/backward-states-prove-hornet-nest-grundys-gibe-in-lobby-inquiry.html | 'BACKWARD STATES' PROVE HORNET NEST; Grundy's Gibe in Lobby Inquiry Likely to Make Equal Voice in Senate a Campaign Issue. ECONOMIC DIG IS RESENTED Lobbyist's Theory of Representation Based on RevenueStirs Senators of 8 States.THEIR SHARE IS $29,691,392Total Federal Yield of the Eight IsExceeded by Pennsylvania 8Times, by New York 28. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/views-of-musical-correspondents-a-request.html | VIEWS OF MUSICAL CORRESPONDENTS; A REQUEST. | True | L. d'O. ROOSEVELT. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mark-hanna-the-politician-who-symbolized-an-era-thomas-beers.html | Mark Hanna, the Politician Who Symbolized an Era; Thomas Beer's Biography Pictures a Period Which Confused Private With Public Interests | True | By Allen Sinclair Will | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/st-pauls-school-tops-hackley-260-pricher-gets-loose-for-two-runs-of.html | ST. PAUL'S SCHOOL TOPS HACKLEY, 26-0; Pricher Gets Loose for Two Runs of 60 Yards in Garden City Game. STONY BROOK IS VICTOR Triumphs Over Riverhead by 14-0 --Mineola Turns Back Lynbrook. 20-7--Other Results. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/coalition-leaders-press-tariff-action-borah-and-harrison-for.html | COALITION LEADERS PRESS TARIFF ACTION; Borah and Harrison for Cutting Senate Debate and Passing Bill in Special Session. SMOOT PLANS NEW TACTICS With Rates Held Up During Day by Absentees, He Will Insist Tomorrow on Regular Order. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/southern-methodists-play-scoreless-tie-battle-to-00-count-in-game.html | SOUTHERN METHODISTS PLAY SCORELESS TIE; Battle to 0-0 Count in Game at Dallas-- Reese Makes 81-Yard Run for Longhorns. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/worcester-triumphs-380-mchugh-devivo-and-haley-star-in-victory-over.html | WORCESTER TRIUMPHS, 38-0; McHugh, Devivo and Haley Star in Victory Over Cushing Academy. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/charges-la-guardia-errs-on-land-deal-engineer-asserts-city-got-133.html | CHARGES LA GUARDIA ERRS ON LAND DEAL; Engineer Asserts City Got 133 Acres Less by Condemnation Than Water Co. Offered. PRICE AGAIN ATTACKED Fusion Candidate Had Said Queens Site Was Not Available Through Private Sale. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-ymha-stone-to-be-laid-nov-17-jewish-leaders-will-have-part-in.html | NEW Y.M.H.A. STONE TO BE LAID NOV. 17; Jewish Leaders Will Have Part in Program at $2,500,000 Building in Lexington Av. WILL ACCOMMODATE 10,000 Largest Structure of its Kind Will Have Theatres, Halls and Large Dormitory. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/williams-gets-tie-with-union-7-to-7-evens-count-in-the-second.html | WILLIAMS GETS TIE WITH UNION, 7 TO 7; Evens Count in the Second Period After Opponents Score in Same Quarter. FUMBLES MARK THE GAME Slippery Field Slows Up Both Teams -- Union's Final Assault Stopped at 15-Yard Line. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sees-record-thomas-vote-aide-expects-socialist-to-run-ahead-of-la.html | SEES RECORD THOMAS VOTE.; Aide Expects Socialist to Run Ahead of La Guardia by 50,000. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/goes-to-aid-of-miss-rouzer-mother-starts-for-new-orleans-to-see.html | GOES TO AID OF MISS ROUZER; Mother Starts for New Orleans to See Girl Held in Murder Case. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/many-topics-await-oil-mens-meeting-petroleum-institute-gives-out.html | MANY TOPICS AWAIT OIL MEN'S MEETING; Petroleum Institute Gives Out Program for Chicago Session Next Month.DETERDING TO BE SPEAKER Royal Dutch-Shell Head to DiscussEfforts Toward WorldCooperation. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/clinton-victor-at-chess-evander-childs-and-morris-high-schools-also.html | CLINTON VICTOR AT CHESS.; Evander Childs and Morris High Schools Also Win Matches. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lincoln-triumphs-over-hampton-136-virginians-hold-opponents-almost.html | LINCOLN TRIUMPHS OVER HAMPTON, 13-6; Virginians Hold Opponents Almost Even for Three Periods at Polo Grounds.20,000 WATCH THE GAMESydnor Scores on Hampton Fumble in First--Harmon InterceptsPass for 2d Touchdown. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/democrats-wind-up-campaign-at-rally-walker-and-smith-defend-city.html | DEMOCRATS WIND UP CAMPAIGN AT RALLY; Walker and Smith Defend City Budget--Mayor Reaffirms Fealty to Curry. RESENTS CRAFT CHARGES Ex-Governor Rebukes Mrs. Pratt--Oldtime Red-Fire Parades Are Held in Rain. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rhode-island-is-victor-beats-coast-guard-academy-team-by-score-of.html | RHODE ISLAND IS VICTOR.; Beats Coast Guard Academy Team by Score of 26 to 0. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mr-eliot-himself.html | MR. ELIOT HIMSELF. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/alekhine-records-10th-chess-victory-defeats-bogoljubow-in-the-21st.html | ALEKHINE RECORDS 10TH CHESS VICTORY; Defeats Bogoljubow in the 21st Game, Rival Resigning After 7 Moves From Adjourned Play. QUEENS ARE EXCHANGED Champion Sacrifices King's Pawn to Force Trade in Title Contest at Amsterdam. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/architects-dinner-nov-7-work-by-jean-labatut-to-be-on-exhibition-a.html | ARCHITECTS DINNER NOV. 7.; Work by Jean Labatut to Be on Exhibition a Week. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/german-postoffice-gains.html | German Postoffice Gains. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rider-victor-by-500-crushes-cooper-union-losers-fail-ing-to-make-a.html | RIDER VICTOR BY 50-0.; Crushes Cooper Union, Losers Fail ing to Make a First Down. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/boess-gets-his-request-berlin-mayor-is-allowed-leave-and-inquiry.html | BOESS GETS HIS REQUEST.; Berlin Mayor Is Allowed Leave and Inquiry Into Charges. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mental-clinic-at-rutgers.html | Mental Clinic at Rutgers. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/kwkh-says-helloworld.html | KWKH SAYS "HELLO-WORLD" | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/other-events.html | OTHER EVENTS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/schenectady-high-wins-harvard-run-captures-interscholastic-cross.html | SCHENECTADY HIGH WINS HARVARD RUN; Captures Interscholastic Cross Country Event--Prep Honors to Newark Prep. EACH SCORES 35 POINTS Cooperman of Newtown First in High School Class--Kingsbury Leads Prep Harriers. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/exconvict-seized-as-arson-suspect-is-charged-with-homicide-in.html | EX-CONVICT SEIZED AS ARSON SUSPECT; Is Charged With Homicide in Connection With Fire in 183d Street Apartment House. RACKETEER LINK SEEN McGeehan Says Accused Admits Friendship With Men Under Investigation in Bronx. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sales-at-massapequa-park.html | Sales at Massapequa Park. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cornell-beats-yale-in-crosscountry-run-captures-eight-out-of-the.html | CORNELL BEATS YALE IN CROSS-COUNTRY RUN; Captures Eight Out of the First Ten Places to Triumph by 19-54. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/moving-grown-trees-becomes-a-business-of-more-skill-demand-for.html | MOVING GROWN TREES BECOMES A BUSINESS OF MORE SKILL; Demand for Decorative Grounds Increases With the Spread of Aviation | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/press-membership-held-not-capital-tax-appeals-board-also-excludes.html | PRESS MEMBERSHIP HELD NOT CAPITAL; Tax Appeals Board Also Excludes Circulation and GoodWill in Newspaper Reports.CALLED INTANGIBLE ASSETSWay Is Left Open for The ChicagoDaily News to Appeal Decisionon Excess Profits Levy. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/how-king-george-receives-his-income-from-the-nation-negotiable.html | HOW KING GEORGE RECEIVES HIS INCOME FROM THE NATION; "Negotiable Receipts" of the Paymaster General Are Handed to Members of the Royal Family | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cobbler-goes-hunting-in-van-cortlandt-park-shots-hit-man-scare.html | Cobbler Goes Hunting in Van Cortlandt Park; Shots Hit Man, Scare Golfers, and He Is Fined | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/some-production-blues-great-day-and-its-tribulations.html | Some Production Blues; GREAT DAY!" AND ITS TRIBULATIONS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/english-dancers-to-tour-team-lands-at-montreal-and-is-to-give-folk.html | ENGLISH DANCERS TO TOUR.; Team Lands at Montreal and Is to Give Folk Program Here. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/falling-shares-and-so-forth-sober-second-thoughts-on-things-and.html | FALLING SHARES --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/500000-cox-fund-charged-by-harvey-borough-president-says-old-sewer.html | $500,000 COX FUND CHARGED BY HARVEY; Borough President Says Old "Sewer Ring" Spends Money Lavishly to Defeat Him. PREDICTS HE WILL WIN Democratic Candidate Closes His Campaign by Addressing 11 Meetings in Evening. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cedar-of-lebanon-preyed-on-to-sell-tourists-souvenirs.html | Cedar of Lebanon Preyed On To Sell Tourists Souvenirs | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buyers-forego-luxuries-retail-trade-generally-however-holds-up-in.html | BUYERS FOREGO LUXURIES; Retail Trade Generally, However, Holds Up in Chicago Area. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/columbia-receives-918641-in-gifts-dr-butler-lists-recent-cash.html | COLUMBIA RECEIVES $918,641 IN GIFTS; Dr. Butler Lists Recent Cash Contributions to Enlarge University's Service. DE SERS BEQUEST $200,000 Legacies of $100,000 Each Are Provided by Niven, Ditson and Bertuch Estates. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mark-fifty-years-of-moody-schools-students-and-alumni-from-all-over.html | MARK FIFTY YEARS OF MOODY SCHOOLS; Students and Alumni From All Over World Join in Tribute at Northfield to Founder. HONOR THREE OF '79 CLASS Trudging Through Snow to First Assembly Recalled--21,000 Graduated Since Then. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tells-how-he-shot-his-soninlaw-texas-judge-on-trial-for-murder.html | TELLS HOW HE SHOT HIS SON-IN-LAW; Texas Judge, on Trial for Murder, Insists He Fired Only in Self-Defense.DID NOT KNOW OF MARRIAGE He Denies Shooting University Student After Latter Had Fallen to the Floor. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-dance-glucks-orpheus-douglas-kennedy.html | THE DANCE: GLUCK'S "ORPHEUS"; DOUGLAS KENNEDY | True | By John Martin. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/carnegie-medal-hero-weds-girl-he-saved-from-drowning.html | Carnegie Medal Hero Weds Girl He Saved From Drowning | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/this-new-george-biddle-mexico-seems-to-have-done-something-to-him.html | THIS NEW GEORGE BIDDLE; Mexico Seems to Have Done Something to Him Emotionally—Other Shows Visited | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/women-meet-tomorrow-national-council-to-open-weeks-parley-at-home.html | WOMEN MEET TOMORROW.; National Council to Open Week's Parley at Home Centre. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/money.html | MONEY | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/large-amounts-of-soap-dust-may-explode-when-in-the-air.html | LARGE AMOUNTS OF SOAP DUST MAY EXPLODE WHEN IN THE AIR | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/interest-runs-high-in-voting-in-nassau-strong-contests-under-way-in.html | INTEREST RUNS HIGH IN VOTING IN NASSAU; Strong Contests Under Way in Three of Five Political Divisions in County.LONG BEACH FIGHTS FRAUDS Bolt From Party Threatens North Hempstead Republicans--BattleLooms in Oyster Bay. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sports-accessories-the-tweed-muff-bag-appears-also-fur-hat-and-muff.html | SPORTS ACCESSORIES; The Tweed Muff Bag Appears, Also Fur Hat and Muff Sets | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/400-turn-to-moslem-faith-many-constantinople-converts-are-jewish.html | 400 TURN TO MOSLEM FAITH.; Many Constantinople Converts Are Jewish Girls Wed to Turks. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/knight-hits-at-tammany-says-governors-plea-for-unbossed-assembly.html | KNIGHT HITS AT TAMMANY.; Says Governor's Plea for 'Unbossed' Assembly Must Be Aimed at Hall. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lays-wreath-at-baden-reynolds-before-world-bank-delegates-honors.html | LAYS WREATH AT BADEN.; Reynolds Before World Bank Delegates Honors War Dead. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/questions-and-answers-is-the-screengrid-tube-likely-to-be-radically.html | QUESTIONS AND ANSWERS; Is the Screen-Grid Tube Likely to Be Radically Changed Next Year?--Factors to Consider In Buying a New Set | True | By Orrin E. Dunlap Jr. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/passaic-turns-back-union-hill-by-2514-new-jersey-class-a-contender.html | PASSAIC TURNS BACK UNION HILL BY 25-14; New Jersey Class A Contender Scores 4th Straight Victory, Lafer Tallying 3 Goals. MONTCLAIR TOPS DICKINSON Anderson Crosses Line to Bring 7-0 Triumph--Princeton High Wins by Same Count--Other Games. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/scottish-soccer-team-wins-over-england-2-goals-to-1.html | Scottish Soccer Team Wins Over England, 2 Goals to 1 | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tarleton-beats-cohen-british-boxers-cleverness-wins-decision-at-new.html | TARLETON BEATS COHEN.; British Boxer's Cleverness Wins Decision at New Ridgewood | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/columbia-harriers-beat-johns-hopkins-scheibel-of-baltimore-team.html | COLUMBIA HARRIERS BEAT JOHNS HOPKINS; Scheibel of Baltimore Team Leads Runners, but Winners Place Five in First Seven. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/musical-dramalogue-tells-story-of-steel.html | MUSICAL DRAMALOGUE TELLS STORY OF STEEL | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/chicago-campaign-ignores-candidates-issue-seems-to-be-the-merits-of.html | CHICAGO CAMPAIGN IGNORES CANDIDATES; Issue Seems to Be the Merits of the Leaders of the Two Dominant Parties. BITTER FIGHT IN PROGRESS Cermak-Brundage Controversy Overshadows Important Fact of Judiciary Election. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/planes-enter-ambulance-service.html | PLANES ENTER AMBULANCE SERVICE | True | Photo International Newsreel. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mexico-has-hope-of-quiet-election-no-violence-reported-in-last.html | MEXICO HAS HOPE OF QUIET ELECTION; No Violence Reported in Last Month in Presidential Campaign to End Nov. 17.ORTIZ RUBIO STILL IN LEADEngineer's Candidacy Based onPresent Policies--Vasconcelos,Lawyer, Reported Gaining. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/giant-engine-speeds-on-oilelectric-power-locomotive-no-9000-a-new.html | GIANT ENGINE SPEEDS ON OIL-ELECTRIC POWER; Locomotive No. 9,000, a New Challenge to Steam and the Third Rail, Generates Its Own Power--A Successful Test At the Head of a Fast Passenger Train | True | By C.g. Poore. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/employers-to-aid-dress-strike-peace-manufacturers-president-says.html | EMPLOYERS TO AID DRESS STRIKE PEACE; Manufacturers' President Says His Associate Will Negotiate to Avert Jan. 1 Walkout. STABLE INDUSTRY DESIRED Schwartz Asserts Style Creators Want Skill and Efficiency to Replace Cut-throat Tactics. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/copper-poundage-on-ships-5700000-of-metal-and-alloys-used-on-bremen.html | COPPER POUNDAGE ON SHIPS; 5,700,000 of Metal and Alloys Used on Bremen and Europa. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/use-autos-to-kill-game-french-motorists-lure-with-headlights-and.html | USE AUTOS TO KILL GAME.; French Motorists Lure With Headlights and Slay With Clubs. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/admiral-joins-laborites-kgb-dewar-courtmartialed-in-royal-oak.html | ADMIRAL JOINS LABORITES.; K.G.B. Dewar, Court-Martialed in Royal Oak Affair, Seeks to Be M.P. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/life-character-and-work-of-the-saleslady.html | Life, Character and Work of the Saleslady | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/seven-city-slates-in-field-tuesday-four-independent-groups-offer.html | SEVEN CITY SLATES IN FIELD TUESDAY; Four Independent Groups Offer Tickets Besides the Three Regular Parties. SPLIT IN QUEENS FIGHT Contest Between Harvey and Cox Leads 2 Rebel Factions to Put Up Candidates. MINOR INSURGENTS IN RACE Groups in Manhattan, Bronx and Queens Put Up Nominess fer Individual Offices. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buys-painting-of-horse-francis-p-garvan-pays-5000-for-95yearold.html | BUYS PAINTING OF HORSE.; Francis P. Garvan Pays $5,000 for 95-Year-Old Kentucky Picture. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/church-eleven-loses-60-columbia-cub-seconds-beat-madison-avenue.html | CHURCH ELEVEN LOSES, 6-0.; Columbia Cub Seconds Beat Madison Avenue Presbyterian Team. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/general-crosby-to-direct-armys-1932-olympic-plans.html | General Crosby to Direct Army's 1932 Olympic Plans | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/waterway-budget-huge-for-americas-150000000-estimated-as-total-for.html | WATERWAY BUDGET HUGE FOR AMERICAS; $150,000,000 Estimated as Total for Year Ending June 30, 1930. LARGE SHARE FOR RIVERS $50,000,000 Approved by Congress in February Likely to Be Exhausted by Summer. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/election-contests-stir-westchester-democrats-making-their-most.html | ELECTION CONTESTS STIR WESTCHESTER; Democrats Making Their Most Vigorous Campaign in Years on Land Inquiry. ASSAIL "WARD MACHINE" Republicans Charge Untermyer Investigation Was Unwarrantedand Purely Political. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/foreclosure-sale-injures-realty-special-legislation-is-suggested-to.html | FORECLOSURE SALE INJURES REALTY; Special Legislation Is Suggested to Protect the Interests of Tenants. MORTGAGE MONEY NEEDED Logan Billingsley Points Out Evils of Forced Sales in Business Activity. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/food-now-made-from-sawdust-and-mixture-of-air-and-water.html | FOOD NOW MADE FROM SAWDUST. AND MIXTURE OF AIR AND WATER | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/third-division-dinner-nov-11.html | Third Division Dinner Nov. 11. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/raises-estimate-of-cotton-crop-private-forecaster-puts-yield-at.html | RAISES ESTIMATE OF COTTON CROP; Private Forecaster Puts Yield at 15,215,000 Bales--Selling Pressure Results. CHANGES IN PRICE NARROW Final Quotations Unchanged to 5 Points Lower--Textile Trade Reported Steady. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/club-for-sons-of-israel-fivestory-building-being-erected-on-west.html | CLUB FOR SONS OF ISRAEL.; Five-Story Building Being Erected on West Side. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/how-long-since.html | HOW LONG SINCE? | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/thomas-stansfield.html | Thomas Stansfield. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/austrian-troops-supervise-lockout-they-defeat-heimwehr-plan-to.html | AUSTRIAN TROOPS SUPERVISE LOCKOUT; They Defeat Heimwehr Plan to Seize Factory Where Socialists Won't Work With Fascisti. FACTIONS MORE HOSTILE Socialist Temper Stiffens and Fascisti Repeat Threats to Overthrow the Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/coast-bank-clearings-rise-san-francisco-real-estate-booms-after.html | COAST BANK CLEARINGS RISE.; San Francisco Real Estate Booms After Plane Company Purchase. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lauds-selling-by-plane-eb-filsinger-sees-advantage-in-africa-and.html | LAUDS SELLING BY PLANE.; E.B. Filsinger Sees Advantage In Africa and South America. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/city-state-bank-closed-in-chicago-examination-is-ordered-for.html | CITY STATE BANK CLOSED IN CHICAGO; Examination Is Ordered for Institution Headed by C.R. Miller,Associate of Ex-Gov. Small.DEPOSITS WERE $3,500,000$2,500,000 in Bonds Had Been Issued for New Building--President Reported Very Ill. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/heavies-at-102d-armory.html | Heavies at 102d Armory. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/will-divorce-kg-gillette-former-elizabeth-caldwell-goes-to-reno-to.html | WILL DIVORCE K.G. GILLETTE; Former Elizabeth Caldwell Goes to Reno to Enter "Friendly" Suit. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/crest-of-new-fashion-wave-in-4-or-5-years-expert-says.html | 'Crest' of New Fashion Wave In 4 or 5 Years, Expert Says | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hamilton-scores-19-to-6-crowleys-playing-features-triumph-over.html | HAMILTON SCORES, 19 TO 6.; Crowley's Playing Features Triumph Over Hobart Eleven. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/135-crosscountry-runners-in-met-junior-race-today.html | 135 Cross-Country Runners In Met. Junior Race Today | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-new-view-of-polk-in-his-diary-a-selection-from-his-journals-which.html | A New View of Polk in His Diary; A Selection From His Journals Which Gives a Better Perspective On That Unhappy President | True | By R.l. Duffus | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lexington-avenue-cooperative.html | Lexington Avenue Cooperative. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dogs-are-also-heroes-in-antarctica-byrds-teams-are-now-making-new.html | DOGS ARE ALSO HEROES IN ANTARCTICA; Byrd's Teams Are Now Making New History Along the Stark Polar Trail | True | By C.g. Poore | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/honor-magistrate-brill-walker-and-many-others-pay-tributes-to-her.html | HONOR MAGISTRATE BRILL; Walker and Many Others Pay Tributes to Her at Luncheon. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/two-incoming-musicals.html | TWO INCOMING MUSICALS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/roosevelt-downs-yonkers-eleven-70-brilliant-running-attack-brings.html | ROOSEVELT DOWNS YONKERS ELEVEN, 7-0; Brilliant Running Attack Brings Second Victory in Row in Westchester A.A. Play. BRONXVILLE WINS BY 19-13 Triumphs Over Riverdale School-- Mount Kisco Defeats Gorton, 19-6-- Ossining on Top--Other Games. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/union-harriers-prevail-defeat-dickinson-over-6mile-trail-by.html | UNION HARRIERS PREVAIL.; Defeat Dickinson Over 6-Mile Trail by 20-35-- Heath Breaks Record. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/in-the-limelight-mr-ballard-realizes-an-ambitionconcerning-miss.html | IN THE LIMELIGHT; Mr. Ballard Realizes an Ambition-- Concerning Miss Alden and Mr. Middlemass | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/japans-naval-aim-is-defensive-parity-fundamental-policy-will-not-be.html | JAPAN'S NAVAL AIM IS DEFENSIVE PARITY; Fundamental Policy Will Not Be Changed at Conference of Powers in London. EXPERTS SEEK 70% RATIO But Security Is End Desired and Statesmen Will Be Responsive to Arguments. | True | By Hugh Byas. Special Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/good-and-evil-trees.html | GOOD AND EVIL TREES | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hogan-stirs-irish-to-greater-effort-minister-of-agriculture.html | HOGAN STIRS IRISH TO GREATER EFFORT; Minister of Agriculture Inspires Farmers to Accept Advanced Theories of Marketing. FOREIGN PRESS MEN FETED Cosgrave Extends Hearty Welcome --Pledges Cooperation in Message to Australian Premier. | True | By M.j. Palmer. Special Cable To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tests-cost-chains-less-able-to-try-out-plans-quickly-but-others-can.html | TESTS COST CHAINS LESS.; Able to Try Out Plans Quickly, but Others Can Follow Them. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/creston-mermen-take-junior-lead-score-third-straight-psal-triumph.html | CRESTON MERMEN TAKE JUNIOR LEAD; Score Third Straight P.S.A.L. Triumph by Turning Back Forsythe Team, 43-17. LEW WALLACE WINS, 45-17 Gains First Place in Brooklyn Group by Beating Hudson Park, 45-17 --Prospect Park Prevails. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/words-lead-topsyturvy-lives.html | WORDS LEAD TOPSY-TURVY LIVES | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/victory-ball-this-week-american-legions-annual-armistice-event-to.html | VICTORY BALL THIS WEEK; American Legion's Annual Armistice Event To Be Occasion for Many Dinners | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/niagara-eleven-wins-530-snieder-and-corrato-star-in-victory-over.html | NIAGARA ELEVEN WINS, 53-0.; Snieder and Corrato Star in Victory Over Clarkson Tech. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/open-drive-to-speed-second-av-subway-first-avenue-association-would.html | OPEN DRIVE TO SPEED SECOND A.V. SUBWAY; First Avenue Association Would Replace Trolleys There With Bus Service. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buelows-opinions-on-the-war-bared-exchancellor-wrote-that-he-would.html | BUELOWS OPINIONS ON THE WAR BARED; Ex-Chancellor Wrote That He Would Not Have Given Free Hand to Austria on Serbia. AGAINST BELGIAN INVASION Once Said He Would Sue for Libel Any One Saying He Would Have Acted Like Bethmann-Hollweg. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/divorce-in-england-increases-sharply-total-of-4018-decrees-made.html | DIVORCE IN ENGLAND INCREASES SHARPLY; Total of 4,018 Decrees Made Absolute Last Year Is Gain of 838 Over 1927. NEW RECORD SEEN IN 1929 Wives' Actions Nearly Double Those Brought by Husbands--Laws Make Suits Easier. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/three-candidates-sum-up-the-issues-on-the-eve-of-election-mayor.html | THREE CANDIDATES SUM UP THE ISSUES; On the Eve of Election Mayor Walker Rests His Record, Which Major La Guardia Attacks In Outlining a Program of Efficiency, While Thomas Calls for a New Political Spirit Among the Voters | True | By S.j. Woolf. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-company-of-the-aged.html | THE COMPANY OF THE AGED | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-york-aggies-are-beaten-33-to-0-suffer-first-reverse-in-four.html | NEW YORK AGGIES ARE BEATEN, 33 TO 0; Suffer First Reverse in Four Starts, Losing to Brooklyn City College Eleven. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/public-debt-reduced-to-16493341587-total-for-oct-31-was-840667087.html | PUBLIC DEBT REDUCED TO $16,493,341,587; Total for Oct. 31 Was $840,667,087 Less Than on theSame Date Last Year. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/india-heads-interpret-viceroys-statement-nationalists-urge-that.html | INDIA HEADS INTERPRET VICEROY'S STATEMENT; Nationalists Urge That Conference to Frame Dominion Constitution Should Be Called Soon. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/kansas-city-building-booms-federal-reserve-bank-reports-gain-in.html | KANSAS CITY BUILDING BOOMS.; Federal Reserve Bank Reports Gain in Bills Discounted. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/macmurray-resigns-as-minister-to-china-notable-career-man-will-take.html | MACMURRAY RESIGNS AS MINISTER TO CHINA.; Notable Career Man Will Take Post at Johns Hopkins--Move a Surprise to Capital. NO SUCCESSOR IS IN SIGHT Expert on Far Eastern Affairs Is Required--Stimson Praises the Retiring Diplomat. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/invitation-to-summerall-victory-ball-debutante-committee-call-on.html | INVITATION TO SUMMERALL.; Victory Ball Debutante Committee Call on Army's Chief of Staff. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/paris-approves-the-fur-jacket-not-for-many-seasons-has-the-short.html | PARIS APPROVES THE FUR JACKET; Not for Many Seasons has the Short Fur Wrap Been So Important a Fashion Feature | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/jewish-funds-receipts-and-outlays-for-twelve-years.html | Jewish Fund's Receipts and Outlays for Twelve Years | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/yale-flying-club-active-with-membership-of-fifty-at-least.html | YALE FLYING CLUB ACTIVE, WITH MEMBERSHIP OF FIFTY; At Least Twenty-five Students Are Piling Up Hours in Air--Strict Rules Enforced | True | By Lauren D. Lyman. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/concert-programs-for-the-week.html | CONCERT PROGRAMS FOR THE WEEK | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-69th-elects-walker-regiment-honors-mayor-by-making-him-honorary.html | THE 69TH ELECTS WALKER.; Regiment Honors Mayor by Making Him Honorary Member. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bobby-walthour-buys-home.html | Bobby" Walthour Buys Home. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/starts-inventory-of-foshay-company-receiver-continues-operation-of.html | STARTS INVENTORY OF FOSHAY COMPANY; Receiver Continues Operation of Utility Interests, Pending a Settlement. SECURITIES SALE HALTED Few of the Subsidiaries, Which Function as Units, Are Expected to Suspend. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/leaders-of-irish-and-us-army-teams-which-will-compete-in-national.html | Leaders of Irish and U.S. Army Teams, Which Will Compete in National Horse Show Starting Thursday. | True | Haas Photo. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/burt-chapman-actor-killed-by-chicago-cab-member-of-show-boat.html | BURT CHAPMAN, ACTOR, KILLED BY CHICAGO CAB; Member of 'Show Boat' Company Dies After Being Struck Near Illinois Theatre. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/llewelyn-powys-distills-the-poetry-of-the-bible-in-the-gradle-of.html | Llewelyn Powys Distills The Poetry of the Bible; In "The Gradle of God" He Records the Spiritual Gains Of His Pilgrimage to Palestine | True | By Percy Hutchison | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/experts-to-aid-buyers-purchasing-agents-form-group-to-advise-on.html | EXPERTS TO AID BUYERS.; Purchasing Agents Form Group to Advise on Problems. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tuttle-urges-reform-in-prison-system-federal-attorney-at-cohoes.html | TUTTLE URGES REFORM IN PRISON SYSTEM; Federal Attorney at Cohoes Says Republicans Should Retain Legislative Control. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/end-of-bs-degree-favored-by-hibben-suggests-in-annual-report-that.html | END OF B.S. DEGREE FAVORED BY HIBBEN; Suggests in Annual Report That All Who Complete Four Years Satisfactorily Get A.B. FRESHMAN FIELD WIDENED Princeton Now Gives Opportunity for Work in or Toward Special Interest at Start of Course. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/labor-hears-la-guardia-we-walling-economist-praises-him-at-mass.html | LABOR HEARS LA GUARDIA.; W.E. Walling, Economist, Praises Him at Mass Meeting. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lax-credit-causes-building-troubles-material-men-must-use-care-in.html | LAX CREDIT CAUSES BUILDING TROUBLES; Material Men Must Use Care in Extending Credits, Says Frank Bailey. STUDY OF REALTY URGED Possible Effects of the New Mechanics' Lien Law Are Outlined by Cornelius J. Sullivan. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/chicago-conquers-princeton-15-to-7-eleven-coached-by-stagg-with-his.html | CHICAGO CONQUERS PRINCETON, 15 TO 7; Eleven Coached by Stagg, With His Son Paul at Quarterback, Upsets the Tigers. VAN NICE SCORES TWICE Maroon Star Makes One Touchdown on Eighty-Yard Run--35,000 at Palmer Stadium. | True | By Allison Danzig. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/penn-state-conquers-syracuse-64-army-eleven-turns-back-south-dakota.html | Penn State Conquers Syracuse, 6-4; Army Eleven Turns Back South Dakota, 33-6; SYRACUSE IS BEATEN BY PENN STATE, 6-4 Deliberate Safety by French Checks Orange Drive in Final Quarter--10,000 Attend VICTORS SCORE ON PASS Diedrich Surprise With 35Yard Toss to Kaplan, WhoRuns 25 Yards to Tally.SYRACUSE COUNTS FIRSTGets 2 Points on French's Safety inFirst Period--Second Victory for State in Series. | True | By Lincoln A. Werden. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/seekers-of-bargains-active-in-bank-stocks-thirteen-issues-went-to.html | SEEKERS OF BARGAINS ACTIVE IN BANK STOCKS; Thirteen Issues Went to Low Levels of Year on Tuesday--First National's Move Wide. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/minnesota-stops-indiana-19-to-7-brockmeyer-gets-two-touchdowns-as.html | MINNESOTA STOPS INDIANA, 19 TO 7; Brockmeyer Gets Two Touchdowns as Gophers Score Decisive Victory at Minneapolis.HOOSIERS COUNT ON FUMBLE 300 Indiana Students Gloomy asPledge Keeps Them From ShavingUntil Team Wins. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/strength-in-realty-factors-which-justify-investment-worth-pointed.html | STRENGTH IN REALTY.; Factors Which Justify Investment Worth Pointed Out. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bureau-plan-found-best-for-creditors-eighty-per-cent-of-assets-are.html | BUREAU PLAN FOUND BEST FOR CREDITORS; Eighty Per Cent of Assets Are Saved by Friendly Action, Billig Survey Shows. SETTLED 86 CASES IN 1928 Over $1,850,000 Realized From Sale of Assets Where Debts Were About $3,380,000. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dry-criticizes-youngquist-carry-nations-editor-resents-prohibition.html | DRY CRITICIZES YOUNGQUIST; Carry Nation's Editor Resents Prohibition Chief's Statement. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/stuyvesant-loses-title-swim-meet-meets-3527-upset-in-psal-senior.html | STUYVESANT LOSES TITLE SWIM MEET; Meets 35-27 Upset in P.S.A.L. Senior Competition With Commerce High. 4 TEAMS IN BROOKLYN TIE Manual, Flushing, Brooklyn Tech, Erasmus Are Unbeaten--Four Season Marks Set. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/recorded-music-has-place-as-contribution-to-culture-it-is-time-we.html | RECORDED MUSIC HAS PLACE AS CONTRIBUTION TO CULTURE; It Is Time We Abandoned Our Condescending Attitude and Acnowledged the Benefits Of "Canned" Melody | True | ADOLPH SCHMUCK. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/harvards-attack-upsets-florida140-touchdowns-by-harding-and-mays.html | HARVARD'S ATTACK UPSETS FLORIDA,14-0; Touchdowns by Harding and Mays Triumph for the Crimson Before 35,000.WOOD STARS FOR HARVARDHis Pass Crosses Losers' Goaland He Adds Two PointsWith His Kicks. | True | By John Drebinger. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/brooklyn-garage-leased.html | Brooklyn Garage Leased. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/indian-kettle-inn-burns-loss-on-hotel-near-ticonderoga-is-placed-at.html | INDIAN KETTLE INN BURNS; Loss on Hotel Near Ticonderoga Is Placed at $75,000. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/canada-orders-thirteen-planes.html | Canada Orders Thirteen Planes. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lincoln-building-lights-tower-of-new-grand-central-skyscraper-to-be.html | LINCOLN BUILDING LIGHTS.; Tower of New Grand Central Skyscraper to Be Illuminated. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dinner-to-rm-tobin-netherland-american-foundation-entertains-former.html | DINNER TO R.M. TOBIN.; Netherland American Foundation Entertains Former Minister. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/frank-witnesses.html | FRANK WITNESSES. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sues-for-alienation-woman-charges-stamford-teacher-stole-husbands.html | SUES FOR ALIENATION.; Woman Charges Stamford Teacher Stole Husband's Affections. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tall-cooperative-faces-prospect-park-well-equipped-15story-brooklyn.html | TALL COOPERATIVE FACES PROSPECT PARK; Well Equipped 15-Story Brooklyn Building Will OpenNext Month. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sonnenberg-throws-adoree.html | Sonnenberg Throws Adoree. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/debutante-dance-for-betty-putnam.html | DEBUTANTE DANCE FOR BETTY PUTNAM | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/navy-yard-voters-let-off-work-will-stop-at-2-pm-on-election-day.html | NAVY YARD VOTERS LET OFF; Work Will Stop at 2 P.M. on Election Day. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lewis-is-victor-at-nyac-traps-carries-off-the-high-scratch-cup.html | LEWIS IS VICTOR AT N.Y.A.C. TRAPS; Carries Off the High Scratch Cup After Shoot-Off With Wuerz and Walsh. SANMAN ALSO TRIUMPHS Wins the High Handicap Cup-- Anderson Is Leader at Jamaica Bay Traps With 99. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/visit-mayor-to-ask-aid-window-cleaners-seek-law-for-safety-hooks-on.html | VISIT MAYOR TO ASK AID.; Window Cleaners Seek Law for Safety Hooks on Buildings. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/pittsburgh-halts-ohio-state-182-panthers-keep-record-clean-by.html | PITTSBURGH HALTS OHIO STATE, 18-2; Panthers Keep Record Clean by Defeating Unbeaten Eleven in First Game for Teams. UANSA RACES 73 YARDS Pitt Halfback Scores Twice, His First Touchdown Coming After Long End Run. 55,000 WITNESS CONTEST Buckeyes Impoeent on Offensive-- Rain and Heavy Field Prove Handicap to Rivals. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/stock-crash-upset-popular-fallacies-collins-hall-peckham-cite-some.html | STOCK CRASH UPSET POPULAR FALLACIES; Collins, Hall & Peckham Cite Some Market Theories Now Revealed as Untenable. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/telephones-in-russia.html | TELEPHONES IN RUSSIA. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/motors-and-motor-men-chrysler-fall-showing.html | MOTORS AND MOTOR MEN; Chrysler Fall Showing. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/maryland-virginia-tie-play-to-1313-deadlock-in-southern-conference.html | MARYLAND, VIRGINIA TIE.; Play to 13-13 Deadlock in Southern Conference Contest. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/gold-rush-on-at-solomon-islands.html | Gold Rush On at Solomon Islands. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wheat-prices-drop-trade-takes-profit.html | WHEAT PRICES DROP; TRADE TAKES PROFIT | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/downtown-at-this-gallery-work-by-joseph-pollet-is-shown.html | DOWNTOWN; At This Gallery Work By Joseph Pollet Is Shown | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/miss-shonk-weds-bowen-hb-smith-ceremony-in-the-church-of-st-james.html | MISS SHONK WEDS BOWEN H.B. SMITH; Ceremony in the Church of St. James the Less, Scarsdale, Performed by Rev. Chalmers. MISS WILMERDING A BRIDE Married to George E. Hughes by Rev. Dr. George F. Taylor in Flushing--Other Nuptials. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/business-records-91985573.html | BUSINESS RECORDS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/john-n-miller-dies-of-effects-of-grip-member-of-law-firm-of.html | JOHN N. MILLER DIES OF EFFECTS OF GRIP; Member of Law Firm of Hornblower, Miller & Garrison Was Taken Ill in Europe.WAS PRINCETON GRADUATEHe Was Member of Board of Education of Glen Cove--Specialized in Corporation Law. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/georgia-seems-likely-to-have-its-first-woman-sheriff.html | Georgia Seems Likely to Have Its First Woman Sheriff | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/historical-epoch-in-wall-st-crisis-stemming-of-sales-stampede.html | HISTORICAL EPOCH IN WALL ST. CRISIS; Stemming of Sales Stampede Credited to Morgan, Banks and Reserve Board. TEAM WORK HAD EFFECT Fundamental Prosperity a Big Item in Providing Large Cash Resources When Needed. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/colonial-dames-award-contract-for-new-club.html | Colonial Dames Award Contract for New Club | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/distinctive-tones-of-new-organ-go-on-the-air.html | DISTINCTIVE TONES OF NEW ORGAN GO ON THE AIR | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/extra-is-expected-of-general-motors-corporation-likely-to-follow.html | EXTRA IS EXPECTED OF GENERAL MOTORS; Corporation Likely to Follow Steel and Other Companies in Dividend Action. ACTION IS HELP TO MARKET Consolidated Gas Led in Aggregate Increase in Disbursements, With $11,447,000 Rise. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/gay-autumn-ball-by-tuxedo-colony-first-large-party-in-new-clubhouse.html | GAY AUTUMN BALL BY TUXEDO COLONY; First Large Party in New Clubhouse Attended by Many Debutantes. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/colgate-crushes-hampdensydney-uses-every-member-of-squad-of.html | COLGATE CRUSHES HAMPDEN-SYDNEY; Uses Every Member of Squad of Thirty-eight in 60 to 0 Triumph at Hamilton. TRIPLE REVERSE EFFECTIVE Victors Unloose it to Score 4 of 6 Touchdowns in First Half-- Complete Seven Aerials. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-twentieth-century-puritan-stuart-p-sherman-critic-of-american.html | A TWENTIETH CENTURY PURITAN; Stuart P. Sherman, Critic of American Life and Letters | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/brief-reviews-brief-reviews.html | Brief Reviews; Brief Reviews | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/realty-men-list-legislative-aims-tax-equalization-by-revision-of.html | REALTY MEN LIST LEGISLATIVE AIMS; Tax Equalization by Revision of Entire System Aim of State Association. DIRECT LEVY IS OPPOSED Program for Coming Year Includes Study of Methods to Promote Industrial Expansion. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/arrested-for-flying-over-the-yale-bowl-camden-nj-air-service.html | ARRESTED FOR FLYING OVER THE YALE BOWL; Camden (N.J.) Air Service Official Held by Police, for Violating Aviation Laws. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/protest-college-films-north-carolina-students-ask-hays-to-correct.html | PROTEST COLLEGE FILMS.; North Carolina Students Ask Hays to Correct Defects. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/flier-and-student-killed-their-plane-turns-turtle-and-crashes-on.html | FLIER AND STUDENT KILLED.; Their Plane Turns Turtle and Crashes on Kansas Farm. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/yugoslav-debt-to-napoleon-monument-commemorates-illyrian-provinces.html | YUGOSLAV DEBT TO NAPOLEON; Monument Commemorates Illyrian Provinces' Racial Union | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/judge-strong-quits-post-in-haiti.html | Judge Strong Quits Post in Haiti. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/westinghouse-gets-visual-radio-license-rca-communications-obtains.html | WESTINGHOUSE GETS VISUAL RADIO LICENSE; R.C.A. Communications Obtains License Renewals, Subject to Decision of Appellate Court. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/columbia-is-beaten-by-cornell-12-to-6-lions-refuse-to-leave-field.html | COLUMBIA IS BEATEN BY CORNELL, 12 TO 6; Lions Refuse to Leave Field at Finish, Claiming Last-Minute Score for Tie. OFFICIALS ARE RECALLED Announce Forward Progress of the Carrier Was Stopped Before Ball Crossed Goal Line. AERIAL DRIVE IS DECISIVE Two Forward Passes in Final Period Bring Victory to Ithacans-- 15,000 See Contest. | True | By William E. Brandt. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/nebraskas-rally-beats-kansas-126-scores-two-touchdowns-in-second.html | NEBRASKA'S RALLY BEATS KANSAS, 12-6; Scores Two Touchdowns in Second Period After Losers Count in First Quarter. SLOAN AND WITTE TALLY Former Runs 12 Yards and Mate 36 --Jim Bausch Recovers Blocked Nebraska Punt for Touchdown. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/arrangements-of-coming-marriages-miss-barlow-humphreys-ceremony-is.html | ARRANGEMENTS OF COMING MARRIAGES; Miss Barlow Humphreys' Ceremony Is to Be Held on Tuesday in St. Thomas's--Plans of Miss Miriam Bradley's Wedding | True | Photograph by Marceau. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/long-rutgers-runs-check-ursinus-1913-greenberg-has-dashes-of-72-and.html | LONG RUTGERS RUNS CHECK URSINUS, 19-13; Greenberg Has Dashes of 72 and 40 Yards, White Grossman Romps 40 for Victors.CROWL'S RECORD BROKENCaptain, With Mark of 38 StraightGames of Uninterrupted Play,Relieved in Second Period. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/antismith-faction-turns-republican-many-disgruntled-democrats-in.html | ANTI-SMITH FACTION TURNS REPUBLICAN; Many Disgruntled Democrats in Virginia Prepared to Affiliate With the Opposition. ELECTION RESULT IN DOUBT Both Sides Loud but Not Confident in Assurance of Victory Next Tuesday. | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/shipping-and-mails-91987808.html | SHIPPING AND MAILS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tribute-to-john-w-lieb-matthew-s-sloan-sees-death-great-loss-to.html | TRIBUTE TO JOHN W. LIEB.; Matthew S. Sloan Sees Death Great Loss to Electrical Industry. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tells-teachers-child-must-express-self-speaker-at-rochester.html | TELLS TEACHERS CHILD MUST EXPRESS SELF; Speaker at Rochester Convention Says Obligation to Society Must Be Remembered. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/an-inch-of-land-blocks-a-legacy-settling-of-1000000-corning-estate.html | AN INCH OF LAND BLOCKS A LEGACY; Settling of $1,000,000 Corning Estate Halted Two Years Owing to Legal Disappearance of Tiny Strip in East Forty-seventh Street | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rutgers-harriers-win-middle-three-title-make-a-perfect-score-of-new.html | RUTGERS HARRIERS WIN MIDDLE THREE TITLE; Make a Perfect Score of New Brunswick by Taking 5 First Places Against Lehigh. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/villanova-cubs-score-placement-kick-accounts-for-7-to-6-victory.html | VILLANOVA CUBS SCORE.; Placement Kick Accounts for 7 to 6 Victory Over Perkiomen Prep. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/5000-animals-in-show-nov-21.html | 5,000 Animals in Show Nov. 21. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/southern-california-bows-to-california-157-before-78000-in-los.html | Southern California Bows to California, 15-7, Before 78,000 in Los Angeles; CALIFORNIA BEATS SO CALIFORNIA, 15-7 Smothers All but One Trojan Attack to Gain Surprise Victory in Los Angeles.LOM THRILLS 78,000Bears' Halfback Star Runs 85Yards for Touchdown inSecond Period. LOSERS STAGE GREAT RALLYSmash Way to Touchdown in 3dPeriod--Winners Score in 1stQuarter--Aided by Safety. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/millionshare-plan-for-transamerica-giannini-foreseeing-branch.html | MILLION-SHARE PLAN FOR TRANSAMERICA; Giannini, Foreseeing Branch Banking Spread, Aims at 500,000 Stockholders. 500 BANK UNITS HELD NOW Offering Will Be Made in a Few Days Through Investment Bankers for First Time. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/williams-harriers-score-goodbody-finishes-first-in-record-time-and.html | WILLIAMS HARRIERS SCORE.; Goodbody Finishes First in Record Time and R.P.I. Is Beaten, 22-33. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-ferryboat-finished-melrose-completed-for-city-ahead-of-contract.html | NEW FERRYBOAT FINISHED.; Melrose, Completed for City Ahead of Contract, Soon to Be Launched. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/burlap-steady-trade-fair-sales-total-700000-yardssugar-bag-futures.html | BURLAP STEADY; TRADE FAIR; Sales Total 700,000 Yards--Sugar Bag Futures Idle. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/boy-scouts-work-for-funds-to-buy-a-truck-and-a-camp.html | BOY SCOUTS WORK FOR FUNDS TO BUY A TRUCK AND A CAMP | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sound-films-win-favor-in-turkey-but-only-few-in-audiences-are-able.html | SOUND FILMS WIN FAVOR IN TURKEY; But Only Few in Audiences Are Able to Understand Talk in Our Products. CURRENCY DROP A PROBLEM State Bank and Stabilization Talked Of in Effort to Overcome Difficulty--Study Made | True | By J.w. Collins. Wireless To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fixes-standards-for-new-park-sites-state-council-formulates-rules.html | FIXES STANDARDS FOR NEW PARK SITES; State Council Formulates Rules to Aid in Selection of Recreation Centres. SCENIC VALUE STRESSED Four Hundred Acres Set as Minimum Size--Presence of Water Is Deemed to Be Essential. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/three-burn-to-death-in-triple-auto-crash-members-of-a-missouri.html | THREE BURN TO DEATH IN TRIPLE AUTO CRASH; Members of a Missouri Family Die as Gasoline Explodes-- Two Others Injured. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/investment-trusts-in-haste-to-merge-small-concerns-hit-by-the-stock.html | INVESTMENT TRUSTS IN HASTE TO MERGE; Small Concerns Hit by the Stock Slump Seek to Join Large Organizations. MANY POORLY MANAGED President of Seaboard Continental Corporation ReviewsPlight of Small Ones. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/montclair-teachers-win-defeat-wagner-76-in-hardfought-contest.html | MONTCLAIR TEACHERS WIN.; Defeat Wagner, 7-6, in Hard-Fought Contest. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/soviet-farm-plan-a-real-revolution-scheme-to-replace-25000000-tiny.html | SOVIET FARM PLAN A REAL REVOLUTION; Scheme to Replace 25,000,000 Tiny Farms Called Greater Feat Than Lenin's Coup. PROGRAM WELL UNDER WAY 57,000 State Farms Being Set Up This Year--Peasants Who Object Executed. | True | By Walter Duranty. Wireless To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marquette-eleven-ties-detroit-6-to-6-titans-after-nineteen-straight.html | MARQUETTE ELEVEN TIES DETROIT, 6 TO 6; Titans, After Nineteen Straight Victories, Held on Defensive-- Knot Count in Second. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/1st-division-sees-its-flag-decorated-battle-streamers-for-heroism.html | 1ST DIVISION SEES ITS FLAG DECORATED; Battle Streamers for Heroism Presented by Gen. Summerall at Fort Hamilton Fete. BATTLE IS RE-ENACTED Veterans Watch Their Successors Depict Capture of Exermont, Which Won Unit Fame. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/safeguarding-the-sos.html | SAFEGUARDING THE SOS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/3-gorton-harriers-place-in-state-trial-kiffy-neckerman-and-fleming.html | 3 GORTON HARRIERS PLACE IN STATE TRIAL; Kiffy, Neckerman and Fleming Follow Conway, Winner, in Qualifying Competition. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/serge-mdivani-to-wed-miss-mary-mcormic-chicago-opera-star-and.html | SERGE MDIVANI TO WED MISS MARY M'CORMIC; Chicago Opera Star and Georgian Prince to Marry When He Gets Divorce From Pola Negri. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/yacht-market-holds-firm-two-1500000-craft-ordered-while-stocks-were.html | YACHT MARKET HOLDS FIRM; Two $1,500,000 Craft Ordered While Stocks Were Crashing. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/democratic-heads-worry-in-kentucky-disaffection-of-smith-element.html | DEMOCRATIC HEADS WORRY IN KENTUCKY; Disaffection of Smith Element Makes Control of Lower House Doubtful. TEXT BOOK ISSUE HANDICAP Efforts of Leaders to Defeat Measure Hurts Chances of Party'sCandidates. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/elliss-80yard-run-wins-for-yale-1612-in-dartmouth-game-substitute.html | ELLIS'S 80-YARD RUN WINS FOR YALE, 16-12, IN DARTMOUTH GAME; Substitute Back's Dash in Last Five Minutes of Play Thrills 78,000 at New Haven. BOOTH DIRECTS ELI DRIVE His Dropkick Gives Team Lead and He Proves a Constant Threat Throughout. MARSTERS PLAYS SUPERBLY Dartmouth Ace's Long Passes and Own Touchdown Factors in Losers' Great Fight. | True | By Robert F. Kelley. Special To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hinckleyrobinson-engagement-announcement-arouses-wide-interest-in.html | HINCKLEY-ROBINSON ENGAGEMENT; Announcement Arouses Wide Interest in Europe as Well as in America--Other Notable Betrothals | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/4-sports-of-the-times-a-better-slogan.html | 4 Sports of the Times; A Better Slogan. | True | By John Kieran. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/jewish-fund-gains-under-federation-blue-book-puts-1928-receipts-at.html | JEWISH FUND GAINS UNDER FEDERATION; Blue Book Puts 1928 Receipts at $4,934,245, Compared With $2,057,481 in 1917. OUTLAYS ALSO DOUBLED 32,000 Membership Is Listed-- President Urges a Larger Enrolment. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/berlin-has-222-labor-papers.html | Berlin Has 222 Labor Papers. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/summer-crops-of-folklore.html | SUMMER CROPS OF FOLKLORE | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/plans-tariff-reforms-costa-rican-president-would-end-consular.html | PLANS TARIFF REFORMS.; Costa Rican President Would End Consular Invoice System. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/at-the-wheel-a-more-accessible-rumble-seat.html | AT THE WHEEL; A MORE ACCESSIBLE RUMBLE SEAT | True | By James O. Spearing | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/events-for-charity-are-taking-shape.html | EVENTS FOR CHARITY ARE TAKING SHAPE | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/foreign-exchange-list-holds-firm-in-quiet-session-sterling-and.html | FOREIGN EXCHANGE; List Holds Firm in Quiet Session -- Sterling and Francs Unchanged. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/albright-ahead-26-to-0-leads-at-halftime-190-in-defeating-st.html | ALBRIGHT AHEAD, 26 TO 0.; Leads at Half-Time, 19-0, in Defeating St. Joseph's of Philadelphia. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/philadelphia-symphony-concert-comprises-allrussian-music.html | PHILADELPHIA SYMPHONY CONCERT COMPRISES ALL-RUSSIAN MUSIC | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/portugal-gets-after-poor-food-purveyors.html | PORTUGAL GETS AFTER POOR FOOD PURVEYORS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/americans-exhibit-in-paris-thirtyeight-represented-in-artists.html | AMERICANS EXHIBIT IN PARIS; Thirty-eight Represented in Artists' Autumn Salon. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buys-virginia-manor-moves-it-to-jersey-jr-munn-of-new-york-plans-to.html | BUYS VIRGINIA MANOR, MOVES IT TO JERSEY; J.R. Munn of New York Plans to Live in Colcross, Built by Jonathan Swift in 1780. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tall-delaware-building-fifteenstory-bank-structure-going-up-in.html | TALL DELAWARE BUILDING.; Fifteen-Story Bank Structure Going Up in Wilmington. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/reed-victory-seen-in-naming-judge-kansas-governor-strengthened-by.html | REED VICTORY SEEN IN NAMING JUDGE; Kansas Governor Strengthened by Appointment of Hopkins to Federal Bench. NEW JURIST AN ACTIVE DRY His Position on Arbitration Made Him Unpopular With Labor and Big Business. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/la-guardia-for-housecleaning.html | LA GUARDIA FOR HOUSE-CLEANING | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sylvester-s-bliss-dies-assistant-treasurer-of-new-york-central.html | SYLVESTER S. BLISS DIES.; Assistant Treasurer of New York Central Served Railroad 42 Years. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/huber-and-fusel-to-clash.html | Huber and Fusel to Clash. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/downtown-rooms-sought-demand-during-big-markets-called-evidence-of.html | DOWNTOWN ROOMS SOUGHT.; Demand During Big Markets Called Evidence of Need for Suites. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/tobacco-flavors-obtained-from-strange-ingredients-glycerine-makes.html | TOBACCO FLAVORS OBTAINED FROM STRANGE INGREDIENTS; Glycerine Makes Our Cigarettes "Smooth"-- French Try to Imitate Their Taste | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/boston-college-beats-duke-2012-two-forward-passes-by-colbert-vital.html | BOSTON COLLEGE BEATS DUKE, 20-12; Two Forward Passes by Colbert Vital Factors in the Victors' Triumph. DUKE ALWAYS THREATENS Scores in First Period and Shows Strength in the Final to Tally Once More. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/italofrench-bond-threatened-again-attack-on-humbert-brings-new.html | ITALO-FRENCH BOND THREATENED AGAIN; Attack on Humbert Brings New Demand in Rome for Curb on Anti-Fascisti in France. ONE PAPER TALKS OF WAR French Reply They Always Have Provided Haven for Refuges, Regardless of Opinions. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/democratic-split-issue-in-virginia-regulars-will-contest-with.html | DEMOCRATIC SPLIT ISSUE IN VIRGINIA; Regulars Will Contest With Anti-Smith Faction in State Election Tuesday. RACE QUESTION FIGURES Former Coalition Democrat Admits Authorship of De Priest Pamphlet. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/putnam-farmers-will-strive-for-prizes-as-best-plowmen.html | Putnam Farmers Will Strive For Prizes as Best Plowmen | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-radio-picture-system-speeds-up-transmission-ranger-says.html | NEW RADIO PICTURE SYSTEM SPEEDS UP TRANSMISSION; Ranger Says Commercial Adaptation Will Follow Success in Laboratory-- Multiplex Principle Is Involved | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/seven-candidates-for-the-mayoralty.html | SEVEN CANDIDATES FOR THE MAYORALTY | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/miss-reynolds-names-bridal-attendants-miss-lola-barton-french-also.html | MISS REYNOLDS NAMES BRIDAL ATTENDANTS; Miss Lola Barton French Also Gives Wedding Plans--Miss Elizabeth Packard to Be Wed Here. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/f-and-m-on-top-147-65yard-run-by-oakes-features-victory-over-pmc.html | F. AND M. ON TOP, 14-7.; 65-Yard Run by Oakes Features Victory Over P.M.C. Eleven. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-british-fete-notable-patrons-serve-for-war-veterans-event.html | A BRITISH FETE; Notable Patrons Serve for War Veterans' Event | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/old-bronx-estates-on-sale-this-week-joseph-p-day-to-auction-off.html | OLD BRONX ESTATES ON SALE THIS WEEK; Joseph P. Day to Auction Off Large Tract on Tuesday-- Announces Brooklyn Sale. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/postpones-opera-season-philadelphia-company-attributes-action-to.html | POSTPONES OPERA SEASON.; Philadelphia Company Attributes Action to Stock Slump. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/morning-program-heard-in-australia-at-night.html | MORNING PROGRAM HEARD IN AUSTRALIA AT NIGHT | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-jersey-invalid-wins-carnegie-medal-wk-fulton-of-spring-lake.html | NEW JERSEY INVALID WINS CARNEGIE MEDAL; W.K. Fulton of Spring Lake, Though Barely Able to Walk, Saved Baby From Drowning. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hollands-music-crosses-the-sea-rebroadcast-over-nationwide-network.html | HOLLAND'S MUSIC CROSSES THE SEA; Rebroadcast Over Nation-Wide Network Called "Most Perfect in History"--Engineer Discusses Future Possibilities | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dr-achesons-achievements-abandoned-dogs-suffer.html | DR. ACHESON'S ACHIEVEMENTS; ABANDONED DOGS SUFFER | True | RAYMOND SZYMANOWITZ. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/our-trade-abroad-shows-sharp-rise-both-exports-and-imports-in-nine.html | OUR TRADE ABROAD SHOWS SHARP RISE; Both Exports and Imports in Nine Months Up to Oct. 1 Largest Since 1920. EUROPE SELLS MORE HERE Foreign Trade Council Notes Particularly Gain in Goods SentFrom Germany. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/kaisers-sister-sues-subkoff-for-divorce-would-give-him-10000-marks.html | Kaiser's Sister Sues Subkoff for Divorce; Would Give Him 10,000 Marks for Letters | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-offices-for-cattsconry.html | New Offices for Catts-Conry. | True |  | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/english-public-schools-they-should-not-be-judged-by-individuals-but.html | ENGLISH PUBLIC SCHOOLS; They Should Not Be Judged by Individuals, but by Their General Output | True | W. HAMILTON-BURNSIDE. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/better-methods-in-selling-realty-successful-land-developments-must.html | BETTER METHODS IN SELLING REALTY; Successful Land Developments Must Provide Worth-While Factors. OLD BOOM SYSTEM PASSING W. Burke Harmon Sees More Attention Being Directed to Needs of Buyer. | True |  | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/finds-politics-rife-in-citys-schools-sa-courtis-in-survey-says.html | FINDS POLITICS RIFE IN CITY'S SCHOOLS; S.A. Courtis in Survey Says Teacher Morale Is Low Because of Favoritism. DECLARES STAFF IS BITTER Creative Abilities Are Smothered, He Asserts--Officials Deny Charges Vigorously. | True |  | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/city-of-origin-loses-pekingese-the-chinese-no-longer-cultivate-the.html | CITY OF ORIGIN LOSES PEKINGESE; The Chinese No Longer Cultivate the Pets As in Old Days | True |  | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mayor-walker-on-his-record.html | MAYOR WALKER ON HIS RECORD | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/all-parties-predict-victory-in-chicago-election-tuesday-will-fill.html | ALL PARTIES PREDICT VICTORY IN CHICAGO; Election Tuesday Will Fill 22 Judgeships--Democratic Ticket Holds Ten Republicans. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/think-bomber-fled-by-air-indiana-police-tell-of-mysterious-planes.html | THINK BOMBER FLED BY AIR.; Indiana Police Tell of Mysterious Plane's Brief Visit. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/subsidies-holding-back-german-progress-in-air-they-make-operations.html | SUBSIDIES HOLDING BACK GERMAN PROGRESS IN AIR; They Make Operations Altogether "Uncommercial," Says American Designer--Found Airports Good and New Plane Design Impressive | True | By Grover Loening. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bay-windows-of-glass-provide-maximum-sunlight-for-living-rooms.html | BAY WINDOWS OF GLASS PROVIDE MAXIMUM SUNLIGHT FOR LIVING ROOMS.; Garage Within the House. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-1-no-title-centuryold-play-proves-naive-farce.html | Article 1 -- No Title; CENTURY-OLD PLAY PROVES NAIVE FARCE | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/falls-vindication-now-aim-of-wife-confident-in-their-future-as-50.html | FALL'S VINDICATION NOW AIM OF WIFE; Confident in Their Future as 50 Years Ago, She Plans Return to Southwest."ALWAYS PROUD OF HIM" She Will Manage New Mexico Ranchand Try to Repay MoneyAdvanced by Doheny. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/turks-curb-taxi-drivers-reckless-driving-banned-and-correct-meters.html | TURKS CURB TAXI DRIVERS.; Reckless Driving Banned and Correct Meters Demanded. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/high-court-upsets-realty-judgment-chelsea-exchange-bank-loses-on.html | HIGH COURT UPSETS REALTY JUDGMENT; Chelsea Exchange Bank Loses on Appeal on Mortgage Agreement. COVERED LONG BEACH LOTS Appellate Division Rules on Question of Authority Givenby Owner. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/opening-bronx-branch-railroad-building-and-loan-to-hold-exercises.html | OPENING BRONX BRANCH.; Railroad Building and Loan to Hold Exercises Next Saturday. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dr-harvey-w-wiley-improving.html | Dr. Harvey W. Wiley Improving. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/johnsons-are-off-for-african-wilds-museum-expedition-hopes-to-solve.html | JOHNSONS ARE OFF FOR AFRICAN WILDS; Museum Expedition Hopes to Solve Mystery of Pigmy Life in Jungle. TO GET MOVIES AND TALKIES Huge Gorillas, Small Hippos and the Rare Okapi to Be Studied in Two-Year Trip. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/prefers-jail-to-married-life-after-twoyear-experience.html | Prefers Jail to Married Life After Two-Year Experience | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/legal-comment-on-current-events-stock-market-flurries-and-stoploss.html | Legal Comment on Current Events; Stock Market Flurries and Stop-Loss Orders--Most Governors may Not Revoke Pardons, Even When Obtained by Fraud, but Courts May Act. | True | Edited by Current Events Committee of American Association of Legal Authors | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/low-money-rates-expected-to-last-credit-conditions-altered-by-drop.html | LOW MONEY RATES EXPECTED TO LAST; Credit Conditions Altered by Drop of $1,096,000,000 in Brokers' Loans. FEDERAL RESERVE'S FIGHT Wide Public Interest in Long Struggle to Conserve Funds for Needs of Business. MUCH DISCUSSION CAUSED Policy of Increasing Rediscount Charge and Reducing Rate for Bills Debated. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/flying-behind-the-scenes-in-cloudland-in-the-heavens-are-fairy.html | FLYING BEHIND THE SCENES IN CLOUDLAND; In the Heavens Are Fairy Palaces, the Earth Is Often Far Distant | True | By Alfred G. Buckham | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dallas-district-prospers-stock-slump-little-feltbank-debits-near.html | DALLAS DISTRICT PROSPERS.; Stock Slump Little Felt--Bank Debits Near Record. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/muhlenberg-loses-to-lehigh-by-287-is-beaten-fifteenth-time-in.html | MUHLENBERG LOSES TO LEHIGH BY 28-7; Is Beaten Fifteenth Time in Nineteen Games of Series in Game at Bethlehem. VICTORS' ATTACK IS STRONG Nets Three Touchdowns in First Half, One in 4th Period--Each Team Gets 14 First Downs. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/observations-from-times-watchtowers-millions-for-water-ambitious.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MILLIONS FOR WATER Ambitious Plans to Supply Los Angeles Needs Will Cost $250,000,000. NEW BUNKER HILL BATTLE City Would Remove Unsightly "Hump" and Use Material for a New Airport. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/routes-outlined-to-philadelphia-those-driving-to-next-saturdays.html | ROUTES OUTLINED TO PHILADELPHIA; Those Driving to Next Saturday's Contest Between Pennsylvania Teams Have Choice Of Ways to Franklin Field | True | By Leon A. Dickinson. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/65-parcels-in-bronx-offered-at-auction-several-apartments-included.html | 65 PARCELS IN BRONX OFFERED AT AUCTION; Several Apartments Included in Kennelly Sale to Be Held November 14. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/conductor-vs-public-musiclovers-preferences-in-orchestral.html | CONDUCTOR VS. PUBLIC; Music-Lovers Preferences in Orchestral Programs--Speeches From the Rostrum | True | By Olin Downes. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/reiselt-is-victor-in-3cushion-match-divides-last-days-play-with.html | REISELT IS VICTOR IN 3-CUSHION MATCH; Divides Last Day's Play With Cochran, but Wins by Final Count, 7 Blocks to 5. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/kansas-aggies-win-from-missouri-76-wiggins-runs-80-yards-to-score.html | KANSAS AGGIES WIN FROM MISSOURI, 7-6; Wiggins Runs 80 Yards to Score in Final Period--Tackwill Kicks Deciding Point. LOSERS MAKE FIRST TALLY Gladden Dashes 40 Yards After Catching Pass in First Quarter, but Schaff Misses Kick. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/chile-greets-the-spring-when-autumn-comes-to-new-york.html | CHILE GREETS THE SPRING WHEN AUTUMN COMES TO NEW YORK | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/discuss-mortgage-costs-economic-survey-prepared-for-banking.html | DISCUSS MORTGAGE COSTS.; Economic Survey Prepared for Banking Convention This Week. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/trade-little-hurt-by-break-in-stocks-smaller-volume-of-business-is.html | TRADE LITTLE HURT BY BREAK IN STOCKS; Smaller Volume of Business Is Reported Here, Though at Few Other Points. NEW PURCHASING GROUP Late Buyers of Securities Gain --Reports From Federal Reserve Districts. FEWER FAILURES LISTED Conservative Policies and Soundness of Conditions Expected to Maintain Present Status. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/washington-state-wins-triumphs-over-oregon-state-9-to-0-before.html | WASHINGTON STATE WINS.; Triumphs Over Oregon State, 9 to 0, Before 17,000 Fans. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/german-labor-on-wheels.html | German Labor on Wheels. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/recovers-sanity-is-sentenced-to-die-paterson-killer-six-years-in.html | RECOVERS SANITY, IS SENTENCED TO DIE; Paterson Killer Six Years in Asylum, Now Faces Execution. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/boy-to-get-rotary-award.html | Boy to Get Rotary Award. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/long-island-taxpayer-fully-rented.html | Long Island Taxpayer Fully Rented. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/love-and-politics-clash-in-rebecca-wests-shrewd-fantasy.html | Love and Politics Clash in Rebecca West's Shrewd Fantasy | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/convict-dry-raider-in-oklahoma-killing-jurors-after-allnight-debate.html | CONVICT DRY RAIDER IN OKLAHOMA KILLING; Jurors, After All-Night Debate, Leave to Court Jeff Harris's Penalty for Manslaughter. LIKELY TO DIE IN PRISON Counsel See No Hope for "Unofficial" Posse Man of 65 Who Shot Two Farmers. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cancer-deaths-increase-new-york-life-reports-it-causes-10-of-deaths.html | CANCER DEATHS INCREASE.; New York Life Reports It Causes 10% of Deaths Among Its Clients. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/shanghai-chinese-order-martial-law-native-portion-of-city-suffers.html | SHANGHAI CHINESE ORDER MARTIAL LAW; Native Portion of City Suffers From Uncertainties of the Political Situation. CHIANG DELAYED BY REBELS Kuominchun Guerrillas Hold Up Arrival at Front--Fighting Renewed in Manchuria. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/battleship-is-sent-to-jaffa-by-british-action-is-precautionary-move.html | BATTLESHIP IS SENT TO JAFFA BY BRITISH; Action Is Precautionary Move as Arabs Observe General Strike in Palestine. MOSLEMS FLY BLACK FLAGS Arab Demonstrations at Haifa Are Dispersed--Two Soldiers Die, Six Hurt, in Train-Auto Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fashions-for-outofdoors-football-games-present-a-revue-of-the.html | FASHIONS FOR OUT-OF-DOORS; Football Games Present a Revue Of the Season's Sports Mode | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/adventuring-in-time-broad-realm-of-art-flanders-old-and-new.html | ADVENTURING IN TIME BROAD REALM OF ART; FLANDERS, OLD AND NEW Beautiful Primitives Now at Kleinberger's --Contemporary Belgian Work at Corcoran | True | By Edward Alden Jewell. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/forced-down-in-air-test-captain-courtneys-plane-damaged-parasol.html | FORCED DOWN IN AIR TEST.; Captain Courtney's Plane Damaged --Parasol Graft Up First Time. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marshall-captures-19-games-of-21-in-simultaneous-chess.html | Marshall Captures 19 Games Of 21 in Simultaneous Chess | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/cest-pas-la-meme-chose-how-the-many-look-at-maria-laniartists-offer.html | C'EST PAS LA MEME CHOSE; How the Many Look at Maria Lani--Artists Offer Pictures in Various Galleries | True | By Ruth Green Harris. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/leases-west-new-york-factory.html | Leases West New York Factory. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/state-names-ten-as-bank-examiners-appointments-made-from-list.html | STATE NAMES TEN AS BANK EXAMINERS; Appointments Made From List Submitted by the Civil Service Commission. BANK PETITIONS GRANTED Several New Organizations and Establishment of Branches Approved Last Week. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/set-mexican-aviation-week.html | Set Mexican Aviation Week. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/british-labor-gains-high-net-total-is-100-in-city-and-town.html | BRITISH LABOR GAINS HIGH.; Net Total Is 100 in City and Town Polls--Conservative Net Loss 65. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/germans-approve-program-exchange.html | GERMANS APPROVE PROGRAM EXCHANGE | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bans-election-day-fires-dorman-orders-all-firemen-on-duty-from-6-pm.html | BANS ELECTION DAY FIRES.; Dorman Orders All Firemen on Duty from 6 P.M. to 11 P.M. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/oklahoma-conquers-iowa-state-21-to-7-warrens-interception-of-a-pass.html | OKLAHOMA CONQUERS IOWA STATE, 21 TO 7; Warren's Interception of a Pass and Long Dash Provides Decisive Touchdown. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hungarian-bank-rate-cut-to-7.html | Hungarian Bank Rate Cut to 7%. | True | Wireless to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-battleships-fate-hangs-in-the-balance-american-battleships.html | THE BATTLESHIP'S FATE HANGS IN THE BALANCE; AMERICAN BATTLESHIPS READY FOR ACTION | True | By P.w. Wilson. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/nassau-transactions-homes-in-valley-stream-and-merrick-are.html | NASSAU TRANSACTIONS.; Homes in Valley Stream and Merrick Are Purchased. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/society-in-the-old-world-and-the-new-in-europe-says-ludwig-men-who.html | SOCIETY IN THE OLD WORLD AND THE NEW; In Europe, Says Ludwig, Men Who Do No Work Are Regarded as Gentlemen; In America They Are Loafers | True | By Emil Ludwig | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/utility-stocks-recuperating-from-slash-in-market-values.html | Utility Stocks Recuperating From Slash in Market Values | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/boerse-closes-firm-after-fluctuations-reduction-in-bank-rate-and.html | BOERSE CLOSES FIRM AFTER FLUCTUATIONS; Reduction in Bank Rate and Purchasing Orders From AmericaAid Market. | True | Wireless to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lawyer-is-censured-after-bar-inquiry-judge-thacher-however-finds.html | LAWYER IS CENSURED AFTER BAR INQUIRY; Judge Thacher, However, Finds Ranzenhofer Not Guilty of Deliberate Wrongdoing. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/buys-south-orange-home.html | Buys South Orange Home. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/gives-farrell-ship-model-baltimore-commerce-association-sends.html | GIVES FARRELL SHIP MODEL; Baltimore Commerce Association Sends Clipper to Steel President. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/women-win-another-fight-for-full-political-equality-right-to-hold.html | WOMEN WIN ANOTHER FIGHT FOR FULL POLITICAL EQUALITY; Right to Hold Office as Senators in Canada the Latest Conquest of Suffrage | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/drummond-reaches-belgrade-today.html | Drummond Reaches Belgrade Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/as-london-sees-ocasey.html | As London Sees O'Casey | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/opposes-tariff-on-fish-womens-committee-asserts-duty-on-fillets.html | OPPOSES TARIFF ON FISH.; Women's Committee Asserts Duty on Fillets Would Lift Prices. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/williams-cubs-triumph-turn-back-the-keene-normal-eleven-by-19-to-7.html | WILLIAMS CUBS TRIUMPH.; Turn Back the Keene Normal Eleven by 19 to 7 Margin. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/garner-suspended-at-pimlico-as-aftermath-of-futurity.html | Garner Suspended at Pimlico As Aftermath of Futurity | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/brooklyn-realty-directors.html | Brooklyn Realty Directors. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mrs-booth-disavows-attacks-on-higgins-generals-widow-says-her.html | MRS. BOOTH DISAVOWS ATTACKS ON HIGGINS; General's Widow Says Her Children Will Maintain Tradition ofService in Salvation Army. | True | Wireless to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/outoftown-events-philadelphia.html | OUT-OF-TOWN EVENTS; Philadelphia. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games For Eastern Teams Saturday | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/those-who-lent.html | THOSE WHO LENT | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/learn-to-sea-when-we-look-new-teaching-ideal-large-exhibition-of.html | "LEARN TO SEA WHEN WE LOOK," NEW TEACHING IDEAL; Large Exhibition of Art Produced in New York High Schools Is Now On in Brooklyn--Rapid Spread of Interest Indicated | True | By Elisabeth Luther Cary. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/party-for-hospital.html | PARTY FOR HOSPITAL. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/manhattan-beaten-by-catholic-u-207-gets-its-only-touchdown-of-game.html | MANHATTAN BEATEN BY CATHOLIC U. 20-7; Gets Its Only Touchdown of Game After Sensational 35Yard Run by Cronin.PASSES HELP THE VICTORSAccount for All Three of the Touchdowns Made by WashingtonEleven. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/girls-friendly-delegates-dine.html | Girls Friendly Delegates Dine. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; AMERICA'S ENGLISH SUPERIOR TO THAT OF ENGLAND ITSELF The Trouble With Critics, Dr. Vizetelly Says, Is That They Want Everybody Else To Speak as They Do | True | J.W. REDWAY. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/league-to-open-lecture-season.html | League to Open Lecture Season. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/held-as-borger-slayer-exconstable-is-one-of-two-men-named-in-texas.html | HELD AS BORGER SLAYER.; Ex-Constable Is One of Two Men Named in Texas Prosecutor's Death. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/crude-oil-price-steady-unchanged-last-week-from-the-week-before-at.html | CRUDE OIL PRICE STEADY.; Unchanged Last Week From the Week Before at $1.65. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/pimlico-racing-chart.html | PIMLICO RACING CHART | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/heads-of-girl-scouts-plans-new-orleans-trip.html | HEADS OF GIRL SCOUTS PLANS NEW ORLEANS TRIP | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/aida-is-premiere-opera-in-chicagos-new-theatre.html | "AIDA" IS PREMIERE OPERA IN CHICAGO'S NEW THEATRE | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/third-held-in-stock-case-foreman-of-adjustable-screen-company.html | THIRD HELD IN STOCK CASE; Foreman of Adjustable Screen Company Arrested in Newark. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mission-photographs-millions-of-european-documents-on-us.html | Mission Photographs Millions Of European Documents on Us | True | Wireless to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/a-son-to-mrs-richard-e-hutaff.html | A Son to Mrs. Richard E. Hutaff. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/listeners-notes-are-waste-paper-letters-defending-wgy-totaled.html | LISTENERS' NOTES ARE WASTE PAPER; Letters Defending WGY Totaled 500,000-- 1,500,000 Pieces of Discarded Mail Now Ready for Sale--Who Reads Them? | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/vanderbilt-overcomes-alabama-eleven-130-spectator-dies-during-the.html | Vanderbilt Overcomes Alabama Eleven, 13-0; Spectator Dies During the Game at Nashville | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-short-skirt-lingers-such-authorities-as-molyneux-offer-tweeds.html | THE SHORT SKIRT LINGERS; Such Authorities as Molyneux Offer Tweeds Four to Six Inches Below the Knee | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/vmi-beats-davidson-scores-12-to-6-victory-at-charlotte-in-annual.html | V.M.I. BEATS DAVIDSON.; Scores 12 to 6 Victory at Charlotte in Annual Game. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/furniture-auction-closes-total-of-threeday-sale-for-french-pieces.html | FURNITURE AUCTION CLOSES; Total of Three-Day Sale for French Pieces Is $44,058. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/plan-newark-art-theatre-sponsors-will-offer-wappin-wharf-on-nov-20.html | PLAN NEWARK ART THEATRE; Sponsors Will Offer "Wappin' Wharf" on Nov. 20. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bates-turns-back-bowdoin-by-26-to-0-chamberlain-fullback-registers.html | BATES TURNS BACK BOWDOIN BY 26 TO 0; Chamberlain, Fullback, Registers Four Times to Give Team State Series Victory. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/diplomats-deplore-end-of-reyes-mission-latin-american-legations.html | DIPLOMATS DEPLORE END OF REYES MISSION; Latin American Legations Felt Time Was Right for Union of Central America. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/carnegie-tech-scores-over-washington-190-tallies-in-three-last.html | CARNEGIE TECH SCORES OVER WASHINGTON, 19-0; Tallies in Three Last Periods After Being Held in Check in the First. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/northwest-farmers-gain-survey-shows-net-income-2813-on-relatively.html | NORTHWEST FARMERS GAIN.; Survey Shows Net Income $2,813 on Relatively Small Acreage. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/st-james-runners-keep-school-title-retain-catholic-high.html | ST. JAMES RUNNERS KEEP SCHOOL TITLE; Retain Catholic High Championship by Scoring 45 Points in the Annual Event.DIDIE FIRST TO FINISHCaptain of Victors Sets PaceThroughout 2 -Mile Course--Xavier High Takes 2d Honors. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/preparation-required-for-winter-motoring-where-the-pennsylvania.html | PREPARATION REQUIRED FOR WINTER MOTORING; WHERE THE PENNSYVANIA RIVALS MEET | True | By William Ullman. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/makes-boys-pump-up-tires-lowell-police-captain-inflicts-penalty-for.html | MAKES BOYS PUMP UP TIRES; Lowell Police Captain Inflicts Penalty for Deflating. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/realty-suit-reversed-court-again-disagrees-with-jury-in-alfhar-case.html | REALTY SUIT REVERSED.; Court Again Disagrees With Jury in Alfhar Case. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/northwestern-triumphs-over-illinois-even-by-70-score-for-the-first.html | Northwestern Triumphs Over Illinois Even By 7-0 Score for the First Time Since 1912 | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/parties-at-the-theatres-public-education-association-and-other.html | PARTIES AT THE THEATRES; Public Education Association and Other Groups Arranging Benefit Events | True | Photograph by M.i. Boris. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-burlesque-queen.html | THE BURLESQUE QUEEN | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-singing-actor-again.html | THE SINGING ACTOR AGAIN | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hunt-pushed-for-gang-that-shot-patrolman-sedan-like-that-from-which.html | HUNT PUSHED FOR GANG THAT SHOT PATROLMAN; Sedan Like That From Which Bullet Was Fired Is Found With Window Shattered. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/culled-from-the-dramatic-mailbag-equity-and-sunday-night-shows.html | CULLED FROM THE DRAMATIC MAILBAG; Equity and Sunday Night Shows. | True | CATHLEEN BARRETT. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/chorus-and-orchestra-philharmonic-manhattan-symphony-and-friends-of.html | CHORUS AND ORCHESTRA; Philharmonic, Manhattan Symphony and Friends of Music Offer Varied Programs | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/smoke-has-effect-on-realty-values-frequently-injures-beauty-and.html | SMOKE HAS EFFECT ON REALTY VALUES; Frequently Injures Beauty and Worth of Our Buildings, Says Dr. Wynne. CONDITIONS ARE IMPROVING Some Industries and Property Owners Lose Money Through Inefficient Heating Equipment. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/extremes-meet.html | EXTREMES MEET | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-hampshire-wins-uses-35-men-in-52-to-7-triumph-over-lowell-tech.html | NEW HAMPSHIRE WINS.; Uses 35 Men in 52 to 7 Triumph Over Lowell Tech. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/two-new-gardner-eights.html | TWO NEW GARDNER EIGHTS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/grand-jury-inquiry-called-at-flint-mich-judge-orders-investigation.html | GRAND JURY INQUIRY CALLED AT FLINT, MICH.; Judge Orders Investigation in Genesee County After Treasurer Is Held as Embezzler. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bury-portuguese-exchief-thousands-of-officials-escort-body-of.html | BURY PORTUGUESE EX-CHIEF; Thousands of Officials Escort Body of D'Almeida--Guns Room Farewell. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/canada-seeks-a-settlement-of-the-doukhobor-question-colonists-of.html | CANADA SEEKS A SETTLEMENT OF THE DOUKHOBOR QUESTION; Colonists of This Russian Sect Are Good Farmers, Though Difficult Citizens | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rutgers-freshmen-win-defeat-lafayette-cubs-186-prisco-and-mirth.html | RUTGERS FRESHMEN WIN.; Defeat Lafayette Cubs, 18-6--Prisco and Mirth Star. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bedroom-beauty-expressed-in-terms-of-modern-comfort.html | Bedroom Beauty Expressed in Terms of Modern Comfort | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/has-his-father-arrested-brooklyn-doctor-charges-parer-took-60000.html | HAS HIS FATHER ARRESTED; Brooklyn Doctor Charges Parer Took $60,000 From Deposit Box. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mmillans-long-run-wins-for-gettysburg-halfback-dashes-length-of.html | M'MILLAN'S LONG RUN WINS FOR GETTYSBURG; Halfback Dashes Length of Field to Score Touchdown That Defeats Dickinson, 6-0. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/queens-realty-sales-residences-in-jackson-heights-and-far-rockaway.html | QUEENS REALTY SALES.; Residences in Jackson Heights and Far Rockaway Bought. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/election-results-will-be-shown-by-times-bulletins-and-signals.html | Election Results Will Be Shown By Times Bulletins and Signals | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sees-wall-st-reaction-stock-decline-will-aid-real-estate-says.html | SEES WALL ST. REACTION.; Stock Decline Will Aid Real Estate, Says Mandelbaum. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hungarian-quota.html | HUNGARIAN QUOTA | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/trade-notes-and-comment-richmond-discusses-mergers-in-the-radio.html | TRADE NOTES AND COMMENT; Richmond Discusses Mergers in the Radio Industry-- He Explains Why Several Groups Are Talking About Consolidation | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/inn-built-in-1693-burns-landmark-at-belleville-nj-is-almost.html | INN BUILT IN 1693 BURNS.; Landmark at Belleville, N.J., Is Almost Destroyed. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/bowman-acquires-the-miami-biltmore-florida-hotel-with-country-club.html | BOWMAN ACQUIRES THE MIAMI BILTMORE; Florida Hotel, With Country Club, Bought by Company in Which Smith Is Stockholder. PROPERTY TO OPEN JAN. 10 M.A. Gotschi, Recent Westchester Club Manager, to Be in Charge of Enterprise. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/antarctic-depotlaying-is-hard-bitter-work-a-food-depot-in-antarctic.html | ANTARCTIC DEPOT-LAYING IS HARD, BITTER WORK; A FOOD DEPOT IN ANTARCTICA | True | By Ernest E. Mills Joyce. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/youths-find-lost-bond-restore-it-to-federal-agent-who-is-seeking.html | YOUTHS FIND LOST BOND.; Restore It to Federal Agent, Who Is Seeking Others Stolen With It. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/coxharvey-fight-likely-to-be-close-both-predict-victory-in-race-for.html | COX-HARVEY FIGHT LIKELY TO BE CLOSE; Both Predict Victory in Race for Borough Presidency of Queens. CONNOLLYISM ISSUE RAISED Past Factional Fights Within Both Parties Will Be Factor in the Election. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/loyola-beats-st-johns-brooklyn-team-defeated-207-at-baltimore.html | LOYOLA BEATS ST. JOHN'S.; Brooklyn Team Defeated, 20-7, at Baltimore. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/jamaica-av-lease-sold-at-record-price-reported-that-bank-will-erect.html | JAMAICA AV. LEASE SOLD AT RECORD PRICE; Reported That Bank Will Erect Building and Open a Branch. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/princeton-prep-victor-plawlock-scores-twice-in-410-triumph-over.html | PRINCETON PREP VICTOR.; Plawlock Scores Twice in 41-0 Triumph Over Tome. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/furniture-trade-studies-practices-preliminary-survey-by-bureau.html | FURNITURE TRADE STUDIES PRACTICES; Preliminary Survey by Bureau Among 100 Retailers Nearly Complete. LEADING ABUSES LISTED Numerous Complaints With Nearly All Citing Damaged Goods; Arbitration Suggested. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/another-report-from-the-provinces.html | ANOTHER REPORT FROM THE PROVINCES | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/nyu-harriers-win-from-georgetown-scores-easy-triumph-19-to-36-over.html | N.Y.U. HARRIERS WIN FROM GEORGETOWN; Scores Easy Triumph, 19 to 36, Over Five-Mile Distance at Van Cortlandt Park. LERNER IN FRONT AT END Violet Takes Five of the First Six Places-- Kelly of Visitors Finishes Second. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/westchester-realty-to-be-sold-nov-6-several-homes-are-included-in.html | WESTCHESTER REALTY TO BE SOLD NOV. 6; Several Homes Are Included in Special Auction Day of J.R. Murphy. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hungariahispano-in-soccer-tie-1-to-1-three-players-ordered-off.html | HUNGARIA-HISPANO IN SOCCER TIE, 1 TO 1; Three Players Ordered Off Field in Bitterly Fought Eastern League Contest. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/collector-grundy-and-some-others-strange-bedfellows.html | COLLECTOR GRUNDY -- AND SOME OTHERS; STRANGE BEDFELLOWS | True | By Samuel T. Williamson. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/oregon-open-won-by-horton-smith-joplin-stars-72-in-the-final-round.html | OREGON OPEN WON BY HORTON SMITH; Joplin Star's 72 in the Final Round Gives Him 280 Total, Lead of 3 Strokes. HAGEN DROPS TO SEVENTH Cooper of Buffalo Finishes Second, With Dudley Third--Armour Is Tied at Fourth. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/steel-output-maintained-cleveland-reports-railroad-orders.html | STEEL OUTPUT MAINTAINED.; Cleveland Reports Railroad Orders Continuing Well Into 1930. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/american-tobacco-loses-in-lease-plea-cancellation-of-contracts-with.html | AMERICAN TOBACCO LOSES IN LEASE PLEA; Cancellation of Contracts With Union Tobacco Co. Halted by Justice Glennon. TEN BRANDS ARE INVOLVED Hearing Is Set for Nov. 7 on Issuing of Permanent Injunction in the Dispute. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/montclair-eleven-to-play.html | Montclair Eleven to Play. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/jailed-after-10-years-in-poision-liquor-case-brooklyn-man-who.html | JAILED AFTER 10 YEARS IN POISION LIQUOR CASE; Brooklyn Man Who Caused Deaths of 100 in Bay State Town Sent to Sing Sing. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lebanon-valley-in-tie-plays-scoreless-deadlock-with-the-mt-st-marys.html | LEBANON VALLEY IN TIE.; Plays Scoreless Deadlock With the Mt. St. Mary's Eleven. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-new-films.html | THE NEW FILMS | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/how-the-story-of-stocks-is-told-many-men-and-ingenious-machines-are.html | HOW THE STORY OF STOCKS IS TOLD; Many Men and Ingenious Machines Are Used and a Faster System Is Coming | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/huge-business-in-stocks-ready-for-monday-opening-wall-street-at.html | HUGE BUSINESS IN STOCKS READY FOR MONDAY OPENING; WALL STREET AT WORK TODAY; MOST ORDERS ARE TO BUY Some Fear a Rush That May Further Overtax Exchange Machinery. LOANS DOWN $2,440,000,000 Greatest Month's Decrease Ever Recorded Shown by Exchange Figures.LIKE A WEEKDAY IN STREETAll Brokerage Offices to BeOpen to Clear Up Old Trades --Specialists on the Floor. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/five-amendments-come-up-tuesday-all-are-statewide-and-the-only-one.html | FIVE AMENDMENTS COME UP TUESDAY; All Are State-Wide and the Only One Deemed Controversial Is on Preference for Veterans. ONE LOCAL PROPOSITION On City Sanitation Board Plan--Question of Policemen's Pay Rise Also to Be Voted On. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/report-carpet-men-in-100000000-deal-upstate-advices-say-stephen.html | REPORT CARPET MEN IN $100,000,000 DEAL; Up-State Advices Say Stephen Sanford & Sons Have Joined Bigelow-Hartford Co. FORMAL STATEMENT WAITS Combined Organization Will Be Largest in Country--Sales About $35,000,000. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lehigh-umpire-misses-train-hires-plane-and-flies-to-game.html | Lehigh Umpire Misses Train; Hires Plane and Flies to Game | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/nyu-reshaping-its-law-school-dean-sommer-says-program-is-being.html | N.Y.U. RESHAPING ITS LAW SCHOOL; Dean Sommer Says Program Is Being Reorganized to Meet Bar's Grade A Standards. STUDENTS IN TWO GROUPS Full-Time Candidates Will Complete Requirements in Three Years and Part-Time Candidates in Two. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/says-fly-fishing-is-good-in-arctic-government-aquatic-biologist-who.html | SAYS FLY FISHING IS GOOD IN ARCTIC; Government Aquatic Biologist Who Went With MacMillan Reports Trout Abound. SALMON UP TO 62 POUNDS Record Haul Was Made at Battle Harbor--Chars Caught in Baffin Land. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/sees-no-change-in-policies-dr-ha-gibbons-on-return-from-france-says.html | SEES NO CHANGE IN POLICIES.; Dr. H.A. Gibbons, on Return From France, Says Tardieu Is Popular. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/clerical-unions-grow-german-organizations-report-total-of-763843.html | CLERICAL UNIONS GROW.; German Organizations Report Total of 763,843 Members. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/fear-sale-of-most-english-road-will-spoil-the-route-to-stratford.html | Fear Sale of "Most English Road" Will Spoil the Route to Stratford | True | Special Cable to THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/johnson-negro-choir-sings-applauded-in-spirituals-and-folk-music-of.html | JOHNSON NEGRO CHOIR SINGS; Applauded in Spirituals and Folk Music of South in Town Hall. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/boss-ward-lauds-westchester-rule-admits-his-leadership-but-says-old.html | 'BOSS' WARD LAUDS WESTCHESTER RULE; Admits His Leadership, but Says Old Days of Graft and Thievery Are Gone. FUN HIS SOLE REWARD Calls Politics "the Greatest Game~ Greater Than Football"--Not Worried Over Election. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-section-ready-massapequa-park-addition-will-be-opened-today.html | NEW SECTION READY.; Massapequa Park Addition Will Be Opened Today. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/export-record-set-in-finished-goods-value-was-1967000000-this-year.html | EXPORT RECORD SET IN FINISHED GOODS; Value Was $1,967,000,000 This Year, or 52% of Total Shipped Abroad. AMERICA EQUIPPING WORLD $455,400,000 in Autos Alone--Imports Also Largest Since 1920,Foreign Trade Council Shows. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/30000-see-purdue-top-wisconsin-130-boilermakers-record-the-third.html | 30,000 SEE PURDUE TOP WISCONSIN, 13-0; Boilermakers Record the Third Straight Big Ten Victory at Homecoming of Badgers. AERIAL ATTACK IS WAGED White's 29-Yard Pass Brings First Score in 2d Period--Kissel Counts on Another Forward. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/exking-is-reported-executed-with-11-aides-in-afghanistan.html | Ex-King Is Reported Executed With 11 Aides in Afghanistan | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/dry-shakeup-at-buffalo-three-agents-ousted-and-seven-transferred.html | DRY SHAKE-UP AT BUFFALO.; Three Agents Ousted and Seven Transferred From Other Forces. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/hails-indian-renaissance-prof-karve-of-bombay-here-sees-new-era.html | HAILS 'INDIAN RENAISSANCE'; Prof. Karve of Bombay Here Sees New Era Dawning for Hindus. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/planes-aid-distressed-ships.html | Planes Aid Distressed Ships. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/amherst-defeats-mass-aggies-130-breaks-through-in-final-period-to.html | AMHERST DEFEATS MASS. AGGIES, 13-0; Breaks Through in Final Period to Win Town Title for the Fifth Straight Year. TENER MAKES BOTH SCORES Goes Over From 6-Yard Line and Then Races 45 Yards After Intercepting Pass. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/record-for-warmth-established-for-nov-2-mercury-climbs-to-733-a-new.html | RECORD FOR WARMTH ESTABLISHED FOR NOV. 2; Mercury Climbs to 73.3, a New Mark by Three-Tenths of a Degree--Colder Today. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/queen-liked-oranges-so-alfonso-sent-tree-book-on-victoria-of-spain.html | QUEEN LIKED ORANGES, SO ALFONSO SENT TREE; Book on Victoria of Spain Relates How King Sent Daily Letter to His English Princess. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/moscicki-intervenes-to-end-polish-crisis-president-invites.html | MOSCICKI INTERVENES TO END POLISH CRISIS; President Invites Daszinski and Pilsudski to Confer--Socialists Plan Protest. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/explains-views-on-bremen-pier.html | Explains Views on Bremen Pier. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/more-money-due-for-realty-soon-liquidation-in-stocks-seen-as-aid-to.html | MORE MONEY DUE FOR REALTY SOON; Liquidation in Stocks Seen as Aid to Buying and Building Prospects.STABILITY BEING STRESSEDNicholas Roberts, President of S.W.Straus & Co., Predicts SteadyUpswing Helpful to All Trades. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/n-carolina-beats-nc-state-320-nash-returns-one-of-rivals-punts-60.html | N. CAROLINA BEATS N.C. STATE, 32-0; Nash Returns One of Rivals' Punts 60 Yards to Score Before 10,000. ERICKSON RUNS 67 YARDS Converts Pass by Maus Into Another Touchdown--Harden Tallies on 70-Yard Sprint. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/new-goethe-institute-proposed-at-frankfort-professor-drevermann.html | NEW GOETHE INSTITUTE PROPOSED AT FRANKFORT; Professor Drevermann Suggests a Centre in Honor of the Poet Where Young Scientists From Many Lands Can Study the Problems of Nature and Man | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/trenton-man-gets-census-post.html | Trenton Man Gets Census Post. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/rare-books-notes-on-rare-books.html | Rare Books; Notes on Rare Books | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/brooklyn-prep-loses-to-poly-prep-20-to-7-before-8000-at-ebbets.html | Brooklyn Prep Loses to Poly Prep, 20 to 7, Before 8,000 at Ebbets Field; POLY PREP VICTOR AS SHELDON STARS Halfback's Ground Gaining Is Feature of 20-7 Triumph Over Brooklyn Prep. 8,000 AT EBBETS FIELD Marks, Wardell and Sheldon Score for Victors--Haggerty Tallies for Losers--Other Games. | True | Times Wide World Photo. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/todays-programs-in-citys-churches-many-clergymen-will-discuss-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Will Discuss the Coming City Election From Their Pulpits. TO HONOR BISHOP MURRAY Protestant Episcopal Churches All Over the Land Will Hold Memorial Services. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/humanist-couple-wed-by-own-vows-dr-potter-officiates-at-first.html | HUMANIST COUPLE WED BY OWN VOWS; Dr. Potter Officiates at First Marriage of Its Kind in This City. ASSURED IT IS LEGAL No Questions and Answers in Ceremony, but Both Give Pledges of Love. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wtams-new-transmitter.html | WTAM'S NEW TRANSMITTER | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/li-board-revises-commission-rates-new-rental-charges-based-on.html | L.I. BOARD REVISES COMMISSION RATES; New Rental Charges Based on Percentage of Business Done by Lessee. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/edwards-to-oversee-long-beach-election-nassau-prosecutor-confers.html | EDWARDS TO OVERSEE LONG BEACH ELECTION; Nassau Prosecutor Confers With Party Leaders on Plan to Halt Illegal Voting. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/american-slang-as-paris-sees-it-in-a-list-published-abroad-we-find.html | AMERICAN SLANG AS PARIS SEES IT; In a List Published Abroad We Find Such Terms as 'Lallygagger,' 'Wally' and 'Shamos' Included as Up-to-Date "Slanguage" | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/turks-open-civilian-air-school.html | Turks Open Civilian Air School. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/city-college-wins-crosscountry-run-bullwinkle-leads-six-lavender.html | CITY COLLEGE WINS CROSS-COUNTRY RUN; Bullwinkle Leads Six Lavender Harriers Ahead of First Fordham Runner to Win, 15-40. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/opium-tax-yield-high-is-twothirds-of-months-revenue-from-hupeh.html | OPIUM TAX YIELD HIGH.; Is Two-thirds of Month's Revenue From Hupeh Province. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/where-they-eat-lunch.html | WHERE THEY EAT LUNCH | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/lifeguards-ask-more-pay-miami-beach-patrol-threatens-walkoutlists.html | LIFEGUARDS ASK MORE PAY.; Miami Beach Patrol Threatens Walkout--Lists Ten Grievances. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/europe-offers-us-lessons-in-clean-cities-dr-soper-finds-many.html | EUROPE OFFERS US LESSONS IN CLEAN CITIES; Dr. Soper Finds Many Examples Which New York Might Follow In the Dustless Collection and Economic Disposal of Refuse | True | By George A. Soper. Member American Society of Civil Engineers. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/wesleyan-defeats-trinity-at-end-1913-scores-in-final-minutes-to.html | WESLEYAN DEFEATS TRINITY AT END, 19-13; Scores in Final Minutes to Break 13-All Tie--Phippen's Field Goal Knots Count. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/red-cross-proposes-4410000-budget-estimated-expenditures-in.html | RED CROSS PROPOSES $4,410,000 BUDGET; Estimated Expenditures in Disasters Is Placed by ChairmanPayne at $1,411,010.PAST YEAR TAXED INCOMEWork for Veterans, Public HealthNursing and Schools for Sick Make Heavy Demands. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/queen-marie-at-54-loses-popularity-neglected-by-government-and.html | QUEEN MARIE AT 54 LOSES POPULARITY; Neglected by Government and Court, Attacked by Press, She Stays in Retreat. SELF-IMPOSED EXILE HINTED Withdrawal to Switzerland or Riviera Seen Possible--PrincessHelen Wins All Hearts. | True | By John MacCormac. Wireless To the New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/painting-secretary-goods-portrait.html | Painting Secretary Good's Portrait. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/germany-is-anxious-for-sarre-parleys-delegation-awaits-word-from.html | GERMANY IS ANXIOUS FOR SARRE PARLEYS; Delegation Awaits Word From New French Government for Negotiations in Paris. FRANCE MORE RECEPTIVE Even Nationalists See That Vote in District Would Be for Restoration to Germany. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/the-fall-fashions-as-fifth-avenue-interprets-them.html | The Fall Fashions as Fifth Avenue Interprets Them | True | | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-03 | 1929-11-03 | https://www.nytimes.com/1929/11/03/archives/mercersburg-team-wins-defeats-gettysburg-freshman-eleven-by-score.html | MERCERSBURG TEAM WINS.; Defeats Gettysburg Freshman Eleven by Score of 9 to 0. | True | Special to The New York Times. | C1B 47675,C1B 47676,C1B 47677,C1B 47678,C1B 47679,C1B 47680,C1B 47681 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/phone-service-to-austria-extended.html | Phone Service to Austria Extended. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/radio-hoax-in-paris-reports-king-dead-britain-shocked-when-false.html | RADIO HOAX IN PARIS REPORTS KING DEAD; Britain Shocked When False Message Is Broadcast After Being Phoned to Station. ALL CONTINENT HEARS IT Requests for Information Flood Royal Palaces--Monarch Will Return to London Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/open-new-galleries-for-sculpture-show-centre-for-america-will-also.html | OPEN NEW GALLERIES FOR SCULPTURE SHOW; Centre for America Will Also Exhibit Native and Foreign Paintings. HAS ONE HUNDRED EXHIBITS Art Works of Present Era, With Some of Eighteenth and Nineteenth Centuries, Shown. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/endurance-plane-fails-third-time.html | Endurance Plane Fails Third Time. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/shots-fired-at-candidate-pottsville-pa-mayoralty-seeker-believed.html | SHOTS FIRED AT CANDIDATE.; Pottsville (Pa.) Mayoralty Seeker Believed Mistaken for Another. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/childrens-theatre-to-open-season.html | Children's Theatre to Open Season. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/confession-talkie-shown-to-police-new-york-inspector-as-well-as.html | CONFESSION 'TALKIE' SHOWN TO POLICE; New York Inspector, as Well as Judges, See Picture Made in Philadelphia Murder Case. MAY TRY PETERS TODAY Judges Reported as Saying Evidence, Under Conditions, Would Be Admissible. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rubber-in-london-lower-as-week-ends-reports-of-heavy-shipments-in.html | RUBBER IN LONDON LOWER AS WEEK ENDS; Reports of Heavy Shipments in October Affect Market--Prices of Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/aron-hails-secret-vote-says-citizens-will-be-free-from-coercion-for.html | ARON HAILS SECRET VOTE.; Says Citizens Will Be Free From Coercion for First Time Tuesday. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/fights-election-frauds-deputy-attorney-general-checks-complaints-in.html | FIGHTS ELECTION FRAUDS.; Deputy Attorney General Checks Complaints in Brooklyn. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/a-german-reminiscence-berlin-recalls-its-own-crisis-of-1927-and-the.html | A GERMAN REMINISCENCE.; Berlin Recalls Its Own Crisis of 1927 and the Aftermath. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/markets-are-firm-in-central-europe-not-shaken-by-wall-street.html | MARKETS ARE FIRM IN CENTRAL EUROPE; Not Shaken by Wall Street Crash--Long Decline Had Protected Them. NERVOUSNESS WAS FELT But Exchanges Showed Resisting Powers When Bears Attempted to Capitalize Collapse. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mandell-and-mlarnin-will-fight-tonight-coast-boxer-to-weight-145.html | MANDELL AND M'LARNIN WILL FIGHT TONIGHT; Coast Boxer to Weight 145 Pounds in Bout With Lightweight Champion in Chicago. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/husband-takes-5-children-wife-a-poetess-charges-the-rev-mr-ufford-a.html | HUSBAND TAKES 5 CHILDREN; Wife, a Poetess, Charges the Rev. Mr. Ufford Attacked Her. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/awards-made-in-boston-terrier-club-show-here.html | Awards Made in Boston Terrier Club Show Here | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/elevated-train-stops-for-a-dog-is-rammed-from-behind-and-eight.html | Elevated Train Stops for a Dog, Is Rammed From Behind, and Eight Persons Are Hurt | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/holds-corrupt-literature-is-undermining-religion.html | Holds Corrupt Literature Is Undermining Religion | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/using-foreign-designs.html | USING FOREIGN DESIGNS. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/finds-business-is-sound-commercial-national-bank-says-industry-will.html | FINDS BUSINESS IS SOUND.; Commercial National Bank Says Industry Will Go Forward. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/kills-himself-at-movie-subway-death-witnessed-a-week-ago-haunted.html | KILLS HIMSELF AT MOVIE.; Subway Death Witnessed a Week Ago Haunted I.R.T. Switchman. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/firmer-french-tone-to-reich-forecast-but-tardieu-ministry-is-not.html | FIRMER FRENCH TONE TO REICH FORECAST; But Tardieu Ministry Is Not Expected to Make Large Foreign Policy Changes. BRIAND IN STRATEGIC PLACE May Deal More Sharply With Germany Over Plebiscite With Maginot as War Unit Head. Briand Likely to Act Advisedly. FIRMER FRENCH TONE TO REICH FORECAST No Danger to Young Plan Seen Americans Congratulate Tardieu. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/extends-coast-service-redwood-line-makes-seattle-its-northern-port.html | EXTENDS COAST SERVICE.; Redwood Line Makes Seattle Its Northern Port of Call. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/crash-here-is-felt-in-markets-abroad-foreign-exchanges-hard-hit-by.html | CRASH HERE IS FELT IN MARKETS ABROAD; Foreign Exchanges, Hard Hit by Break, Sold Heavily at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/warder-case-goes-to-the-jury-today-counsel-for-both-sides-to-sum-up.html | WARDER CASE GOES TO THE JURY TODAY; Counsel for Both Sides to Sum Up and Then Judge Will Make Charge. DEFENSE A GENERAL DENIAL Former Official Contends He Did Not Take $10,000 From Late City Trust Head. ADMITS WIFE GOT GIFTS Brooklyn Grand Jury Is Still Actively Investigating Failure of Ferrari Bank. Defense a General Denial. Gifts to Wife Admitted. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mineralites-tied-for-lead.html | Mineralites Tied for Lead. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/nicholas-medtner-heard-russian-composer-and-pianist-in-american.html | NICHOLAS MEDTNER HEARD.; Russian Composer and Pianist in American Debut in New Haven. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/panama-marks-birthday-americans-join-in-celebrating-twentysixth.html | PANAMA MARKS BIRTHDAY.; Americans Join in Celebrating Twenty-sixth Independence Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/church-marks-55th-anniversary.html | Church Marks 55th Anniversary. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/starts-new-inquiry-in-gastonia-mob-case-judge-designated-by.html | STARTS NEW INQUIRY IN GASTONIA MOB CASE; Judge, Designated by Governor, Reopens Hearing in Slaying of Ella May Wiggins. | True | Special to The New York Times. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/missing-naval-flier-rescued-by-steamer-lost-in-fog-he-lands.html | MISSING NAVAL FLIER RESCUED BY STEAMER; Lost in Fog, He Lands Seaplane near Vessel Off Virginia Capes and Is Towed In. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/buys-law-collection-western-reserve-library-pays-37500-for-cole.html | BUYS LAW COLLECTION.; Western Reserve Library Pays $37,500 for Cole Books. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/wrestling-meets-are-listed.html | Wrestling Meets Are Listed. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/tribesmen-slew-usurper-afghan-water-boy-and-aides-shot-after-they.html | TRIBESMEN SLEW USURPER.; Afghan 'Water Boy' and Aides Shot After They Had Been Pardoned. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/plans-india-centre-here-society-hopes-to-foster-understanding.html | PLANS INDIA CENTRE HERE.; Society Hopes to Foster Understanding Between America and Orient. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/sees-fraud-in-fight-on-negro-candidate-tuttle-threatens-grand-jury.html | SEES FRAUD IN FIGHT ON NEGRO CANDIDATE; Tuttle Threatens Grand Jury Action one Pamphlets Naming Delany, Congress Nominee, REPUBLICAN CARDS USED Dr. Reisner Denounces Raising of Racial Issue and Lauds the Candidate. Calls Circulars Cowardly. Recalls a Former Case. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/hungaria-loses-to-giants-by-43-victors-break-through-to-score-twice.html | HUNGARIA LOSES TO GIANTS BY 4-3; Victors Break Through to Score Twice in Closing Minutes to Regain Soccer Lead. LOSERS IN 3-GOAL RALLY Overcome Two-Point Lead Only to Falter at End--Rain Cancels Hakoah-Hispano Nightcap. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/marshallmiller.html | Marshall--Miller. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/burns-kill-alice-eyton-scenario-writers-halolween-costume-was.html | BURNS KILL ALICE EYTON.; Scenario Writer's Halolwe'en Costume Was Ignited by Candle. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/london-sees-stock-boom-over-still-uncertain-about-trade.html | London Sees Stock Boom Over; Still Uncertain About Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/backs-freight-depot-site-city-club-favors-lower-west-side-block.html | BACKS FREIGHT DEPOT SITE.; City Club Favors Lower West Side Block Picked by Port Authority. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/ten-ships-due-today-five-from-europe-minneionka-kangsholm-st-louis.html | TEN SHIPS DUE TODAY; FIVE FROM EUROPE; Minneionka, Kangsholm, St. Louis, Transylvania and Cedric Bring Tourists Home. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/welker-wins-in-poll-at-city-theatres-receives-9739-votes-in-44.html | WELKER WINS IN POLL AT CITY THEATRES; Receives 9,739 Votes in 44 Neighborhood Movie Houses to 2,823 for La Guardia. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/col-sir-th-holdich-dies-boundary-maker-had-adventurous-career-among.html | COL. SIR T.H. HOLDICH DIES; Boundary Maker Had Adventurous Career Among Wild Tribes. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/third-battle-of-manassas.html | THIRD BATTLE OF MANASSAS. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/clemenceau-forbids-doctors-to-visit-him-refers-to-himself-as-a.html | CLEMENCEAU FORBIDS DOCTORS TO VISIT HIM; Refers to Himself as a 'Dying Old Man Tying to Finish Task' of Completing Book. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/sees-clean-politics-as-church-issue-pastors-in-election-sermons.html | SEES CLEAN POLITICS AS CHURCH ISSUE; Pastors in Election Sermons Here Say Christians Should Fight for Ideals at Polls. HECK DECRIES APATHY Hold Ballots More Important Than Prayer--The Rev. W.C. Subke Views Christ as Non-Partisan. Sees Jesus As Non-Partisan. Stresses Need of Common Sense. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/yugoslav-banks-prospering.html | Yugoslav Banks Prospering. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/r101-dents-her-nose-landing-after-tests-dirigible-passes-night-in.html | R-101 DENTS HER NOSE LANDING AFTER TESTS; Dirigible Passes Night in Trials Over Channel--Water Pipes to 3 Engines Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/gold-loss-to-paris-perplexes-london-still-ascribed-to-french.html | GOLD LOSS TO PARIS PERPLEXES LONDON; Still Ascribed to French Withdrawals From Here--BankWatching Its Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mexican-bandit-slain-head-of-cattlerustling-gang-resisted-federal.html | MEXICAN BANDIT SLAIN.; Head of Cattle-Rustling Gang Resisted Federal Pursuers. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/yale-pittsburgh-and-dartmouth-ranked-at-top-of-football-teams-in.html | Yale, Pittsburgh and Dartmouth Ranked at Top of Football Teams in the East; THREE TEAMS LEAD IN EASTERN RANKS Yale, Pittsburgh and Dartmouth, Though Green Lost toElis, Top Football Parade.NOTRE DAME STANDS OUTCalifornia Heads Coast Groupas Result of Week-End's MostViolent Upset.PENN ALSO RATED HIGHLYDrop Kick and Safety Play Important Roles in Victories--YaleBetter Eleven in Green Duel. California Had Power. Aerials Turned Back Columbia. Great Interest in Yale Game. Austen's Fumble Was Costly. | True | By Robert F. Kelley.times Wide World Photo. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/wall-street-ready-for-heavy-trading-as-orders-pour-in-postponement.html | WALL STREET READY FOR HEAVY TRADING AS ORDERS POUR IN; Postponement of Opening Time Today Possible to Break the Force of Expected Deluge. BUYING POWER IN DOUBT Some Selling Strength Said to Have Developed--Odd-Lot Orders Abundant. NO DAY OF REST AGAIN Houses Open, Autos Line Streets and Exchange Specialists Are Called on Sunday for First Time. Buying Power Doubtful. WALL STREET READY FOR HEAVY TRADING No Sabbath Quiet in District. Exchanges' Machinery Improved. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/huber-and-fusci-rematched.html | Huber and Fusci Rematched. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/magazines-at-woolworth-four-new-tencent-monthlies-to-be-sold-in.html | MAGAZINES AT WOOLWORTH.; Four New Ten-Cent Monthlies to Be Sold in Stores. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/helena-lanvin-engaged-member-of-german-opera-company-to-wed-abram.html | HELENA LANVIN ENGAGED.; Member of German Opera Company to Wed Abram Hamburger. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/to-fight-dry-law-in-pennsylvania-state-branch-of-association.html | TO FIGHT DRY LAW IN PENNSYLVANIA; State Branch of Association Against Prohibition Amendment Is Organized.R.K. CASSATT IS CHAIRMANEffort Will Be Made to Take theIssue Out of Hands of the Politicians, He Says. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/hot-springs-colony-has-gay-weekend-ak-evanses-give-dinner-for.html | HOT SPRINGS COLONY HAS GAY WEEK-END; A.K. Evanses Give Dinner for Marchese and Marchesa Giovanni Carignani. J.W. WOODS ENTERTAIN Mrs. J.T. Atterbury and Mrs. G. S. Silsbee Have Luncheon Guests at Fassifern Farm. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/commodity-average-goes-still-lower-last-week-lowest-of-the-year-now.html | COMMODITY AVERAGE GOES STILL LOWER; Last Week Lowest of the Year-- Now 5 % Below 1929 High Point. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/berlin-went-higher-during-our-crash-weeks-advance-on-the-german.html | BERLIN WENT HIGHER DURING OUR CRASH; Week's Advance on the German Market Most Vigorous in Two Years. BANK RATE COMES DOWN Nevertheless, German Financial Experts Look for Further Reactionin the World's Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/no-new-loans-at-berlin-total-absence-of-home-issues-in.html | NO NEW LOANS AT BERLIN.; Total Absence of Home Issues in October-- Foreign Borrowings Small | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/german-flier-here-in-his-tiny-plane-baron-waithausen-arrives-from.html | GERMAN FLIER HERE IN HIS TINY PLANE; Baron Waithausen Arrives From Albany, Completing 18,000Mile Trip From Berlin.BRINGS CAT AND 2 TOADS 150 of His Countrymen Brave the Storm to Greet Him atRoosevelt Field. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/insane-man-kills-two-in-asylum-over-joke-maryland-patient-from-new.html | INSANE MAN KILLS TWO IN ASYLUM OVER JOKE; Maryland Patient From New York Tears Board From Window to Club Men in Bed. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/resident-buyers-report-on-trade-stock-slump-has-not-brought-any.html | RESIDENT BUYERS REPORT ON TRADE; Stock Slump Has Not Brought Any Decline in Orders So Far. URGE PUSHING NEW GOODS Coat Demand Heavier and Exceeded Dress Business--Rug Lines Are Opened Today. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/finds-education-at-fault-rev-arthur-wilde-says-spiritual-training.html | FINDS EDUCATION AT FAULT.; Rev. Arthur Wilde Says Spiritual Training Would Check Crime. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/bars-debate-on-serum-geneva-council-refuses-discussion-of.html | BARS DEBATE ON SERUM.; Geneva Council Refuses Discussion of Tuberculosis Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rename-school-of-mines-pennsylvania-state-trustees-call-it-school.html | RENAME SCHOOL OF MINES.; Pennsylvania State Trustees Call It "School of Mineral Industries." | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/to-hold-prices-for-rayon-german-firms-agree-on-home-marketthe-large.html | TO HOLD PRICES FOR RAYON; German Firms Agree on Home Market--The Large Export Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/vosdick-boxes-thursday-night.html | Vosdick Boxes Thursday Night. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/actress-body-still-in-morgue.html | Actress's Body Still In Morgue. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/harlem-hebrew-quintet-wins.html | Harlem Hebrew Quintet Wins. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/philip-a-benson-heads-savings-bank-group-state-association-holds.html | PHILIP A. BENSON HEADS SAVINGS BANK GROUP; State Association Holds Annual Convention at Sea on Cruise to Havana. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/powers-will-speed-preliminary-work-for-naval-parley-macdonald-will.html | POWERS WILL SPEED PRELIMINARY WORK FOR NAVAL PARLEY; MacDonald Will Resume Activity After His Report to Commons Tomorrow--Sure of Support. BRIAND SEEKS ITALIAN DEAL Likely to Offer Mediterranean Parity to Rome, but Not Full Equality in Fleets. HOOVER TO SEE JAPANESE Oriental Delegation Will Stop in Washington for Talks on Its Way to London. Debate on India Looms. French Position Delicate. Expected to Keep Washington Stand. WILL SPEED WORK FOR NAVAL PARLEY Stimson to See Japanese. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/city-fixes-40000-as-craig-fee-limit-will-hold-its-contractual.html | CITY FIXES $40,000 AS CRAIG FEE LIMIT; Will Hold Its Contractual Liability Is Set by Sum Votedfor Fare Work.ANSWER TO BE FILED TODAY Ruling Expected This Week onTransit Board's Rate SuitAgainst the I.R.T. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/position-is-strong-at-bank-of-france-gold-reserve-and-foreign.html | POSITION IS STRONG AT BANK OF FRANCE; Gold Reserve and Foreign Credits Continue to Accumulate --Home Discounts Large. 72,000,000-FRANC INCREASE Private Deposits Are Up During the Week--Treasury Account is Now 6,570,000,000. Wireless to THE NEW YORK TIMES. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/richard-stockton-dies-in-72d-year-was-a-retired-stock-broker-and.html | RICHARD STOCKTON DIES IN 72D YEAR; Was a Retired Stock Broker and Former United States Consul at Amsterdam.ANCESTRY DISTINGUISHEDAmong Forebears Were a Signer ofthe Declaration, an Ambassador and a Commodore of the Early Navy. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/jersey-central-plans-new-flier.html | Jersey Central Plans New Flier. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/toscha-seidel-gives-artistic-recital-violinist-greeted-at-carnegie.html | TOSCHA SEIDEL GIVES ARTISTIC RECITAL; Violinist Greeted at Carnegie Hall by a Large and Appreciative Audience. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/west-hills-meeting-to-be-held-saturday-eighth-annual-racing-program.html | WEST HILLS MEETING TO BE HELD SATURDAY; Eighth Annual Racing Program Will Take Place on H.L. Stimson and T.F. White Estates. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/strawbridge-welcomed-many-fellowdancers-see-novel-program-at-guild.html | STRAWBRIDGE WELCOMED.; Many Fellow-Dancers See Novel Program at Guild Theatre. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/marshall-of-nyu-is-out-for-season-examination-of-end-injured-in.html | MARSHALL OF N.Y.U. IS OUT FOR SEASON; Examination of End Injured in Georgetown Game Verifies Fracture of Ankle. REST OF SQUAD IN SHAPE Chalmers, Forced Out by Bruised Arm, Expected to Drill Today in Georgia Drive. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/jersey-city-church-dedicated.html | Jersey City Church Dedicated. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/havana-arena-ready-soon-work-on-big-stadium-speeded-for-central.html | HAVANA ARENA READY SOON; Work on Big Stadium Speeded for Central Olympic Games. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/changes-in-corporations-various-appointments-and-shifts-in.html | CHANGES IN CORPORATIONS.; Various Appointments and Shifts in Personnel Announced. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/cotton-prices-fail-to-dip-with-stocks-net-loss-for-week-only-150-a.html | COTTON PRICES FAIL TO DIP WITH STOCKS; Net Loss for Week Only $1.50 a Bale, as New Orleans Reports Good Trade Buying.FARM LOAN PLAN IS A HELP Private and Government Estimatesof Crop, Due This Week, Likelyto Show Increases. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/tariff-accord-seen-on-insurgent-lines-smoot-seeks-agreement-with.html | TARIFF ACCORD SEEN ON INSURGENT LINES; Smoot Seeks Agreement With Senate Group on NonControversial Items.BORAH PREDICTS PASSAGESays Bill Desired by West and South Will Be Voted by Dec. 1and Signed by Hoover.MANGANESE ISSUE PENDING Fight on Committee Motion to PutIt on Free List Due After Bingham Case Is Acted On. President's Intent Is Discussed. Borah a Leading Optimist. Accusation Riled Senators. Coalition's Success on Measure. Manganese Put on Free List. Duties on Graphite Raised. Advance Seems Negligible. URGE DUTY ON HIDES. Eleven Farm Organization Join in Appeal to Senators. | True | By Richard V. Oulahan Special To the New York Times. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/hoover-party-drives-home-from-camp-in-a-downpour.html | Hoover Party Drives Home From Camp in a Downpour | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/orrin-serfass-dies-easton-pa-lawyer-was-named-postmaster-by.html | ORRIN SERFASS DIES.; Easton (Pa.) Lawyer Was Named Postmaster by Roosevelt. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/princess-olga-dies-an-exile-in-paris-morganatic-wife-of-the-late.html | PRINCESS OLGA DIES; AN EXILE IN PARIS; Morganatic Wife of the Late Grand Duke Paul, Uncle of the Last Czar. MARRIAGE CAUSED A STIR He Husband Later Was Pardoned by Czar and She Lived at the Winter Palace. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/dartmouth-still-sets-pace-in-point-scoring-syracuse-2d.html | Dartmouth Still Sets Pace In Point Scoring; Syracuse 2d | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/panama-court-jails-an-american-editor-pete-brennan-refuses-to.html | PANAMA COURT JAILS AN AMERICAN EDITOR; 'Pete' Brennan Refuses to Produce Editorial Copy Ordered-- Publisher Under Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/walker-at-dedication-of-jewish-centre-in-address-in-jamaica-he-pays.html | WALKER AT DEDICATION OF JEWISH CENTRE; In Address in Jamaica He Pays Tribute to Jews for Advancing Communal Life of City. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/beef-steer-prices-low-supplies-of-live-stock-show-a-decline-in-the.html | BEEF STEER PRICES LOW.; Supplies of Live Stock Show a Decline in the Week. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/wife-sues-under-dry-law-says-connecticut-man-sold-liquor-to-husband.html | WIFE SUES UNDER DRY LAW; Says Connecticut Man Sold Liquor to Husband That Caused His Ruin. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/routis-boxes-tomorrow-meets-abad-in-new-stadium-seating-21000-at-st.html | ROUTIS BOXES TOMORROW.; Meets Abad in New Stadium Seating 21,000 at St. Louis. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/denies-changes-in-turkey-official-journal-says-abolition-of.html | DENIES CHANGES IN TURKEY; Official Journal Says Abolition of Premiership Is Not Planned. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/fox-sells-first-national-holdings-to-warners-says-talkies-have-made.html | Fox Sells First National Holdings to Warners; Says Talkies Have Made Silent Films Obsolete | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/london-bank-gaining-gold-weeks-net-additions-808000-large-sums.html | LONDON BANK GAINING GOLD; Week's Net Additions 808,000-- Large Sums Coming From Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/temple-loses-hansen-star-halfback-severely-hurt-in-game-with.html | TEMPLE LOSES HANSEN.; Star Halfback Severely Hurt In Game With Bucknell. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/aga-khan-to-quit-paris-cold-and-curiosity-about-his-marriage-drive.html | AGA KHAN TO QUIT PARIS.; Cold and Curiosity About His Marriage Drive Him to Riviera. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/geneva-anticipates-sea-parley-delay-postponement-for-week-held.html | GENEVA ANTICIPATES SEA PARLEY DELAY; Postponement for Week Held Likely Because of Conflict With Council Meeting. LEAGUE WANTS CONTACT Arms Section Desires an "Observer" -- Britain Expected to Push Idea of Mediterranean Locarno. Same Protection for Italy. Believed Due to Inadvertence. Reported Seeking Liaison. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/fivefoot-rattler-invades-subway-station-terrorizes-porter-slain-by.html | Five-Foot Rattler Invades Subway Station, Terrorizes Porter, Slain by Patrolman | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/seventh-in-row-for-gray-defeats-stevens-15071-in-national.html | SEVENTH IN ROW FOR GRAY.; Defeats Stevens, 150-71, in National Straight-Rail Cue Tourney. Bronx Centrals Top Bowlers. Susquehanna Bowlers in Lead. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/gives-poster-to-aid-hospital-drive.html | Gives Poster to Aid Hospital Drive. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/cranford-gets-boys-club-post.html | Cranford Gets Boys' Club Post. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/hails-passion-play-cast-dr-keller-returns-from-visit-to-village-of.html | HAILS PASSION PLAY CAST.; Dr. Keller Returns From Visit to Village of Oberammergau. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/morrow-entertained-in-acapulco.html | Morrow Entertained in Acapulco. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/henry-l-samson-dies-bronx-house-founder-he-also-organized-one-of.html | HENRY L. SAMSON DIES; BRONX HOUSE FOUNDER; He Also Organized One of the First Parent-Teachers' Associations of That Borough. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/public-defenders-movement-to-establish-new-office-gets-additional.html | PUBLIC DEFENDERS.; Movement to Establish New Office Gets Additional Impetus. DEEP STUDY NOT NEEDED. City's Noises Are Well Enough Known to Start Suppression. Another Federal Board? Virginia Joins the Protest. Library Ventilation. | True | MAYER C. GOLDMAN.W.W. HALLOCK.GEORGE C. STOKES.ELEANOR H. WAYLAND. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/missouris-defeat-big-six-surprise-victory-of-kansas-aggies-is.html | MISSOURI'S DEFEAT BIG SIX SURPRISE; Victory of Kansas Aggies Is Outstanding Upset in Conference Games.TWO ELEVENS UNBEATENNebraska and Oklahoma Keep Records Clean--Bausch LeadingScorer With 24 Points. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/notables-at-funeral-of-john-w-lieb-edison-sends-condolences-and-a-w.html | NOTABLES AT FUNERAL OF JOHN W. LIEB; Edison Sends Condolences and a Wreath in Tribute to Former Associate. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/ships-crash-in-delaware-steamship-cadwaladers-bow-stove-in-as-it.html | SHIPS CRASH IN DELAWARE.; Steamship Cadwalader's Bow Stove In as It Hit Tanker. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/bandit-wounded-in-chicago-holdup-intoxicated-taxicab-driver.html | BANDIT WOUNDED IN CHICAGO HOLD-UP; Intoxicated Taxicab Driver Attempts to Rob IllinoisAthletic Club.RUN DOWN AFTER A CHASEResistance of an Elevator Operator, Aged 64, Proved Robbers'Undoing. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/diet-kitchen-plans-lectures.html | Diet Kitchen Plans Lectures. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/state-1928-outlay-was-236758152-government-operation-cost-1477-per.html | STATE 1928 OUTLAY WAS $236,758,152; Government Operation Cost $14.77 Per Capita as Against $12.73 for 1927. TOTAL REVENUE $240,199,580 Net Indebtedness $259,602,471, or $22.59 Per Capita--Assessed Property Valuation $22,958,837,107. $51,502,063 Spent for Highways. Receipts From Business Licenses. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/changes-by-steel-cartel-export-quotas-by-european-members-to-be.html | CHANGES BY STEEL CARTEL; "Export Quotas" by European Members to Be Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/argentine-farmers-in-wide-upheaval-delegations-flock-to-buenos.html | ARGENTINE FARMERS IN WIDE UPHEAVAL; Delegations Flock to Buenos Aires Demanding Aid After Heavy Crop Losses. DEBT REDUCTION SOUGHT New Loans, Extension of Old, and Elimination of Half of Some, Among Measures Asked. 80 Per Cent Loss in One Region. Loans Already Extended. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/purdue-and-minnesota-are-favored-in-competition-for-big-ten.html | Purdue and Minnesota Are Favored in Competition for Big Ten Football Title; TWO TEAMS FAVORED FOR BIG TEN TITLE Purdue and Minnesota Leaders, Following Defeat of Illinois by Northwestern. OHIO STATE LACKS ATTACK Buckeyes, Also Undefeated in Conference, Meet Northwestern Saturday--Pharmer Tops Scorers. Purdue Plays Mississippi. Wisconsin Still Scoreless. Increases Scoring Margin. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/dr-fosdick-assails-egocentric-idea-of-god-which-regards-him-as-a.html | Dr. Fosdick Assails Egocentric Idea of God, Which Regards Him as a 'Cosmic Bellboy' | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/20-ships-trapped-by-fog-at-bristol-fourteen-vessels-are-stranded-at.html | 20 SHIPS TRAPPED BY FOG AT BRISTOL; Fourteen Vessels Are Stranded at British Port, Almost Blocking the Harbor. ONE STEAMER ABANDONED Its Crew Is Lost for Three Hours Hunting Shore--Several Vessels Are Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/carpet-companies-agree-on-merger-bigelowhartford-to-buy-mills-and.html | CARPET COMPANIES AGREE ON MERGER; Bigelow-Hartford to Buy Mills and Inventories of Stephen Sanford & Sons, Inc. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/ice-cream-store-robbed-brooklyn-holdup-men-flee-with-675-a-watch.html | ICE CREAM STORE ROBBED.; Brooklyn Hold-Up Men Flee With $675, a Watch and 3 Pastries. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/grigsbygrunow-gives-rights.html | Grigsby-Grunow Gives Rights. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/statistics-of-corporation-payments-on-1927-incomes.html | Statistics of Corporation Payments on 1927 Incomes | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/hannauer-funeral-plans-simple-services-for-railroad-man-at.html | HANNAUER FUNERAL PLANS.; Simple Services for Railroad Man at Cambridge Cemetery Tomorrow. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/decisive-victory-for-chinese-rebels-nationalists-flee-heavy.html | DECISIVE VICTORY FOR CHINESE REBELS; NATIONALISTS FLEE; Heavy Hand-to-Hand Fighting Is Reported by Japanese Officials at Hankow. MANY WOUNDS BY BAYONETS Ten Thousand Government Men Desert Near Laohokow and Begin Looting Towns. FUGITIVES FILL TENGCHOW Battle Climaxes Struggle Under Way for Months to Oust President Chiang. Red Planes Reported Captured. Revolt Led by Left Wing. DECISIVE VICTORY FOR CHINESE REBELS Rebellion Spread Rapidly. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/buying-curtailed-in-chicago-area-crash-in-stock-market-may-spell-a.html | BUYING CURTAILED IN CHICAGO AREA; Crash in Stock Market May Spell a Drop in Volume of Holiday Trade. RETAILERS REPORT GAINS Orders for Structural Steel Are Large and Railroads Are Active Car Buyers. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/sports-of-the-times-reg-us-pat-off-all-blue-ebb-and-flow-the-final.html | Sports of the Times Reg. U.S. Pat. Off.; All Blue. Ebb and Flow. The Final Blow. Here and There. | True | By John Kieran. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/financial-markets-after-the-stock-exchange-coltapseresemblances.html | FINANCIAL MARKETS; After the Stock Exchange Coltapse--Resemblances WithOther Crises, and Differences | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/connie-mack-taken-ill-too-many-social-functions-put-veteran-under.html | CONNIE MACK TAKEN ILL.; Too Many Social Functions Put Veteran Under Physician's Care. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/callaghan-ends-campaign-justice-makes-his-final-plea-for-reelection.html | CALLAGHAN ENDS CAMPAIGN.; Justice Makes His Final Plea for Re-election at Brooklyn Rally. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/two-fathers-stab-sons-one-fatally-brooklyn-youth-slain-as-he-tries.html | TWO FATHERS STAB SONS, ONE FATALLY; Brooklyn Youth Slain as He Tries to Save Mother From Beating in Family Row. SECOND VICTIM MAY DIE Parent, Enraged at Plea for New Furniture, Attacks Boy, 16, With Shears and Flees. Tries to Defend Mother. Second Youth Stabbed. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/ship-models-to-be-displayed.html | Ship Models to Be Displayed. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/zionists-reaffirm-faith-in-palestine-determination-to-realize.html | ZIONISTS REAFFIRM FAITH IN PALESTINE; Determination to Realize Ideals There Peacefully Is Voiced at Rally Here. BALFOUR SENDS GREETING Occasion Marks 12th Anniversary of His Declaration and Opening of National Roll-Call. Balfour Voices Faith. Accuses Arabs of Sophistry. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/closes-50-years-at-northfield-ambert-g-moody-dean-of-the-schools.html | CLOSES 50 YEARS AT NORTHFIELD; Ambert G. Moody, Dean of the Schools' Staff, Started There at 13 Years. BECAME JANITOR AT 14 Nephew of Dwight L. Moody Helped Transport First Class to the Seminary. Once Seminary Janitor. Made Hotel Manager. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/advises-la-guardia-bolt-mrs-beckerman-urges-writing-in-name-of-a.html | ADVISES LA GUARDIA BOLT.; Mrs. Beckerman Urges Writing In Name of a "Real Republican." | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/grand-juries-bought-la-guardia-charges-declares-brancati-case.html | GRAND JURIES BOUGHT, LA GUARDIA CHARGES; Declares Brancati Case Typical-- He and McKee Shake Hands as They Meet on Platform. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/predict-vacating-of-vare-seat-soon-capital-political-circles-look.html | PREDICT VACATING OF VARE SEAT SOON; Capital Political Circles Look for Quick Action in the Regular Session. SUCCESSOR IS CONSIDERED Governor Fisher Is Said to Be Weighing Roberts, Representative Graham and Others. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/roosevelt-evening-wins-mccabe-stars-in-defeat-of-new-york-ehs.html | ROOSEVELT EVENING WINS.; McCabe Stars in Defeat of New York E.H.S. Eleven, 20-0. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/doran-sees-dry-gain-he-tells-prohibition-conference-there-is-less.html | DORAN SEES DRY GAIN.; He Tells Prohibition Conference There Is Less Public Drinking. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/k-of-c-to-seek-members-drive-for-10-increase-announced-after.html | K. OF C. TO SEEK MEMBERS.; Drive for 10% Increase Announced After Eastern Meeting Here. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/senate-insurgents-to-aid-each-other-progressives-plan-to-combine-to.html | SENATE INSURGENTS TO AID EACH OTHER; Progressives Plan to Combine to Frustrate Regular Opposition in Primaries.BORAH WILL HELP SCHALLBlind Senator Faces Fight in Minnesota--Democrats in NebraskaMay Support Norris. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/sees-no-hope-for-city-in-the-major-parties-head-of-law-enforcement.html | SEES NO HOPE FOR CITY IN THE MAJOR PARTIES; Head of Law Enforcement Body Scores Walker and La Guardia -- Calls Thomas Best. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/topics-of-sermons-preached-in-pulpils-of-the-metropolitan-district.html | Topics of Sermons Preached in Pulpils of the Metropolitan District Yesterday; WEST PRESBYTERIAN MARKS CENTENNIAL The 75th Anniversary of Park Church Also Celebrated by Combined Congregation. OTHER GROUPS PARTICIPATE Faith and Good Shepherd Pastors Join in Fete of Parent Bodies-- Reception to Be Wednesday. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/bowling-league-opens-in-week.html | Bowling League Opens in Week. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/paris-was-shaken-by-new-york-break-fear-that-heavy-losses-were.html | PARIS WAS SHAKEN BY NEW YORK BREAK; Fear That Heavy Losses Were Incurred by French Speculators for the Rise.SUPPORTING ORDERS ARRIVEFrench Market Looks for AlteredConditions on the Whole World's Speculative Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/soviet-recalls-athens-envoy-greek-papers-call-him-a-spy.html | Soviet Recalls Athens Envoy; Greek Papers Call Him a Spy | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/columbia-to-start-work-for-colgate-squad-returns-from-ithaca-full.html | COLUMBIA TO START WORK FOR COLGATE; Squad Returns From Ithaca-- Full Strength Is Expected for Game Here Saturday. TEAM SHOWS IMPROVEMENT Coaches Pleased With Development of Line--Mosser Presses Regulars in the Back Field. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/kurtz-urged-for-justice-lawyers-asked-to-favor-him-over-aaron.html | KURTZ URGED FOR JUSTICE.; Lawyers Asked to Favor Him Over Aaron Steuer for City Court. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/reichsbank-in-good-shape-gold-reserve-rising-and-liabilities.html | REICHSBANK IN GOOD SHAPE; Gold Reserve Rising and Liabilities Exceptionally Low. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/trade-balance-turns-in-germanys-favor-september-exports-second.html | TRADE BALANCE TURNS IN GERMANY'S FAVOR; September Exports Second Largest on Record--9 Month's Deficit 1,483,000,000 Below 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/columbarium-in-church-resting-place-for-ashes-of-dead-is-dedicated.html | COLUMBARIUM IN CHURCH.; Resting Place for Ashes of Dead Is Dedicated in Intercession Crypt. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/wall-street-crash-bewilders-europe-dangerous-character-of-our.html | WALL STREET CRASH BEWILDERS EUROPE; Dangerous Character of Our Recent Speculation Now Recognized by Foreign Observers.WATCHING AFTER-EFFECTSSevere Reaction Not Expected, butInfluence of Trade Sentiment andInstalment Buying Feared. Berlin Doubtful About Future. See Grave Menace Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/new-jewish-hour-on-radio-weekly-religious-series-begins-over-weaf.html | NEW JEWISH HOUR ON RADIO; Weekly Religious Series Begins Over WEAF Network. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rainey-cawthon-weds-sarah-payne-captain-of-florida-university.html | RAINEY CAWTHON WEDS SARAH PAYNE; Captain of Florida University Football Team Takes a Bride in the "Little Church." HELEN D. DAVIS MARRIES Brig. General's Daughter Wed to Morton S. Cressy Jr. at Cornwall, N.Y.--Other Nuptials. Cressy-Davis. Burke-Atwater. Appleby-Goldberg. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/buys-haitian-utilities-southern-cities-utilities-company-acquires.html | BUYS HAITIAN UTILITIES.; Southern Cities Utilities Company Acquires Electric Systems. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/colleen-moore-operated-on.html | Colleen Moore Operated On. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/loyola-college-eleven-vanquishes-de-paul-130-before-51000-in.html | Loyola College Eleven Vanquishes De Paul, 13-0, Before 51,000 in Chicago; 51,000 SEE LOYOLA BEAT DE PAUL, 13-0 Benefit Game Played Between Catholic Elevens at Soldier Field, Chicago. FLYNN SCORES ON A PASS Burke Later Crosses Loser's Goal Line--Flynn Makes the Extra Point on Plunge. | True | Special to The New York Times.Times Wide World Photo. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/american-aids-museum-in-paris.html | American Aids Museum in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/holds-doubt-slows-argentine-trade-buenos-aires-paper-says-loss-is.html | HOLDS DOUBT SLOWS ARGENTINE TRADE; Buenos Aires Paper Says Loss Is Apparent, but Sees No Immediate Danger. CITES MONEY SCARCITY But Notes 2 Per Cent Gain in Bank Clearings Over 1928 and Increased Car Loadings. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/cancer-drive-here-will-begin-today-lectures-motion-pictures-and.html | CANCER DRIVE HERE WILL BEGIN TODAY; Lectures, Motion Pictures and Sale of Booklets on Program for Week's Campaign. CARDINAL BLESSES WORK Forty Movie Theatres to Show Film Depicting Progress in Fight Against the Disease. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/bingham-censure-is-expected-today-conservative-senate-republicans.html | BINGHAM CENSURE IS EXPECTED TODAY; Conservative Senate Republicans, Seeking to Soften Condemnation, Admit Failure.FESS TO LEAD THEIR FIGHTOnly Twenty Votes in Sight forMere "Disapproval" Insteadof Norris Resolution. Norris Hopes for Short Debate. Assails Selfish Lobbyists. BINGHAM CENSURE IS EXPECTED TODAY Hits at Campaign Fund Raisers. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/utility-earnings-statements-of-public-service-corporations-for.html | UTILITY EARNINGS.; Statements of Public Service Corporations for VariousPeriods.Associated Gas ands Electric. Middle West Utilities. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/thomas-denounces-city-magistrates-court-methods-a-cancer-on-body.html | THOMAS DENOUNCES CITY MAGISTRATES; Court Methods a Cancer on Body Politic, He Tells Big Crowd at Brooklyn Music Academy. SUGGESTS WIDE REFORMS Rabbi Wise Demands Change From 'Humbug and Swindle'--Dewey Speaks for Socialist. Time for Reforms. Low Level in City Rule. Wise Demands a Change. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/german-trade-down-is-slowly-declining-unemployment-now-above-year.html | GERMAN TRADE DOWN; IS SLOWLY DECLINING; Unemployment Now Above Year Ago--Bankruptcies 21% Greater Than in 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/st-xavier-college-to-dedicate-stadium-will-clash-with-denison.html | ST. XAVIER COLLEGE TO DEDICATE STADIUM; Will Clash With Denison Eleven at Cincinnati Nov. 23--Elaborate Program Carded. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/victor-chenkin-has-first-of-8-recitals-russian-diseur-delights-at.html | VICTOR CHENKIN HAS FIRST OF 8 RECITALS; Russian Diseur Delights Audience With His Characterizations in Varied Folksongs.HISTRIONIC GIFT IS PROTEAN Six Groups of Selections in VariousLanguages Are Made ReadilyIntelligible by Acting. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/luboshutz-in-recital-pianist-gives-bach-chopin-and-moussorgsky-at.html | LUBOSHUTZ IN RECITAL.; Pianist Gives Bach, Chopin and Moussorgsky at Town Hall. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/french-try-briton-today-for-killing-mother-he-short-cancer-victim.html | French Try Briton Today for Killing Mother; He Short Cancer Victim to End Her Suffering | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/opening-of-club-st-regis-many-parties-planned-for-dinner-dance.html | OPENING OF CLUB ST. REGIS; Many Parties Planned for Dinner Dance Tomorrow Night. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/short-skirts-add-43000000-a-year-to-hosiery-output.html | Short Skirts Add $43,000,000 A Year to Hosiery Output | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/utah-eleven-on-top-holds-lead-alone-in-the-rocky-mountain.html | UTAH ELEVEN ON TOP.; Holds Lead Alone in the Rocky Mountain Conference. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/wj-player-suffers-fractured-vertebra-substitute-hurt-immediately.html | W.&J. PLAYER SUFFERS FRACTURED VERTEBRA; Substitute Hurt Immediately After Entering Game With the Lafayette Eleven. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/amateur-cue-play-tonight.html | Amateur Cue Play Tonight. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rachlin-boy-pianist-gives-taxing-program-12yearold-has-much-in-his.html | RACHLIN, BOY PIANIST, GIVES TAXING PROGRAM; 12-Year-Old Has Much in His Favor Technically--Generous Welcome Accorded. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/income-of-blue-ridge-corporation-reports-it-is-ample-for-preference.html | INCOME OF BLUE RIDGE.; Corporation Reports It is Ample for Preference Stock Dividends. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/stapleton-plays-orange-to-00-tie-contest-staged-on-staten-island-on.html | STAPLETON PLAYS ORANGE TO 0-0 TIE; Contest Staged on Staten Island on Muddy Field Is Replete With Thrills. STRONG RACES 70 YARDS Orange Defense Braces With Ball on 20-Yard Line--Haines Forced Out by Injury. Strong Plays Brilliantly. Makes 22-Yard Run. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/coudert-sees-victory-on-rothstein-issue-pledges-again-he-will-not.html | COUDERT SEES VICTORY ON ROTHSTEIN ISSUE; Pledges Again He Will Not Fail to Expose Alleged Link Between Gambler and Tammany. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/result-of-our-reaction-european-markets-expect-easier-money-and.html | RESULT OF OUR REACTION.; European Markets Expect Easier Money and American Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/finds-moral-value-in-stock-crash-dr-howard-says-it-shows-need-for.html | FINDS MORAL VALUE IN STOCK CRASH; Dr. Howard Says It Shows Need for Return to Simpler and Saner Life. LOVE OF RICHES DEPLORED Rev. W.T. Welsh Asserts Wealth Is Overemphasized--Rabbi Katz Warns on Gambling Spirit. Cure in Simpler Life. Sees Gambling Curb Needed. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/wheat-prices-rise-on-better-buying-values-have-recovered-16-cents.html | WHEAT PRICES RISE ON BETTER BUYING; Values Have Recovered 16 Cents Since Break and the Tone Is Improved. WEEK'S TRADING HEAVY Increase in Export and Mill Demand and Improved Cash Situation Are Market Features. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/to-aid-egyptian-cotton-caire-government-will-buy-futures-to.html | TO AID EGYPTIAN COTTON.; Caire Government Will Buy Futures to Maintain Prices. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mcnaughton-wins-met-aau-junior-cross-country-championship-in-field.html | McNaughton Wins Met. A.A.U. Junior Cross Country Championship in Field of 100; MET. A.A.U. TITLE RUN WON BY M'NAUGHTON N.Y.A.C. Harrier Leads Field of 100 in Junior Event at Van Cortlandt Park. McDADE FINISHES SECOND Trails Victor, Who Runs Six Miles in 32:41 3-5, by 30 Yards --90 Cover Route in Rain. St. Joseph's Loses Team Title. McNaughton Runs Easily. | True | By Arthur J. Daley.times Wide World Photo. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/needed-a-cleaner-city.html | NEEDED: A CLEANER CITY. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/church-of-ascension-to-be-always-open-when-doors-swing-ajar-next.html | CHURCH OF ASCENSION TO BE ALWAYS OPEN; When Doors Swing Ajar Next Sunday They Will Never Close Again, Dr. Aldrich Says. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/consent-to-moratorium-twelve-philadelphia-trust-companies-agree-to.html | CONSENT TO MORATORIUM.; Twelve Philadelphia Trust Companies Agree to Realty Board Plan. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mont-pelee-in-eruption.html | MONT PELEE IN ERUPTION. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/money-holds-at-berlin-relatively-easy-last-week-but-still-7-to-10.html | MONEY HOLDS AT BERLIN.; Relatively Easy Last Week, but Still 7 to 10 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/steel-trade-shows-moderate-decline-consumption-holds-up-for-rail.html | STEEL TRADE SHOWS MODERATE DECLINE; Consumption Holds Up for Rail and Car Production and in Structural Steel. DOUBT OF MOTOR INDUSTRY As Yet Steel Trade Shows No Effect of the Recent Crash in the Stock Market. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/cuban-tariff-cuts-some-of-our-exports-protected-group-shows-marked.html | CUBAN TARIFF CUTS SOME OF OUR EXPORTS; Protected Group Shows Marked Decline, Although the Total of Imports From Us Rises. | True | Special to The New York Times. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/find-jersey-slaying-clue-police-hold-national-park-victim-was.html | FIND JERSEY SLAYING CLUE.; Police Hold National Park Victim Was Camden Girl. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/la-guardia-offers-list-of-reforms-pledges-housecleaning-first.html | LA GUARDIA OFFERS LIST OF REFORMS; Pledges 'Housecleaning' First, Followed by Reorganization of City Government. WANTS SMITH AS ADVISER Calls for Transit Unification Under 5-Cent Fare--Would Oust Most of School Board. Promises Exposures. Wants Comprehensive City Plan. Housing Relief on Large Scale. Wants School Board Shake-Up. Plans Terminal Markets. Police Department Program. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/burke-boxing-promoter-dies.html | Burke, Boxing Promoter, Dies. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/new-bedford-tops-nationals-4-to-to-3-mcdougall-and-henderson-playing.html | NEW BEDFORD TOPS NATIONALS, 4 TO 3; McDougall and Henderson, Playing First Game for Victors, Show to Advantage. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/western-electric-in-new-field-here-takes-over-today-two-plants-in.html | WESTERN ELECTRIC IN NEW FIELD HERE; Takes Over Today Two Plants in City for Manufacture of Telephone Booths. PLANS TO INCREASE OUTPUT Will Add Fourteen Acres to Queens Property of Turner-Armour Corporation, With New Shops. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/all-italy-celebrates-victory-of-veneto-mussolini-in-speech-says-he.html | ALL ITALY CELEBRATES VICTORY OF VENETO; Mussolini in Speech Says He Backs Peace Talk but Warns Against Illusions. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mayor-tells-hopes-for-glorious-city-at-beth-abraham-home-dinner-he.html | MAYOR TELLS HOPES FOR 'GLORIOUS CITY'; At Beth Abraham Home Dinner He Says He Is Eager for Work That Gives Him Satisfaction. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/will-rogers-would-keep-rowboat-at-least-for-navy.html | Will Rogers Would Keep Rowboat, at Least, for Navy | True | WILL ROGERS. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/geltics-beat-fort-wayne-banks-and-holman-star-in-2217-victory-at.html | GELTICS BEAT FORT WAYNE.; Banks and Holman Star in 22-17 Victory at Jamaica. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/alekhine-is-victor-in-22d-chess-game-defeats-bogoljubow-for-11th.html | ALEKHINE IS VICTOR IN 22D CHESS GAME; Defeats Bogoljubow for 11th Triumph in Match for World's Title. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/veteran-employe-of-sun-honored.html | Veteran Employe of Sun Honored. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/will-lecture-at-oxford-dr-lowes-of-harvard-is-first-to-get-eastman.html | WILL LECTURE AT OXFORD.; Dr. Lowes of Harvard Is First to Get Eastman Visiting Professorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/st-marys-eleven-wins-170.html | St. Mary's Eleven Wins, 17-0. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/election-results-will-be-shown-by-times-bulletins-and-signals.html | Election Results Will Be Shown By Times Bulletins and Signals | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/guatemalan-volcano-erupts-many-believed-to-be-killed.html | Guatemalan Volcano Erupts; Many Believed to Be Killed | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/overhauling-urged-in-school-system-1924-survey-wants-authority.html | OVERHAULING URGED IN SCHOOL SYSTEM; 1924 Survey Wants Authority Centralized in Superintendent and Suggests Staff of Nine. WOULD CUT BOARD'S POWER Present Order Found to Be Suffering From Progressive Paralysis and 'Buck-Passing' by Officials. Says System "Runs by Inertia." Gives Basis for Reform. Suggests a New Staff. More Power for Principals. Officials Back Plan in Part. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/evil-called-impersonal-error-while-good-is-god-manifested.html | Evil Called Impersonal Error, While Good Is God Manifested | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/soviet-condemns-six-priest-must-die-for-hostile-influence-on.html | SOVIET CONDEMNS SIX.; Priest Must Die for "Hostile Influence" on Villagers. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/vienna-predicts-investors-will-now-turn-to-bonds.html | Vienna Predicts Investors Will Now Turn to Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/glassmakers-art-to-be-shown-here-modern-european-and-american.html | GLASSMAKER'S ART TO BE SHOWN HERE; Modern European and American Craftsmanship on View at the Metropolitan This Week. RUGS ALSO ON EXHIBITION French Examples Limited Because of American "Habit" of Copying Without Giving Due Credit. Aim Is to Foster Art in Life. Blames Pay of Designers. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/fordham-to-finish-wva-drive-today-to-drill-secretly-for-game-with.html | FORDHAM TO FINISH W.VA. DRIVE TODAY; To Drill Secretly for Game With Mountaineers at the Polo Grounds Tomorrow. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/penn-coach-lauds-wilner-and-masters-young-also-praises-whole-team.html | PENN COACH LAUDS WILNER AND MASTERS; Young Also Praises Whole Team --Squad, in Good Shape, Looks to Penn State. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/morgenthau-urges-real-work-for-peace-he-declares-on-radio-that.html | MORGENTHAU URGES REAL WORK FOR PEACE; He Declares on Radio That AntiWar Declarations Are asIneffective as Dry Law. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/leases-riverside-drive-house.html | Leases Riverside Drive House. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/alfred-o-shea-in-recital-australian-tenor-shows-creditable-style-in.html | ALFRED O' SHEA IN RECITAL.; Australian Tenor Shows Creditable Style in First Bow to New York. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/toscanini-repeats-berliozs-work.html | Toscanini Repeats Berlioz's Work. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/misquoted-by-smith-says-mrs-pratt.html | Misquoted by Smith, Says Mrs. Pratt. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/ch-haggertys-sensation-ii-best-in-terrier-show-mrs-daleys-dog-wins.html | Ch. Haggerty's Sensation II Best in Terrier Show; MRS. DALEY'S DOG WINS BEST IN SHOW Ch. Haggerty's Sensation II Gains Highest Honors at Boston Terrier Club Event.104 ENTRANTS ON BENCHESMrs. Barrett's Carry On Bows Only to Victor, Youngster MakingImpressive Appearance. Carry On Arouses Interest. Dog Purchased Last Week. | True | By Henry R. Ilsley. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/count-wierzbicki-to-speak-museum-of-french-art-and-french-institute.html | COUNT WIERZBICKI TO SPEAK; Museum of French Art and French Institute to Open New Season. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/bond-flotation-king-county-washington.html | BOND FLOTATION.; King County, Washington. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/high-money-costly-to-british-government-new-treasury-shortterm.html | HIGH MONEY COSTLY TO BRITISH GOVERNMENT; New Treasury Short-Term Borrowings Had to Pay MoreThan 6 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/wg-kellogg-sues-wife-esstate-regent-of-ogdensburg-seeks-divorce-in.html | W.G. KELLOGG SUES WIFE.; Ex-State Regent of Ogdensburg Seeks Divorce in Mexico. Special to The New York Times. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/assails-city-vote-for-west-side-plan-fay-opponent-of-miller-says.html | ASSAILS CITY VOTE FOR WEST SIDE PLAN; Fay, Opponent of Miller, Says Rights Valued at $100,000,000 Decade Ago Are Given Away. CHARGES HIDING OF DATA Declares Realty Expert Failed Thrice to Get Records When He Sought Maps and Valuations. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/finds-less-politics-in-bank-supervision-american-associations.html | FINDS LESS POLITICS IN BANK SUPERVISION; American Association's Survey Shows Increasing Authority for State Commissioners. GET LIQUIDATING POWER Officials Held to Act More Quickly and Less Expensively Than Courts--Other Changes. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/friends-of-music-fill-mecca-temple-bodanzky-cheered-at-close-of.html | FRIENDS OF MUSIC FILL MECCA TEMPLE; Bodanzky Cheered at Close of Concert that has Benno Moiseiwitsch as Soloist. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/trico-reports-1813985-profits.html | Trico Reports $1,813,985 Profits. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/todays-political-meetings.html | Today's Political Meetings. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/insists-on-regulation-of-investment-trusts-ottinger-whose.html | INSISTS ON REGULATION OF INVESTMENT TRUSTS; Ottinger, Whose Legislation Failed at Albany in 1928, Says Crash Showed the Need. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/100000-study-fund-given-to-hospital-two-fellowships-to-be.html | $100,000 STUDY FUND GIVEN TO HOSPITAL; Two Fellowships to Be Established by Institution forDiseases of Joints.AWARDS ON MERIT BASIS Beneficiaries to Be Chosen WithoutDistinction of Race, Creedor Color. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/chill-rain-ends-indian-summer-and-fills-upstate-reservoirs.html | Chill Rain Ends Indian Summer And Fills Up-State Reservoirs | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/marks-11th-anniversary-new-york-port-society-holds-service-in-west.html | MARKS 11TH ANNIVERSARY; New York Port Society Holds Service in West End Church. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/hayes-spends-quiet-day-cardinal-prepares-for-his-audience-with-the.html | HAYES SPENDS QUIET DAY.; Cardinal Prepares for His Audience With the Pope Today. Starts Cuban Air Taxi Service. Cuban Bus Men Quit on Pay Row. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/boston-brokerages-open-big-houses-use-sunday-to-catch-up-on.html | BOSTON BROKERAGES OPEN.; Big Houses Use Sunday to Catch Up on Clerical Work. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/marquis-k-inouye-financier-is-dead-former-japanese-ambassador-to.html | MARQUIS K. INOUYE, FINANCIER, IS DEAD; Former Japanese Ambassador to Berlin and London Succumbs in Tokio at 68. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/urge-police-pay-increase-individuals-and-association-ask-aid-for.html | URGE POLICE PAY INCREASE.; Individuals and Association Ask Aid for Firemen Also. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/two-blasts-damage-st-louis-theatres-explosions-laid-by-owners-to.html | TWO BLASTS DAMAGE ST. LOUIS THEATRES; Explosions, Laid by Owners to Trouble With Musicians' Union, Cause $11,000 Loss. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/radoslavoff-is-buried-body-of-wartime-bulgarian-premier-taken-home.html | RADOSLAVOFF IS BURIED.; Body of War-Time Bulgarian Premier Taken Home After Exile. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/five-are-stabbed-in-row-at-dance-two-victims-of-east-side-wedding.html | FIVE ARE STABBED IN ROW AT DANCE; Two Victims of East Side Wedding Celebration May Die--Four Assailants Escape. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rain-postpones-bike-races.html | Rain Postpones Bike Races. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/reviews-bethany-history-dr-churchman-about-to-retire-preaches-from.html | REVIEWS BETHANY HISTORY.; Dr. Churchman, About to Retire, Preaches From Wheel Chair. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/helen-kane-sings-new-baby-songs-regales-palace-theatre-audience-in.html | HELEN KANE SINGS NEW BABY SONGS; Regales Palace Theatre Audience in a Unique Fashion--Sol Gould Amuses.KEATING AGAIN MYSTIFIES Al Trahan Cuts Hilarious Capers at the Piano-- Carmel Myers,Film Star, in Songs. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/topics-of-the-times-he-was-only-bragging.html | TOPICS OF THE TIMES.; He Was Only "Bragging" | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/russian-pilots-rest-here-spend-most-of-rainy-sunday-reading.html | RUSSIAN PILOTS REST HERE.; Spend Most of Rainy Sunday Reading Messages of Praise. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mcmahon-at-st-nicholas-arena.html | McMahon at St. Nicholas Arena. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/reports-usedcar-glut-gr-right-lays-situation-to-highpressure.html | REPORTS USED-CAR GLUT.; G.R. Right Lays Situation to HighPressure Selling of New Autos. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/sanford-deposit-date-extended.html | Sanford Deposit Date Extended. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/weekend-activity-in-manhattan-realty-fivestory-building-on-second-a.html | WEEK-END ACTIVITY IN MANHATTAN REALTY; Five-Story Building on Second Avenue and a Resale Figure in Trading. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/canadian-utility-expands-power-corporation-group-adding-44-to.html | CANADIAN UTILITY EXPANDS.; Power Corporation Group Adding 44% to Capacity at $55,000,000 | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/realty-financing2.html | REALTY FINANCING.(2) | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/stock-index-last-week-fisher-average-makes-decline-from-years.html | STOCK INDEX LAST WEEK.; "Fisher Average" Makes Decline From Year's Highest 25 3/8%. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rko-enters-pittsburgh-buys-the-sheridan-square-theatre-from-harris.html | R.K.O. ENTERS PITTSBURGH; Buys the Sheridan Square Theatre From Harris Chain. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/bishops-sure-of-quorum-93-promise-to-attend-meeting-to-elect.html | BISHOPS SURE OF QUORUM.; 93 Promise to Attend Meeting to Elect Successor to Dr. Murray. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/dartmouth-may-lose-marsters-for-week-fears-injuries-will-keep-star.html | DARTMOUTH MAY LOSE MARSTERS FOR WEEK; Fears Injuries Will Keep Star Out of Brown Game--Practice Suspended Until Wednesday. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/museum-to-rescue-dinosaur-prints-natural-history-officials-here-and.html | MUSEUM TO RESCUE DINOSAUR PRINTS; Natural History Officials Here and U. of P. Group Will Join Forces. HUNT IN ARIZONA CAVES Unexplored Areas Are Expected to Yield Relics of Early Man. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/hoover-asked-to-sift-new-york-canal-plan-state-chamber-committee.html | HOOVER ASKED TO SIFT NEW YORK CANAL PLAN; State Chamber Committee Urges Deep-Water Link Between Hudson and Great Lakes. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/claims-womens-parachute-record.html | Claims Women's Parachute Record. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/tammany-sees-big-victory-la-guardia-in-final-plea-asks-for-thomas.html | TAMMANY SEES BIG VICTORY; LA GUARDIA IN FINAL PLEA ASKS FOR THOMAS VOTES; CURRY NOW SEES 560,000 Confidence of Tammany Grows as Campaign Nears Its Close. RIVAL HOPE IN RACE GROUPS La Guardia Expects to Draw Much of Democratic Strength in Congested Districts. FIGHTS TREND TO THOMAS Holds Vote for Him Is Vote for Tammany--All Candidates in Last Talks Tonight. Put Walker Figures Higher. Main Interest in Plurality. Democrats Kept Campaign Quiet. Large Vote for Thomas Likely. | True | By James A. Hagerty. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/navy-to-be-stronger-in-georgetown-game-gannon-expected-to-be-in.html | NAVY TO BE STRONGER IN GEORGETOWN GAME; Gannon Expected to Be in Good Form by Saturday--Defeat by Penn Bitter Disappointment. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/debutante-tea-dances-first-in-a-series-to-be-held-at-the-delmonico.html | DEBUTANTE TEA DANCES.; First in a Series to Be Held at the Delmonico Tomorrow Night. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/schwartz-to-box-in-garden-tonight-will-encounter-huat-french-entry.html | SCHWARTZ TO BOX IN GARDEN TONIGHT; Will Encounter Huat, French Entry, in Feature of Flyweight Elimination Series. PETERS TO MEET BRADLEY Midget Wolgast to Oppose McCoy -- Black Bill to Face Davies--All Bouts Ten-Rounders. | True | By James P. Dawson. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/daily-sermon-at-trinity-church.html | Daily Sermon at Trinity Church. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/silk-trading-sets-record-10865-bales-changed-hands-in-week-on.html | SILK TRADING SETS RECORD; 10,865 Bales Changed Hands in Week on Exchange. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/bay-state-costs-continue-to-rise-per-capita-expense-of-government.html | BAY STATE COSTS CONTINUE TO RISE; Per Capita Expense of Government Has Gone Up 50 PerCent in Ten Years. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/queen-bee-at-the-belmont-nov-12.html | 'Queen Bee' at the Belmont Nov. 12. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/california-in-lead-in-coast-football-smashing-victory-over-southern.html | CALIFORNIA IN LEAD IN COAST FOOTBALL; Smashing Victory Over Southern California at Los Angeles Was Unexpected. STILL TO MEET STANFORD Cardinals Loom as Only Serious Obstacle to Bears' Hopes for Championship. Bears Were Underrated. Oregon an Easy Victor. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/opera-at-chicago-tonight-the-new-house-is-to-be-dedicated-with.html | OPERA AT CHICAGO TONIGHT.; The New House Is to Be Dedicated With Verdi's "Aida." | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/lauri-to-start-play-against-ponzi-today-recent-winner-of-sectional.html | LAURI TO START PLAY AGAINST PONZI TODAY; Recent Winner of Sectional Pocket Billiard Tourney to Engage in 14-Block Match. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/luncheon-for-mrs-wa-ransom.html | Luncheon for Mrs. W.A. Ransom. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/antifascist-bombing-averted-in-brussels-policeman-finds-explosive.html | ANTI-FASCIST BOMBING AVERTED IN BRUSSELS; Policeman Finds Explosive With Lighted Fuse of Italian Chamber of Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/olcott-on-seamens-friend-board.html | Olcott on Seamen's Friend Board. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/bought-by-beacon-oil-company.html | Bought by Beacon Oil Company. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/guisto-on-white-plains-card.html | Guisto on White Plains Card. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/steel-trade-wins-open-shop-fight-contractors-protected-against.html | STEEL TRADE WINS OPEN SHOP FIGHT; Contractors Protected Against Labor Troubles by Referee's Report to District Court. INDUSTRY HAILS DECISION Vast Improvement Seen, With Flow of Funds Into New Construction Here. Text of the Decree. Predicts New Building Activity. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/the-screen-on-a-french-penal-island-a-sinister-magician-around-the.html | THE SCREEN; On a French Penal Island. A Sinister Magician. Around the World by Air. A PICTURE OF THE RANCH. "The Long, Long Trail" Has a Plot That Is Venerable. A BRITISHER'S "PARADISE." Word Puzzle Is a Feature of Film Based on a Sir Philip Gibbs Story. Other Photoplays. | True | By Mordaunt Hall. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/marble-row-fifth-avenue-landmark-to-pass-new-york-trust-to-build-on.html | Marble Row, Fifth Avenue Landmark, to Pass; New York Trust to Build on 57th Street Corner | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/miss-swanson-on-beauty-she-says-most-screen-actresses-including.html | MISS SWANSON ON BEAUTY.; She Says Most Screen Actresses, Including Herself, Are Types. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/fitzpatrick-starting-40th-year-as-coach-sees-no-overemphasis-in.html | Fitzpatrick, Starting 40th Year as Coach, Sees No Overemphasis in College Football | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/doctor-gets-catheter-by-a-vein-to-heart-german-will-extend.html | DOCTOR GETS CATHETER BY A VEIN TO HEART; German Will Extend Experiments Aiming to Treat Cardiac Ailments by Direct Injections. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/football-giants-beat-bears-2614-friedman-leads-attack-in-secand.html | FOOTBALL GIANTS BEAT BEARS, 26-14; Friedman Leads Attack in Secand Period After RivalsScore on His Fumble.VICTORS IN 68-YARD DRIVENew Yorkers Crash Through Chicago Line for Three MoreTouchdowns. Giants Grain 68 Yards. Bears Score Again. | True | Special to The New York Times. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/concert-series-extended-inaugurated-at-barbizon-and-now-given.html | CONCERT SERIES EXTENDED.; Inaugurated at Barbizon and Now Given Elsewhere Also. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/throng-at-opera-concert-tibbett-aves-claussen-guilford-telva-and.html | THRONG AT OPERA CONCERT.; Tibbett, Aves, Claussen, Guilford, Telva and Rothier on Program. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/veterans-end-reunion-first-division-aef-cancels-boat-trip-because.html | VETERANS END REUNION.; First Division, A.E.F., Cancels Boat Trip Because of Weather. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/dr-trexler-marks-30th-anniversary-head-of-united-lutheran-synod-of.html | DR. TREXLER MARKS 30TH ANNIVERSARY; Head of United Lutheran Synod of New York Declares "Real Things" of Life Changeless. LAUDS WORK OF MINISTRY Service is a Happy One, He Tells Church of the Messiah in Brooklyn, Which He Founded. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mayors-views-sought-he-fails-to-reply-to-education-group-on.html | MAYOR'S VIEWS SOUGHT; He Fails to Reply to Education Group on Political Patronage. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/postal-telegraph-in-wall-st-lease.html | Postal Telegraph in Wall St. Lease. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/new-rate-schedule-for-air-mail-ready-brown-will-submit-economy.html | NEW RATE SCHEDULE FOR AIR MAIL READY; Brown Will Submit Economy Proposals to Carriers this Week. WOULD CUT DEFICIT IN HALF Present Fees Are Held to Be Excessive--Revision or New BidsRequired by Law. Rate Revision Mandatory. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/decries-dry-modification-nicholson-says-personal-right-cannot.html | DECRIES DRY MODIFICATION.; Nicholson Says Personal Right Cannot Supersede Public Necessity. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/shipbuilding-here-is-up-254136-tons-influx-of-orders-puts-america.html | SHIPBUILDING HERE IS UP 254,136 TONS; Influx of Orders Puts America Second Among Nations in Construction Under Way. YARDS EMPLOY 8,000 MEN Contracts From Matson, Dollar, Porto Rico and Export Lines Help Swell Big Total. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/play-field-hockey-tie-mens-teams-of-germantown-and-rye-clubs-in-11.html | PLAY FIELD HOCKEY TIE.; Men's Teams of Germantown and Rye Clubs in 1-1 Draw. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/plain-speaking-across-the-pacific.html | PLAIN SPEAKING ACROSS THE PACIFIC. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/the-cut-in-french-taxes-financial-paris-expects-larger-reduction.html | THE CUT IN FRENCH TAXES.; Financial Paris Expects Larger Reduction Than Billion Francs. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/harvey-attacked-by-a-former-aide-brieger-calls-him-insincere.html | HARVEY ATTACKED BY A FORMER AIDE; Brieger Calls Him Insincere, Incompetent and a Dispenserof Political Patronage.HALLERAN ASSAILS COXAims Blow at Democratic Harmony in Queens by Move to GiveLeadership to Patten. Brieger Urges Cox's Election. Calls Patten Ideal Leader. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/new-plant-planned-for-dome-mines-cost-of-construction-made.html | NEW PLANT PLANNED FOR DOME MINES; Cost of Construction, Made Necessary by Fire, Put at $600,000 to $750,000. GAIN FOR BARRY HOLLINGER Month's Output Estimated Above $22,000--September Higher for Central Manitoba. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/london-loan-market-begins-to-revive-recovery-as-yet-slowoctobers.html | LONDON LOAN MARKET BEGINS TO REVIVE; Recovery as Yet Slow--October's New Issues Barely One-Fourth of 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/germans-plan-seaairship-new-zeppelin-will-be-designed-to-moor-in-a.html | GERMANS PLAN SEA-AIRSHIP; New Zeppelin Will Be Designed to Moor in a Floating Cradio. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mexico-eases-entry-rule-americans-visiting-for-less-than-48-hours.html | MEXICO EASES ENTRY RULE; Americans Visiting for Less Than 48 Hours Need No Permits. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/290-incomes-in-1927-1000000-or-more-136-new-yorkers-were-in-group.html | 290 INCOMES IN 1927 $1,000,000 OR MORE; 136 New Yorkers Were in Group Paying $98,657,237 Federal Taxes on $600,640,846. TEAR'S GAIN OF 59 IN CLASS 11 Listed at $5,000,000 With Michigan Out--Country's Personal Income $22,545,090,553. Distribution As to States. Michigan Out of $5,000,000 Class. 290 INCOMES IN 1927 $1,000,000 OR MORE Mounting Profits in Long Period. Fewer Personal Returns Made. New York State's Share. Returns on $50,000 or More. New York's Role in Corporations. Individual Income Data. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/5minute-tribute-to-bloomingdale.html | 5-Minute Tribute to Bloomingdale. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/defends-veterans-stand-bennett-says-charges-of-unfair-fight-for.html | DEFENDS VETERANS' STAND.; Bennett Says Charges of Unfair Fight for Amendment Are Untrue. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/scenes-from-plays-of-provincetown-group-members-of-original-casts.html | SCENES FROM PLAYS OF PROVINCETOWN; Group Members of Original Casts to Give an Invitational Performance Nov. 17. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/finds-a-protestant-flaw-dr-delany-sees-lack-of-gallantry-toward-the.html | FINDS A PROTESTANT FLAW.; Dr. Delany Sees Lack of Gallantry Toward the Saints. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/andreas-dippel-injured-hit-by-los-angeles-trolley-car-he-suffers-a.html | ANDREAS DIPPEL INJURED.; Hit by Los Angeles Trolley Car, He Suffers a Fractured Hip. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/dr-wise-defends-balfour-compact-decries-unscrupulous-move-by.html | DR. WISE DEFENDS BALFOUR COMPACT; Decries "Unscrupulous" Move by Beaverbrook and Rothermere Papers for Revocation. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/nationwide-tribute-for-louis-marshall-leading-jewish-congregations.html | NATION-WIDE TRIBUTE FOR LOUIS MARSHALL; Leading Jewish Congregations to Cooperate in Tribute Next Sunday. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/swedish-heavyweight-here-today.html | Swedish Heavyweight Here Today. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/harvard-to-begin-michigan-drive-victory-over-florida-improves.html | HARVARD TO BEGIN MICHIGAN DRIVE; Victory Over Florida Improves Morale and Strengthens Team's Confidence. BARRETT SHOWS OLD FORM Play of Captain and Speed of Line Among Features Pleasing to Coach Horween. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/pinehurst-golf-to-open-annual-autumn-tournament-will-start-today.html | PINEHURST GOLF TO OPEN.; Annual Autumn Tournament Will Start Today. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/armenians-give-concert-national-art-chorus-sings-native-folk-songs.html | ARMENIANS GIVE CONCERT.; National Art Chorus Sings Native Folk Songs in Town Hall. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/red-prison-fugitives-thirteen-refugees-near-exhaustion-reach.html | RED PRISON FUGITIVES; Thirteen Refugees Near Exhaustion Reach Finland--Report 100 Killed in Jail. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/pleads-walker-cause-as-city-welfare-aid-committee-headed-by-warburg.html | PLEADS WALKER CAUSE AS CITY WELFARE AID; Committee Headed by Warburg Calls Administration's Help to Wards Unparalleled. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rain-prevents-polo-game-first-divisionallenhurst-match-may-be.html | RAIN PREVENTS POLO GAME.; First Division-Allenhurst Match May Be Played Sunday. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/missing-lieutenant-gives-up-on-coast-hw-northcutt-naval-officer-who.html | MISSING LIEUTENANT GIVES UP ON COAST; H.W. Northcutt, Naval Officer, Who Disappeared From Norfolk, Held at Seattle Yard. WOMAN MENTIONED IN CASE Father-in-Law, at Capital, Says a Girl Had Pursued Him, but Naval Heads Lack Explanation. Wife's Family Surprised. Says He Met Woman Here. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/great-northern-income-lower.html | Great Northern Income Lower. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/foxs-120-not-out-top-cricket-score-captain-of-bermuda-team-had.html | FOX'S 120, NOT OUT, TOP CRICKET SCORE; Captain of Bermuda Team Had Highest Mark During the Recent Tour. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/the-russian-fliers.html | THE RUSSIAN FLIERS. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/membership-main-synagogue-topic.html | Membership Main Synagogue Topic. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/murray-eulogized-on-all-saints-day-dr-manning-cites-life-of-late.html | MURRAY EULOGIZED ON ALL SAINTS DAY; Dr. Manning Cites Life of Late Bishop in Saying Faith Is Mark of 'Hoty Man. DR. CROWDER PAYS TRIBUTE Dr. Stetson Declares Dr. Murray Was an Example of the Goodness in High Places. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/austrias-foreign-trade-exports-and-imports-both-increase-years.html | AUSTRIA'S FOREIGN TRADE.; Exports and Imports Both Increase, Year's Adverse Balance Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/eddie-mgoorty-dies-famous-as-a-boxer-rose-high-in-middleweight.html | EDDIE M'GOORTY DIES; FAMOUS AS A BOXER; Rose High in Middleweight Ranks But Never Won Title-- Toured the World. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/lafayette-to-drill-for-rutgers-contest-team-is-ready-for-week-of.html | LAFAYETTE TO DRILL FOR RUTGERS CONTEST; Team Is Ready for Week of Brisk Practice for First Middle Three Game. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/potter-defines-infidel-says-it-applies-only-to-him-who-does-not.html | POTTER DEFINES INFIDEL.; Says It Applies Only to Him 'Who Does Not Believe in Human Nature.' | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/parity-is-impossible-prof-moon-declares-columbia-teacher-adds.html | PARITY IS IMPOSSIBLE, PROF. MOON DECLARES; Columbia Teacher Adds Safety Depends Less on Ships Than on International Feeling. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rains-benefit-wheat-crop-acreage-sown-is-reported-as-greater-than.html | RAINS BENEFIT WHEAT CROP; Acreage Sown Is Reported as Greater Than Last Year. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mitchell-appeals-for-prison-program-attorney-general-in-radio-talk.html | MITCHELL APPEALS FOR PRISON PROGRAM; Attorney General, in Radio Talk, Says $6,500,000 Building Plan Is Imperative. FIVE NEW UNITS PROJECTED Present Federal Structures, He Asserts, Are Overcrowded and the Inmates Are Idle. PAROLE REVISION PROPOSED System Now Is Called Inefficient-- Segregation of Prisoners One of Reform Proposals. Program Approved by Budget. Would Improve Prisoners. Would Reorganize Parole System. Prisons Greatly Overcrowded. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/opera-singer-leases-apartment.html | Opera Singer Leases Apartment. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/aids-queens-democrats-amerind-club-with-smedley-in-chair-votes.html | AIDS QUEENS DEMOCRATS.; Amerind Club, With Smedley in Chair, Votes $10,000 for Campaign. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/moffatts-95-wins-in-nyac-shoot-captures-high-scratch-cup-in-first.html | MOFFATT'S 95 WINS IN N.Y.A.C. SHOOT; Captures High Scratch Cup in First Sunday Event Over Travers Island Traps. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mt-vernon-has-big-budget-it-calls-for-expenditures-of-4474122-next.html | MT. VERNON HAS BIG BUDGET; It Calls for Expenditures of $4,474,122 Next Year. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/princeton-loses-halfback-bennett-injury-suffered-in-chicago-game.html | PRINCETON LOSES HALFBACK BENNETT; Injury Suffered in Chicago Game May Keep Him Out for Rest of Season. ROPER EXPLAINS TACTICS Started Seconds Because of Heat, but Visitors Were Strong Against First Team Also. | True | Special to The New York Times. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/smuts-to-speak-here-at-league-celebration-general-accepts.html | SMUTS TO SPEAK HERE AT LEAGUE CELEBRATION; General Accepts Invitation of Association to Mark the TenthAnniversary on Jan. 5. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/miss-irene-pemberton-former-attache-of-the-federal-trade-commission.html | MISS IRENE PEMBERTON.; Former Attache of the Federal Trade Commission Dies. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/italy-eases-draft-on-us-citizens-visitors-to-motherland-are-safe.html | ITALY EASES DRAFT ON U.S. CITIZENS; Visitors to "Motherland" Are Safe From Conscription in Time of Peace. OLD CONTROVERSY ENDED European Residence Without a Report to Army Allowed for Three Months to a Year. Aim to Clear Up Any Doubt. ITALY EASES DRAFT ON U.S. CITIZENS European Residence Limits Set. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/plane-crew-seized-as-fugitives-here-accused-of-larceny-for-flying.html | PLANE CREW SEIZED AS FUGITIVES HERE; Accused of Larceny for Flying Off With Craft Attached in a Suit in South. ASSAULT ALSO CHARGED Raleigh (N.C.) Police Say Eastern Air Express Employees Cowed Deputy With Pistols. Extradition Papers Issued. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/heads-gallatin-group-celler-names-committee-to-raise-memorial-fund.html | HEADS GALLATIN GROUP.; Celler Names Committee to Raise Memorial Fund in Brooklyn. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/rutgers-to-honor-members-of-first-football-eleven.html | Rutgers to Honor Members Of First Football Eleven | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/willed-15000-to-church-elmira-man-left-st-thomas-fund-to-build.html | WILLED $15,000 TO CHURCH.; Elmira Man Left St. Thomas Fund to Build Gymnasium. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/doubles-capitalization-independence-fire-insurance-puts-500000.html | DOUBLES CAPITALIZATION.; Independence Fire Insurance Puts $500,000 Increase Into Treasury. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/10000-reds-at-rally-back-party-ticket-colorful-meeting-at-garden.html | 10,000 REDS AT RALLY BACK PARTY TICKET; Colorful Meeting at Garden Also Marks Anniversary of Revolt in Russia. PLEA BY GASTONIA MAN Hendricks, Convicted, Makes an Appeal for Bail for His Comrades Now in Cell. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/purpose-of-lower-london-bank-rate-bank-desired-to-fortify-markets.html | PURPOSE OF LOWER LONDON BANK RATE; Bank Desired to Fortify Markets; Believed That Objective Was Attained.BETTER LONDON SITUATION Bank's Reserve Is Still Low, but 9,000,000 Gold Is on the Way to It From Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/je-madden-dies-was-noted-turfman-leading-american-breeder-for-many.html | J.E. MADDEN DIES; WAS NOTED TURFMAN; Leading American Breeder for Many Years Dies Here at Age of 73. HAD AMASSED A FORTUNE Successful in Wall Street as Well as in Horse Racing--Owned Famous Hamburg Place. Noted as an Athlete. Gave Advice on Market. | True | Fotograms. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/picards-le-bouif-captures-100000franc-paris-race.html | Picard's Le Bouif Captures 100,000-Franc Paris Race | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/polish-marshals-at-sharper-odds-new-account-of-dispute-says.html | POLISH MARSHALS AT SHARPER ODDS; New Account of Dispute Says Pitsudski Commented on Daszynski, "What a Fool!" SEJM SESSION TOMORROW Date Fixed After Parley of President and Civil Marshal, Who GetsMany Congratulatory Messages. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/as-helm-negro-baritone-heard.html | A.S. Helm, Negro Baritone, Heard. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/mrs-anna-l-beeson-associate-of-helen-keller-and-blind-foundation.html | MRS. ANNA L. BEESON.; Associate of Helen Keller and Blind Foundation Aide Dies at Sea. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/2-die-as-auto-dives-in-river-car-plunges-off-wharf-at-bristol-pa3.html | 2 DIE AS AUTO DIVES IN RIVER; Car Plunges Off Wharf at Bristol, Pa.--3 Passengers Escape. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/meet-to-reorganize-upstate-aau-group-bruce-presides-at-adirondack.html | MEET TO REORGANIZE UP-STATE A.A.U. GROUP; Bruce Presides at Adirondack Association Session at Request of Secretary Ferris. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/arabs-close-ranks-against-zionists-christians-and-moslems-unite-in.html | ARABS CLOSE RANKS AGAINST ZIONISTS; Christians and Moslems Unite in Palestine, Forgetting Their Differences. SPURRED BY NATIONALISM Hope of Concessions by British Runs High--Jewish Leaders Charged With Failing to Cooperate. Women Aid Cause. Politicians Seized Chance. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/unveil-memorials-to-dr-merlesmith-congregation-and-trustees-of.html | UNVEIL MEMORIALS TO DR. MERLE-SMITH; Congregation and Trustees of Central Presbyterian Pay Tribute to Former Pastor.TABLET AND WINDOW GIVEN Dr. Wylie, Present Head of Church,Quotes From Predecessor's Book in Dedication Sermon. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/urges-need-for-idealism-dr-richard-lynch-calls-jesus-its-great.html | URGES NEED FOR IDEALISM.; Dr. Richard Lynch Calls Jesus Its Great Example. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/klein-says-facts-will-aid-retailers-in-radio-address-he-stresses.html | KLEIN SAYS FACTS WILL AID RETAILERS; In Radio Address, He Stresses Need of Accurate, Up-toDate Cost Data.INSISTS BUSINESS IS SOUNDBut It Should Be Viewed as a Unit,He Holds, Deploring "CutThroat" Methods. Bulwarked by Retail Trade. Says Department Is Impartial. Considers Distribution as a Whole. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/miss-gleasons-bridal-attendants-chosen-for-her-marriage-to-james-a.html | MISS GLEASON'S BRIDAL.; Attendants Chosen for Her Marriage to James A. Moffett 2d Nov. 27. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/students-car-kills-man-in-the-bronx-georgetown-youth-was-going-back.html | STUDENT'S CAR KILLS MAN IN THE BRONX; Georgetown Youth Was Going Back to the University After Football Game Here. FIVE OTHER FATALITIES Two Die Near Hammonton, N.J., When Their Auto Skids in Rain and Hits Telephone Pole. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/two-offices.html | TWO OFFICES. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/to-build-auto-plant-for-russia.html | To Build Auto Plant for Russia. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/yale-varsity-men-will-rest-today-coach-stevens-tells-players-who.html | YALE VARSITY MEN WILL REST TODAY; Coach Stevens Tells Players Who Were in Dartmouth Game to Stay Away From Drill. TWO INJURED ON SATURDAY Boy Hall Is Better, but Linehan Is in Hospital With Wrenched Knee --Scrimmage Tomorrow. Yale Plans Upset. Substitute for Greene. | True | Special to The New York Times. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/student-commits-suicide-missouri-youth-leaves-letter-saying-act-was.html | STUDENT COMMITS SUICIDE.; Missouri Youth Leaves Letter Saying Act Was Long Contemplated. $216,510 to Jersey History Society. Train Kills Four Near Paris. 3 Killed in Belgrade Express Cash. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/the-tardieu-cabinet.html | THE TARDIEU CABINET. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/to-testify-for-tunney-witnesses-in-fogarty-suit-to-be-heard-in-fort.html | TO TESTIFY FOR TUNNEY.; Witnesses In Fogarty Suit to Be Heard in Fort Worth, Texas. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/slavin-and-popp-in-feature.html | Slavin and Popp in Feature. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/coler-asks-own-party-aid-democrat-urges-election-of-himself-and.html | COLER ASKS OWN PARTY AID; Democrat Urges Election of Himself and Fusion Running Mates. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/churchill-is-lord-rector.html | Churchill Is Lord Rector. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/test-shows-maloney-was-alcohol-victim-movie-producer-died-in-hotel.html | TEST SHOWS MALONEY WAS ALCOHOL VICTIM; Movie Producer Died in Hotel--Four Other Cases of Similar Poisoning. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/corporation-reports-statements-of-earnings-and-sales-issued-by.html | CORPORATION REPORTS.; Statements of Earnings and Sales Issued by Industrial Companies. Amerada Corporation. | True | | C1B 47519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/alekhine-accounts-for-rivals-attack-present-stage-of-match-forces.html | ALEKHINE ACCOUNTS FOR RIVAL'S ATTACK; Present Stage of Match Forces Opponent to Adopt Aggressive Treatment of Openings. RISKY PLAY PROVED COSTLY Convincing Defeat in 21st Game Is Traced to Opening Variation Used by Bogoljubow. Opening Moves Familiar. Shifted Black's Pawns. | True | By Dr. Alexandre Alekhine. Special Cable To the New York Times. All Rights Reserved. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/stresses-worth-of-human-self.html | Stresses Worth of Human Self. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/marsters-retains-lead-in-scoring-dartmouth-aces-touchdown-against.html | MARSTERS RETAINS LEAD IN SCORING; Dartmouth Ace's Touchdown Against Yale Makes Total 108 in Eastern Race. DAVIDOWITZ IS RUNNER-UP Lehigh Star's 2 Scores and 3 Extra Points Tie Him With Morris of Haverford. Holds Second Place. Booth Has 56 Tallies. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/jockey-killed-on-berlin-track.html | Jockey Killed on Berlin Track. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/labor-again-attacked-on-its-indian-policy-london-observer-and.html | LABOR AGAIN ATTACKED ON ITS INDIAN POLICY; London Observer and Sunday Times Say Attitude to Simon Commission Must Change. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/59-seized-as-gamblers-chinese-arrested-in-two-raids-on-house-in.html | 59 SEIZED AS GAMBLERS.; Chinese Arrested in Two Raids on House in Hester Street. | True | | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/prices-change-little-in-germany.html | Prices Change Little in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 47519 |
| 1929-11-04 | 1929-11-04 | https://www.nytimes.com/1929/11/04/archives/stravinsky-is-broadcast-stokowski-and-philadelphia-orchestra-give.html | STRAVINSKY IS BROADCAST.; Stokowski and Philadelphia Orchestra Give "Sacre du Printemps." | True | Special to The New York Times. | C1B 47519 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/fair-to-be-held-for-charity.html | Fair to Be Held for Charity. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mlarnin-defeats-mandell-in-chicago-lightweight-champion-outpointed.html | M'LARNIN DEFEATS MANDELL IN CHICAGO; Lightweight Champion Outpointed in 10 Rounds in Bout Over Weight Limit. VON PORAT STOPS SMITHKnocks Out English Heavyweight in First Round--Caragliano IsBeaten--22,812 See Fights. Mandell Forced to Retreat. Norwegian Is Impressive. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/oddlot-buying-declines-large-volume-aids-gains-at-opening-but.html | ODD-LOT BUYING DECLINES.; Large Volume Aids Gains at Opening, but Sentiment Changes Later. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/thomas-sums-up-attacks-on-rivals-indicts-tammany-in-11-counts-and.html | THOMAS SUMS UP ATTACKS ON RIVALS; 'Indicts' Tammany in 11 Counts and Calls Its Campaign an Insult to Voters. TURNS FIRE ON LA GUARDIA Says Indiscriminate Charge of Fusionist Have Done Untold Harm to the Fight on Walker. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hard-on-biography.html | HARD ON BIOGRAPHY. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/debutante-party-for-miss-beinecke-large-luncheon-is-given-at-the.html | DEBUTANTE PARTY FOR MISS BEINECKE; Large Luncheon Is Given at the Savoy-Plaza Hotel by Her Mother. MANY YOUNG FOLKS THERE Reception Room Elaborately Decorated--Another Entertainment forthe Debutante Planned. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/murder-jury-disagrees-missourl-merchant-was-tried-in-beauty.html | MURDER JURY DISAGREES; Missourl Merchant Was Tried in Beauty Specialist's Death. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/new-westinghouse-plans-radio-work-moved-to-camden-will-be-made-up.html | NEW WESTINGHOUSE PLANS.; Radio Work Moved to Camden Will Be Made Up in Other Lines. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/admits-using-name-of-governor-in-theft-dick-richards-tells-of.html | ADMITS USING NAME OF GOVERNOR IN THEFT; Dick Richards Tells of Attempt to Get $1,500 Jewels--Faces Life Term Under Baumes Act. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mrs-frank-w-cole-has-a-daughter.html | Mrs. Frank W. Cole Has a Daughter | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/enright-justifies-leading-lost-cause-says-the-50000-spent-in-his.html | ENRIGHT JUSTIFIES LEADING LOST CAUSE; Says the $50,000 Spent in His Campaign Was Not Wasted, as City Is Being Aroused. HINTS HE WILL RUN AGAIN Former Police Head Says His Square Deal Party Will Not Go Out of Existence. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/new-negro-play-opens-make-me-know-it-deals-with-political.html | NEW NEGRO PLAY OPENS; "Make Me Know It" Deals With Political Chicaneries. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/must-wed-to-get-fathers-legacy-son-to-receive-5000-trust-from.html | MUST WED TO GET FATHER'S LEGACY; Son to Receive $5,000 Trust From Stephen McFarland Only on That Condition. A.G. KING LEFT $11,000 General John F. Pierson Is the Soie Heir of the Estate of His Wife. Archibald G. King Left $11,000. Will of Mrs. S.A. Pierson. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mme-jeritza-sings-in-strauss-comedy-a-handsome-and-distinguished.html | MME. JERITZA SINGS IN STRAUSS COMEDY; A Handsome and Distinguished Figure as Octavian in "Der Rosenkavalier." LAST ACT MADE A FARCE Star Does a "Tumble," and, With Her Fellow-Singers, Turns Broad Humor Into Burlesque. | True | By Olin Downes. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mcginnitys-condition-unchanged.html | McGinnity's Condition Unchanged. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/the-city.html | THE CITY. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/nations-to-discuss-foreigners-rights-forty-represented-in-paris-to.html | NATIONS TO DISCUSS FOREIGNERS RIGHTS; Forty Represented in Paris to Consider Convention to End Unequal Treatment. DOUBLE TAXATION AN ISSUE Draft Seeking Greater Economic Cooperation Was Endorsed by Americans at Amsterdam. Gordon to Represent Us. Russia Sends Observers. Fear Franco-Italian Row. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/to-settle-astor-claim-inquiry-in-london-will-take-up-tax-dispute.html | TO SETTLE ASTOR CLAIM.; Inquiry in London will Take Up Tax Dispute for $17,500,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/princeton-squad-ordered-to-rest-convinced-that-practice-does-not.html | PRINCETON SQUAD ORDERED TO REST; Convinced That Practice Does Not Improve Playing, Roper Suspends All Football. RESUME WORK TOMORROW Training Table Also Dispensed With --Return of Moore and Zundel Brightens Team's Outlook. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/rehearing-asked-by-irt-on-fares-road-holds-transit-board-acted.html | REHEARING ASKED BY I.R.T. ON FARES; Road Holds Transit Board Acted Contrary to Law in Refusing Original Plea. LISTS FIFTEEN POINTS Seen as Move to Get in Highest Court--City Files Answer to Craig's $350,000 Suit. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bomb-outrage-denied-brussels-says-no-blas-took-place-in-italian.html | BOMB OUTRAGE DENIED.; Brussels Says No Blas Took Place in Italian Commerce Chamber. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/post-and-paddock.html | Post and Paddock | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/lauds-labradors-food-sir-wilfred-grenfell-says-it-can-provide.html | LAUDS LABRADOR'S FOOD.; Sir Wilfred Grenfell Says It Can Provide Britain With Supplies. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/favors-new-bureau-in-school-system-investigator-asks-department-for.html | FAVORS NEW BUREAU IN SCHOOL SYSTEM; Investigator Asks Department for the Training of Teachers, Supervision and Research. CONDEMNS PRESENT PLAN Instructors Aim to Please Inspectors, Says Professor Courtis, Urging Minimum Standards Instead. Problem Not Recognized Here. Conception of Supervision. Three Principals on Council. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/silk-futures-irregular-prices-close-2-points-higher-to-2-lower780.html | SILK FUTURES IRREGULAR.; Prices Close 2 Points Higher to 2 Lower--780 Bales Sold. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/ii-bloomingdale-buried-services-for-new-york-merchant-held-near.html | I.I. BLOOMINGDALE BURIED.; Services for New York Merchant Held Near Guilford, England. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/high-score-takes-latonia-feature-completes-double-for-canale-by.html | HIGH SCORE TAKES LATONIA FEATURE; Completes Double for Canale by Defeating Virado by FourLength Margin.REENIE FINISHES THIRD Aimee Goldsmith Leads Field Homein the Fourth Event, Scoring in Easy Fashion. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/la-guardia-windup-a-rothstein-charge-he-declares-mayor-knows-who.html | LA GUARDIA WIND-UP A ROTHSTEIN CHARGE; He Declares Mayor Knows Who Killed the Gambler, but Fears 'Disclosures.' WALKER WARNING RECALLED Cautioned Aainst Last-Minute "Diabolical" Plot, Which Fails to Materialize. Sums Up Campaign Charges. LA GUARDIA WIND-UP A ROTHSTEIN CHARGE Says His Hand Is Free. Pledges Honest Administration. Sees Misconception of Party. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/83-new-airports-projected-in-state-new-york-now-has-55-in-use.html | 83 NEW AIRPORTS PROJECTED IN STATE; New York Now Has 55 in Use, Department of Commerce Report Shows. CALIFORNIA LEADS WITH 154 New Jersey Has 32, With 31 Planned--Connecticut Has 11, and 21 Proposed. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/rededication-held-at-carnegie-hall-dr-henry-van-dyke-addresses.html | REDEDICATION HELD AT CARNEGIE HALL; Dr. Henry van Dyke Addresses Audience in Solemn Ceremony Assuring Continuance. NOTABLE PAST RECALLED New Organ Figures in Program Devoting 38-Year-Old Structure to Many More Years of Service. Dr. van Dyke's Address. New Organ Is Latest Improvement Patrons Are Listed. Souvenir Pregrams Prepared. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/big-works-planned-to-give-british-jobs-thomas-reports-to-commons.html | BIG WORKS PLANNED TO GIVE BRITISH JOBS; Thomas Reports to Commons Projects Totaling $200,000,000 to Lessen Unemployment. SEES HOPE IN EXPORT TRADE Stresses Empire Resources' Development to Increase Demand for Home Products.MacDONALD IS WELCOMEDTories and Liberals Join Laboritesin Applause--He Will Reporton American Visit Today. Tories Mild in Criticism. Grants for Water Works. A Bit of Russian Strategy. Would Keep McKenna Duties. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/seeks-letters-by-president-arthur-high-school-home-work-complains.html | Seeks Letters by President Arthur.; High School Home Work. COMPLAINS OF INTOLERANCE People's Liberties Are Seen as Menaced by Growing Spirit. PRAISE FOR MARSTERS. Last Letter Written by a Famous Yale Player. Directing the Traveler. | True | GEORGE FREDERICK HOWE.BERTHA MANISTERSKY.JAMES F. MINOR.H. P. MOORE. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/entire-penn-squad-gets-day-of-rest-gentle-only-player-injured-in.html | ENTIRE PENN SQUAD GETS DAY OF REST; Gentle, Only Player Injured in Navy Clash, Will Report for Practice Today. GETTE IN LINE FOR BERTH Likely to Start at Fullback Against Fenn State in Order to Save Opckun's Strength. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mrs-phoebe-hartpence-former-blind-proprietor-of-ohio-newspaper-dies.html | MRS. PHOEBE HARTPENCE.; Former Blind Proprietor of Ohio Newspaper Dies at 75. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/psal-soccer-games-today.html | P.S.A.L. Soccer Games Today. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/archibald-hodges-wadleigh-high-school-assistant-dies-at-68.html | ARCHIBALD HODGES.; Wadleigh High School Assistant Dies at 68. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mrs-isaac-l-rice-foe-of-noise-dies-philanthropist-and-widow-of.html | MRS. ISAAC L. RICE, FOE OF NOISE, DIES; Philanthropist and Widow of Inventor a Victim of Pneumonia at Deal, N.J. CRUSADER FOR MANY YEARS Gave a Recreation Plant Costing $1,000,000 to the City inMemory of Her Husband. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/morelli-back-at-guard-boston-college-squad-intact-as-fordham-drive.html | MORELLI BACK AT GUARD.; Boston College Squad Intact as Fordham Drive Starts. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/all-hallows-books-hamilton.html | All Hallows Books Hamilton. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/radio-set-prices-cut-by-four-makers.html | RADIO SET PRICES CUT BY FOUR MAKERS | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/colgate-opens-week-with-hard-workout-kerr-sends-players-through.html | COLGATE OPENS WEEK WITH HARD WORKOUT; Kerr Sends Players Through TwoHour Drill in Preperation for Columbia Game. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/election-returns-to-be-widely-broadcast-wor-begins-giving-the-times.html | Election Returns to Be Widely Broadcast; WOR Begins Giving The Times Tally at 7 P.M. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/byrds-geological-party-starts-400mile-trek-to-mountains-dr-could.html | Byrd's Geological Party Starts 400-Mile Trek to Mountains; Dr. Could Leads Five Companions on a Three Months Exploration Trip--Advance Group Returns to Within 160 Miles of Base. Dogs Wildly Excited at Start. Byrd Sledge Parties on Antarctic Trail Antarctic Land Links Sought. Mount Nansen to Be Examined First. Hopes to Find Preglacial Fossils. Time Available Is short. The Trail to Be Followed. Aids to the Explorers. Young Men Picked for Mission. Gould's Work in the Arctic. O'Brein on Holland Tunnel Job. Dog Drivers Trained With Walden. Goodale Had Labrador Experience. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/leaseholds-listed-apparel-chain-rents-a-building-in-fifth-avenue.html | LEASEHOLDS LISTED.; Apparel Chain Rents a Building in Fifth Avenue. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/police-asked-to-seek-william-j-scripps-family-fears-for-safety-of.html | POLICE ASKED TO SEEK WILLIAM J. SCRIPPS; Family Fears for Safety of Detroit Glider Maker, Last Seen at Windsor, Out., Oct. 23. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/cornell-to-start-drive-for-dartmouth-varsity-to-prepare-for-game.html | CORNELL TO START DRIVE FOR DARTMOUTH; Varsity to Prepare for Game Nov. 16--Seconds Will Be Used Against Western Reserve. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/davies-paintings-on-view-67-canvases-found-in-late-artists-studio.html | DAVIES PAINTINGS ON VIEW.; 67 Canvases Found in Late Artist's Studio Exhibited. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/call-money-rules-at-6-banks-call-20000000-in-loans-commercial-paper.html | CALL MONEY RULES AT 6%.; Banks Call $20,000,000 in Loans-- Commercial Paper Rate Reduced. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/open-up-new-link-in-dixie-highway-600-ride-in-motorcade-of-200-cars.html | OPEN UP NEW LINK IN DIXIE HIGHWAY; 600 Ride in Motorcade of 200 Cars From Atlanta to Chattanooga Celebration.FOLLOW SHERMAN'S MARCH Speakers Representing Georgia and Tennessee Hail New Route From Great Lakes to Miami. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/skating-title-meet-will-be-held-here-worlds-figre-championship-set.html | SKATING TITLE MEET WILL BE HELD HERE; World's Figre Championship Set for Feb. 3, 4 and 5 at the Skating Club. FIRST SUCH EVENT IN U.S. California Joins National Body and Applies for American Title Meet in February. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/brokers-in-rochester-quit-under-injunction-norman-company-suspends.html | BROKERS IN ROCHESTER QUIT UNDER INJUNCTION; Norman Company Suspends When Motion in New York Ties Up Their Bank Deposits. | True | Special to The New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/varied-price-action-on-new-rug-season-mehawk-advances-axminsters.html | VARIED PRICE ACTION ON NEW RUG SEASON; Mehawk Advances Axminsters and Whittall Reduces the Discounts. SHEEN TYPES FEATURED Karaghesuian Prices Hold--Sanford Shows New Designs; Will Open Dec. 16. Mohawk Lines Advanced. Karaghesuian Prices Unchanged. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/work-stil-swamps-brokerage-forces-clerks-unable-to-catch-up-in.html | WORK STIL SWAMPS BROKERAGE FORCES; Clerks Unable to Catch Up, in Week-End Closing, With Torrent of Business. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/syracuse-perfects-its-aerial-defense-defeat-by-penn-state-causes.html | SYRACUSE PERFECTS ITS AERIAL DEFENSE; Defeat by Penn State Causes Coach to Overhaul Team's Protective Methods. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mercy-slayer-free-french-sob-in-court-englishman-who-killed-mother.html | 'MERCY' SLAYER FREE; FRENCH SOB IN COURT; Englishman Who Killed Mother to End Her Sufferings Makes a Dramatic Plea. JURY BALKS AT PUNISHMENT Verdict Follows Failure to Win Assurance of Pardon if He Were Convicted. Speaks in Own Defense. MERCY SLAYER FREE; FRENCH SOB IN COURT Juryman Overcome by Plea. | True | By P.j. Philip Special Cable To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/japanese-are-firm-for-cruiser-quota-officials-say-demand-for-70-per.html | JAPANESE ARE FIRM FOR CRUISER QUOTA; Officials Say Demand for 70 Per Cent Is Not Bargaining Point and Will Not Be Cut. WON'T TAKE COMPENSATION Unable to Understand Why America Objects When Not in Danger of Pacific Offensive. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/chianghard-pressed-by-advancing-rebels-he-strips-every-loyal.html | CHIANGHARD PRESSED BY ADVANCING REBELS; He Strips Every Loyal Section of Men in Desperate Effort to Turn Tide of Battle. TROOPS DESERTING HIS FLAG Fifth Division and Garrison of Sinyeh Revolt--Feng Predicts Rebel Success.NANKING CLAIMS A VICTORYReports Decisive Defeat of theKuominchun in EngagementWest of Chengchow. Nanking Claims Victory. Feng Predicts Victory. Chinese Disclaim Responsibilities. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/amateur-3cushion-play-opens.html | Amateur 3-Cushion Play Opens. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/other-manhattan-sales-transactions-in-tenements-feature-activity.html | OTHER MANHATTAN SALES.; Transactions in Tenements Feature Activity. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/olinla-rocco-bout-thursday.html | Olin-La Rocco Bout Thursday. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/walker-and-wife-to-vote-together-mayor-to-cast-ballot-at-3-pm-at.html | WALKER AND WIFE TO VOTE TOGETHER; Mayor to Cast Ballot at 3 P.M. at Public School in Clarkson Street. LA GUARDIA OUT EARLIER He and Wife Plan to Vote by 8 A.M.--Thomas to Be at the Polls at 9. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/reporter-dies-as-he-plans-own-obituary-louis-heinz-ship-news-man.html | REPORTER DIES AS HE PLANS OWN OBITUARY; Louis Heinz, Ship News Man, Succumbs to Tuberculosis at Age of 41. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/banton-assigns-aides-he-will-be-at-office-until-polls-closesees.html | BANTON ASSIGNS AIDES.; He Will Be at Office Until Polls Close--Sees Democratic Sweep. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/yale-gives-awards-to-19-for-baseball-captainelect-beyer-although.html | YALE GIVES AWARDS TO 19 FOR BASEBALL; Captain-Elect Beyer, Although Out of Qualifying Games With Broken Leg, Included. AYCOCK HONORED FOR GOLF Intercollegiate Champion Gains a Major Letter, as Does Uihlein for Track Work Abroad. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/otto-denies-perjury-trial-of-albany-pool-operator-is-set-for-nov-18.html | OTTO DENIES PERJURY.; Trial of Albany Pool Operator Is Set for Nov. 18. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bans-india-air-passengers-imperial-airways-changing-route-wont-take.html | BANS INDIA AIR PASSENGERS; Imperial Airways, Changing Route, Won't Take Them for Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/borrowings-from-federal-reserve-banks-increase-175000000-in-the.html | Borrowings From Federal Reserve Banks Increase $175,000,000 in the Week | True | Special to The New York Times | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/strolling-player-first-at-pimlico-outsider-paying-33-in-mutuels.html | STROLLING PLAYER FIRST AT PIMLICO; Outsider, Paying $33 in Mutuels, Wins Weight-for-Age by Beating Martinique. COMPANION RETURNS $184.70 Comes From Behind in Stretch to Get Head in Front of Jovial Friar and Guilder in First Race. Martinique Just Gets In. Distraction Closes Strongly. Jovial Friar Leads Guilder. | True | By Bryan Field. Special To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hides-dull-and-uneven-sales-of-280000-pounds-at-2-points-down-to-20.html | HIDES DULL AND UNEVEN.; Sales of 280,000 Pounds at 2 Points Down to 20 Up. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/gen-spence-recuperating.html | Gen. Spence Recuperating. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/recital-by-senora-de-lenhardson.html | Recital by Senora de Lenhardson. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/wynne-tells-gains-in-mental-hygiene-stresses-preventive-work-at.html | WYNNE TELLS GAINS IN MENTAL HYGIENE; Stresses Preventive Work at Opening of Reorganized PostGraduate Clinic. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/ccny-team-gets-surprise-workout-parker-departs-from-custom-by.html | C.C.N.Y. TEAM GETS SURPRISE WORKOUT; Parker Departs From Custom by Ordering Scrimmage in Preparation for St. John's. ELEVEN TRIES NEW PLAYS Lateral and Forward Pass Formations Prove Effective-- Schneer Absent From Practice. TWO ST. JOHN'S MEN OUT. Karukas and Neary Kept From Practice by Injuries. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/five-win-princeton-prizes-new-york-club-awards-are-given-to.html | FIVE WIN PRINCETON PRIZES.; New York Club Awards Are Given to Sophomores. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/nyu-cubs-play-today-will-meet-samuel-academy-eleven-at-ohio-field.html | N.Y.U. CUBS PLAY TODAY.; Will Meet Samuel Academy Eleven at Ohio Field. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/old-speeches-back-laborites-on-india-views-of-leaders-of-all-the.html | OLD SPEECHES BACK LABORITES ON INDIA; Views of Leaders of All the Parties Show Dominion Status as the Goal. COMMONS DEBATE PLANNED Viceroy's Statement Will Come Up on Thursday--Indian Extremists Are Exasperated by It. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/philadelphia-group-acquires-theatre-professional-players-said-to-be.html | PHILADELPHIA GROUP ACQUIRES THEATRE; Professional Players, Said to Be Backed by Shuberts, Lease the Adelphi. PLAN AMBITIOUS SEASON Translation of Play by Alberto Cassella to Be First Offering-- Lyric Also to Be Opened. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/westchester-vote-based-on-land-deal-republicans-see-victory-for.html | WESTCHESTER VOTE BASED ON LAND DEAL; Republicans See Victory for County Offices, While Democrats Claim Gains. FIGHT OVER SUPERVISORS Judge Moore, on Democratic Ticket for Children's Court, Gets Some Republican Support. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/lafayette-loses-woodfin-fullback-to-be-absent-for-two-weeks-due-to.html | LAFAYETTE LOSES WOODFIN.; Fullback to Be Absent for Two Weeks Due to Injury. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/stokes-knocks-out-delgado.html | Stokes Knocks Out Delgado. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/carlton-stops-la-franz-knocks-out-rival-in-second-round-of-bout-at.html | CARLTON STOPS LA FRANZ.; Knocks Out Rival in Second Round of Bout at Jersey City. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/illinois-cornhuskers-break-record.html | Illinois Cornhuskers Break Record. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/baylor-to-test-texas-u-southwest-conference-title-may-be-at-stake.html | BAYLOR TO TEST TEXAS U.; Southwest Conference Title May Be at Stake Saturday. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/plans-to-improve-parttime-schools-oshea-says-125000-a-year-is-to-be.html | PLANS TO IMPROVE PART-TIME SCHOOLS; O'Shea Says $125,000 a Year is to Be Spent in Program of Rehabilitating Buildings. 75,000 PUPILS ENROLLED Bronx and Staten Island to Get New Structures-- Employers Praised for Cooperation. 75,000 Pupils Enrolled. Individual Attentions Stressed. Attendance Average 85 Per Cent. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World Photo. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/ponzilauri-divide-first-two-blocks-lauri-leads-221-fo-211-in-start.html | PONZI-LAURI DIVIDE FIRST TWO BLOCKS; Lauri Leads, 221 fo 211, in Start of 14-Block Pocket Billiard Match. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/dog-rescues-baby-from-fire-after-barking-awakens-house.html | Dog Rescues Baby From Fire After Barking Awakens House | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/corporation-reports-results-of-operations-anonced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Annonced by Industrial and Other Organizations. Air-Way Electric Appliance. Newport Company. Pittsburgh Terminal Coal. Trico Products. National Radiator. Eastern Steamship Lines. Super-Maid Corporation. National Air Transport. National Cash Register. South Porto Rico Sugar. Panhandle Producing and Refining. Alnsworth Manufacturing. Real Silk Hosiery. Reliance Manufacturing. Richfield Oil. Houdaille-Hershey. White Star Refining. Grand Union Company. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/lou-tellegen-acts-bandit-in-cortez-movie-troupe-in-mexico-and.html | LOU TELLEGEN ACTS BANDIT IN 'CORTEZ'; Movie Troupe in Mexico and Machinations of Rebels Mark New Comedy. HE AIDS IN MAKING FILM His Performance as Noble Hero of 'Play Within Play' Is 'Sensation of Season.' | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/senate-groups-act-to-speed-tariff-smoot-and-reed-see-democrats-and.html | SENATE GROUPS ACT TO SPEED TARIFF; Smoot and Reed See Democrats and Latter Meet Insurgents on Reducing Debate. MORE CHEMICAL RATES CUT Edge Loses Fight to Protect a New Jersey Industry by High Duty on Synthetic Camphor. LaFollette Wins on Camphor Rate. Action on Item Is Put Over. Edge for High Camphor Duty. Against Protection in Advance. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/yehudi-menuhin-takes-london-by-storm-vast-audience-cheers-12yearold.html | YEHUDI MENUHIN TAKES LONDON BY STORM; Vast Audience Cheers 12-YearOld Violinist at Debut inQueen's Hall. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/committees-appointed-special-groups-picked-by-insurance.html | COMMITTEES APPOINTED.; Special Groups Picked by Insurance Commissioners' President. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/1000000-house-planned-for-beekman-place-corner.html | $1,000,000 House Planned For Beekman Place Corner | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/ottawa-six-shifts-5-games-two-to-be-in-atlantic-city.html | Ottawa Six Shifts 5 Games; Two to Be in Atlantic City | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/jerusalem-weekly-ordered-suspended-jewish-labor-paper-published.html | JERUSALEM WEEKLY ORDERED SUSPENDED; Jewish Labor Paper Published "Government Black List" of Arabs and Reds. WILL REOPEN AS A DAILY Inquiry Commission Resumes Its Hearings--Arab Warns Jews Against Encroachments. Paper to Have New Name. Arabs Warn Jews. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/dwellings-sold-transactions-closed-in-various-sections-of-manhattan.html | DWELLINGS SOLD.; Transactions Closed in Various Sections of Manhattan. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/named-for-monaco-post-admiral-long-designated-for-international.html | NAMED FOR MONACO POST.; Admiral Long Designated for International Hydrographic Bureau. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/thief-tells-victim-he-lost-in-market-shackles-rent-collector-to.html | THIEF TELLS VICTIM HE LOST IN MARKET; Shackles Rent Collector to Post on Bronx Roof With Toy Handcuffs. ESCAPES WITH $1,322 Yields to Plea to Return $183 Needed by Man's Family and Spares His Auto. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/both-sides-claim-close-queens-race-cox-expects-victory-by-35000.html | BOTH SIDES CLAIM CLOSE QUEENS RACE; Cox Expects Victory by 35,000, Harvey by 15,000 or More-- Each Fears "Slander Plot." EXPERTS PICK NEWCOMBE McGarry Is Also Seen as Easy Winner in Race for Register-- Other Posts in Doubt. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/young-world-flier-tells-of-long-trip-says-he-started-from-berlin-on.html | YOUNG WORLD FLIER TELLS OF LONG TRIP; Says He Started From Berlin on Three Days' Notice--Carried Little Food, No Weapon. URGED HOME, HE FLEW ON Tribesmen in Persian Desert Thought He Was a Magician-- Baron to Sail Nov. 9. Eagles Attacked Plane. Spent Christmas in India. Carried No Weapons. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/amherst-team-loses-heisey-and-krukowski-groskloss-and-homer.html | AMHERST TEAM LOSES HEISEY AND KRUKOWSKI; Groskloss and Homer Expected to Replace Injured Backs for the Tufts Game. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/buys-new-wholesale-unit-butler-brothers-acquire-epstein-interests.html | BUYS NEW WHOLESALE UNIT; Butler Brothers Acquire Epstein Interests in Baltimore. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/amato-charges-slander-former-metropolitan-singer-sues-pittsburgh.html | AMATO CHARGES SLANDER; Former Metropolitan Singer Sues Pittsburgh Concert Promoter. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/election-result-will-be-shown-by-times-bulletins-and-signals.html | Election Result Will Be Shown By Times Bulletins and Signals | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hears-ec-stokes-is-to-succeed-edge-philadelphia-paper-reports-gov.html | HEARS E.C. STOKES IS TO SUCCEED EDGE; Philadelphia Paper Reports Gov. Larson Has Decided to Appoint Ex-Governor to Senate. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/belittles-slumps-effect-secretary-lamont-says-indices-point-to.html | BELITTLES SLUMP'S EFFECT; Secretary Lamont Says Indices Point to Continued Prosperity. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/assails-rule-on-draft-of-americans-in-italy-antifascist-leader-here.html | ASSAILS RULE ON DRAFT OF AMERICANS IN ITALY; Anti-Fascist Leader Here Fears Our Citizens Still May Be Conscripted in Wartime. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/st-jamess-calls-rev-cd-trexler-brooklyn-pastor-asked-to-head-old.html | ST. JAMES'S CALLS REV. C.D. TREXLER; Brooklyn Pastor Asked to Head Old Lutheran Church in Madison Avenue. IS BROTHER OF SYNOD HEAD World War Chaplain, Who Founded Congregation He Now Leads, Is Native of Pennsylvania. | True | New York Times Studio. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/french-out-of-coblenz-general-pays-homage-to-fallen-germans-before.html | FRENCH OUT OF COBLENZ.; General Pays Homage to Fallen Germans Before Leaving. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/players-of-the-game-lionel-conachernew-manager-of-the-americans-to.html | Players of the Game; Lionel Conacher--New Manager of the Americans. To Lead Former Team-mates. A Visitor Is Surprised. Starred in Many Fields. Played in Rubber Boots. The Start of a Friendship. | True | By Grover Theis. All Rights Reserved. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/68000-to-see-illinois-team-engage-the-army-at-champaign.html | 68,000 to See Illinois Team Engage the Army at Champaign | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/plan-dress-strike-in-childrens-group-union-leaders-grant-authority.html | PLAN DRESS STRIKE IN CHILDREN'S GROUP; Union Leaders Grant Authority for Walkout of 15,000 More Garment Workers. FIVE SHOPS HEAR CALL Executive Board Listens to Report of Long Hours, Low Wages and Youth of Operatives. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/new-parley-site-offered-torquay-suggested-in-place-of-london-for.html | NEW PARLEY SITE OFFERED.; Torquay Suggested in Place of London for 5-Power Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mrs-wh-hays-gives-luncheon.html | Mrs. W.H. Hays Gives Luncheon. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/modern-art-museum-will-open-on-friday-paintings-by-gaugin-seurat.html | MODERN ART MUSEUM WILL OPEN ON FRIDAY; Paintings by Gaugin, Seurat Cezanne and Van Gogh to Constitute First Show. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/criticize-corbett-verdict-british-doubt-if-allowing-right-to-kill.html | CRITICIZE CORBETT VERDICT; British Doubt if Allowing Right to Kill Can Be Justified. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/burlap-futures-active-sales-on-exchange-total-600000-balesprices.html | BURLAP FUTURES ACTIVE.; Sales on Exchange Total 600,000 Bales--Prices Irregular. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/the-play-on-the-tragedy-of-remembrance.html | THE PLAY; On the Tragedy of Remembrance. | True | By J. Brooks Atkinson. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/joe-glick-beats-stetson.html | Joe Glick Beats Stetson. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/ships-purser-dies-at-sea-kungsholm-officer-had-appendicitiswoman.html | SHIP'S PURSER DIES AT SEA.; Kungsholm Officer Had Appendicitis--Woman Passenger Dead. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/white-flame-tells-a-tale-of-true-love-one-wellwritten-character.html | 'WHITE FLAME TELLS A TALE OF TRUE LOVE; One Well-Written Character Partly Redeems Play by Robert W. Lillard. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/replies-to-attack-on-church-council-dr-gulick-says-legion-should.html | REPLIES TO ATTACK ON CHURCH COUNCIL; Dr. Gulick Says Legion Should Have Asked for Inquiry Into D.A.R., Not Peace Societies. URGES EIGHT AGAINST WAR Protestant Federation Does Not Advocate Dismantling of Army, He Tells Ministers. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/buying-football-players.html | BUYING FOOTBALL PLAYERS. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/max-of-baden-very-ill-last-german-imperial-chancellor-is-in.html | MAX OF BADEN VERY ILL.; Last German Imperial Chancellor Is in Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/holds-court-in-sing-sing-judge-close-rehears-cases-of-mer-sentenced.html | HOLDS COURT IN SING SING.; Judge Close Rehears Cases of Mer Sentenced Without Indictment. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/new-york-central-buys-warehouse.html | New York Central Buys Warehouse. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mrs-ford-exhibits-model-farm-store-automakers-wife-heads-womens.html | MRS. FORD EXHIBITS MODEL FARM STORE; Auto-Maker's Wife Heads Women's Farm and Garden Association, Meeting Here.URGES DIRECT MARKETING Wayside Sale of Produce Will Provide Valuable Contacts as Well asFinancial Aid, She Says. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/w-and-j-in-brief-drill-players-in-comparatively-good-shape-after.html | W. AND J. IN BRIEF DRILL.; Players in Comparatively Good Shape After Lafayette Encounter. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/staple-prices-down-slightly-in-october-average-decline-for-month.html | STAPLE PRICES DOWN SLIGHTLY IN OCTOBER; Average Decline for Month, However, Was Only a Fractionof 1 Per Cent. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/carlisle-shoe-company-reorganizes.html | Carlisle Shoe Company Reorganizes. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/stock-broker-arrested-cj-swan-accused-of-giving-check-on-overdrawn.html | STOCK BROKER ARRESTED.; C.J. Swan Accused of Giving Check on Overdrawn Account. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/city-ice-and-fuel-expands-purchase-of-fifteen-new-properties.html | CITY ICE AND FUEL EXPANDS.; Purchase of Fifteen New Properties Announced--Mergers Planned. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/warders-accusers-attacked-by-cuff-assailing-credibility-of-state.html | WARDER'S ACCUSERS ATTACKED BY CUFF; Assailing Credibility of State Witnesses, He Asks "Justice, Not Sympathy." JURY GETS CASE TODAY Elects to Wait Over Night for Justice Tompkins's Charge on Bribery Evidence. PECORA DEPENDS ON 'FACTS' Citing Defendant's Own Testimony, He Calls for a Verdict on the Evidence. Cuff Thanks the Jury. Warder Moved by Statement. Disapproves of Gifts to Wife. Pecora Defends Witnesses. Cites Warder's Testimony. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/review-of-the-day-in-realty-market-vivian-green-completes-assembly.html | REVIEW OF THE DAY IN REALTY MARKET; Vivian Green Completes Assembly of Block Front onWatts Street.PLANS INDUSTRIAL BUILDINGBattery Town Builders Increase Their Holdings by Purchaseon West Street. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/razing-boiler-plant-wreckers-clearing-last-part-of-site-for-new.html | RAZING BOILER PLANT.; Wreckers Clearing Last Part of Site for New Waldorf-Astoria. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/liner-in-accident-going-to-dry-dock-the-george-washington-not.html | LINER, IN ACCIDENT, GOING TO DRY DOCK; The George Washington Not Damaged, but Minor Repairs Will Be Made Here. STRUCK DERELICT AT SEA Ship Will Be Withdrawn From the Atlantic Service on Arrival Friday. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bombers-on-test-flight-five-army-planes-leave-the-capital-on-tour.html | BOMBERS ON TEST FLIGHT.; Five Army Planes Leave the Capital on Tour to Florida. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/french-ministries.html | FRENCH MINISTRIES. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/spain-rewards-214-workers-as-fathers-of-at-least-eight.html | Spain Rewards 214 Workers As Fathers of at Least Eight | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/new-town-high-five-triumphs-by-3918-beats-evander-childs-for-second.html | NEW TOWN HIGH FIVE TRIUMPHS BY 39-18; Beats Evander Childs for Second Straight Victory, FletcherStarring With 13 Points.LANE SPURTS TO WIN, 38-29 Rallies in Second Half to DownJamaica--Madison and GeorgeWashington High Score. Goldman Stars for Lane. Cathedral Prep Loses, 47-27. George Washington Wins, 21-19. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bancroft-is-signed-as-coach-of-giants-wilf-return-to-mcgraws-club.html | BANCROFT IS SIGNED AS COACH OF GIANTS; Wilf Return to McGraw's Club After 6-Year Absence--To Be Assistant Manager Also. NEWAFK GETS 1ST BASEMAN Guys Windle, Pirates' Rookie, Who Played With Omaha--White Sox Acquire Jolley From Coast. Bears Acquire Infielder. White Sox Bolster Team. Promotions Are Announced. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/agnita-m-shanley-engaged-to-marry-new-york-girl-active-in-charities.html | AGNITA M. SHANLEY ENGAGED TO MARRY; New York Girl, Active in Charities, Is to Wed ErnestWoerz Doelger.CEREMONY IN JANUARYMiss Gertrude V. Rehill of WhitePlains Betrothed to James Hennessey of Port Chester. Rehill--Hennessey. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/rosenwald-fund-is-ruled-taxable-supreme-court-holds-philanthropist.html | ROSENWALD FUND IS RULED TAXABLE; Supreme Court Holds Philanthropist May Not Deduct Gifts From Income Return.LAND BANK CASE IS DECIDEDRight to Assess Stockholders inCase of Failure Is DeniedFarm Loan Board. Appeals Board Affirms Ruling. Land Bank Case Decided. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/gillett-charges-drinking-in-house-senator-recalling-scenes-when-he.html | GILLETT CHARGES DRINKING IN HOUSE; Senator, Recalling Scenes When He Was Speaker, Tells of Rumors of Bottles Now. BROOKHART SPEAKS TODAY Tells Senate He Will Discus "Wall Street Booze Parties" and the Social Lobby. GILLETT CHARGES DRINKING IN HOUSE Says Broker Gave the Dinner. Tells of His Enforcement Record. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/holmes-defsats-kawler.html | Holmes Defsats kawler. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/advance-sledgers-back-to-depot-n03-retracing-way-in-haze-through.html | ADVANCE SLEDGERS BACK TO DEPOT N0.3; Retracing Way in Haze Through Crevassed Area, They Name It "Chasm Pass." THEIR MISSION COMPLETED Heard Continuous Rumble of Cracking Ice in Camps South ofPressure Area. Crack Opened Under Sledges. | True | By Joe de Ganahl. Navigator of the Advance Sledging Party of the Byrd Antarctic Expedition. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/trading-hours-cut-to-relieve-strain-threehour-sessions-ordered-to.html | TRADING HOURS CUT TO RELIEVE STRAIN; Three-Hour Sessions Ordered to Enable Brokerage Staffs to Catch Up on Work. SMALLER VOLUME DESIRED Exchange Management Wishes the Daily Sales Reduced to Around 3,000,000 Shares. Two Reasons for Shorter Hours. Staffs to Work Today. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/state-department-wont-comment.html | State Department Won't Comment. | True | Special to The New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/epstein-is-stopped-by-watson-in-first-referee-halts-final-bout-at.html | EPSTEIN IS STOPPED BY WATSON IN FIRST; Referee Halts Final Bout at New York A.C. Amateur Show-- Masso Knocks Out Samsok. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/lehigh-team-rests-with-stars-injured-many-and-stutz-severely-hurt.html | LEHIGH TEAM RESTS WITH STARS INJURED; Many and Stutz, Severely Hurt in Muhlenberg Game, Lost for Princeton Contest. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/pays-100000-taxes-on-beer-fortune-jj-dunne-settles-498737-claim-of.html | PAYS $100,000 TAXES ON BEER FORTUNE; J.J. Dunne Settles $498,737 Claim of Government--Gets Suspended Sentence. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hm-warner-denies-new-movie-fusion-says-purchase-of-fox-interest-in.html | H.M. WARNER DENIES NEW MOVIE FUSION; Says Purchase of Fox Interest in First National Presages No Merger of His Company. TO DEVELOP AS IN PAST Asserts Warner Brothers Have Decided to Remain Free of Any Joining of Interests. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hagenlacher-wins-twice-defeats-lewis-and-hershey-in-182-matches-at.html | HAGENLACHER WINS TWICE.; Defeats Lewis and Hershey in 18.2 Matches at Dwyer's. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/gray-conquers-green-at-billiards-15074-triumphs-in-national.html | GRAY CONQUERS GREEN AT BILLIARDS, 150-74; Triumphs in National StraightRail Tourney Match-- DyettTurns Back Wurm. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/named-as-adviser-in-loadline-study-edwin-c-bennett-of-new-york.html | NAMED AS ADVISER IN LOADLINE STUDY; Edwin C. Bennett of New York Appointed by Lamont to Aid Shipping Regulation. | True | Special to The New York Times | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/a-hot-time-in-boston.html | A HOT TIME IN BOSTON. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/16-seized-in-opium-raid-two-resorts-are-found-in-building-in-newark.html | 16 SEIZED IN OPIUM RAID.; Two Resorts Are Found in Building in Newark Apparently Deserted. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/approve-bridgeport-harbor-fill.html | Approve Bridgeport Harbor Fill. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/long-island-lease-defended-by-prr-answer-to-transit-commissions.html | LONG ISLAND LEASE DEFENDED BY P.R.R.; Answer to Transit Commission's Brief Says Only I.C.C. Can Have Jurisdiction. RISE IN FARE PREDICTED State Body, Holding Rental Would Increase $1,617,477, Asserts Patrons Would Pay More. Brief Served on Officials Here. Put Rent Increase at $1,617,477. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/ryerson-buys-camden-plant.html | Ryerson Buys Camden Plant. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/michigan-holds-scrimmage-coach-kipke-orders-hours-session-against.html | MICHIGAN HOLDS SCRIMMAGE; Coach Kipke Orders Hour's Session Against the Second Team. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/gala-opera-opens-new-chicago-house-rosa-raisa-appears-in-title-role.html | GALA OPERA OPENS NEW CHICAGO HOUSE; Rosa Raisa Appears in Title Role of "Aida" in the 45Story Building.GLAMOROUS SOCIETY EVENTSamuel Insull Announces Half Million of Stock Already Pledged to Chicago Music Foundation. Two Attractive Scenes. The Cast. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bertini-installed-in-general-sessions-the-usual-induction.html | BERTINI INSTALLED IN GENERAL SESSIONS; The Usual Induction Ceremonies Are Omitted at the Request of New Judge. | True |  | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/voting-machines-to-speed-election-results-today-rallies-end-the.html | VOTING MACHINES TO SPEED ELECTION RESULTS TODAY; RALLIES END THE CAMPAIGN; BOTH SIDES ARE CONFIDENT Walker Plurality Put at 550,000--La Guardia Is Sure He Will Win. LARGE THOMAS VOTE SEEN Coudert Prepares to Post 350 Watchers as Whalen Orders Extra Details for Polls. ELECTION BETTING IS LIGHT Voting Devices Are Placed in Every District in the City for the First Time. Leaders Busy Preparing. Move to Guard Polls. Tammany Stands Pat. Livigston Claims Victory. The Betting Is Light. | True |  | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/curb-trend-is-downward-3001400-shares-sold-with-final-prices-below.html | CURB TREND IS DOWNWARD.; 3,001,400 Shares Sold, With Final Prices Below Last Week's Close. | True |  | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/silver-bullion.html | SILVER BULLION. | True |  | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/francis-stops-hartman.html | Francis Stops Hartman. | True |  | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/linscott-gives-program-baritone-offers-intelligent-recital-of.html | LINSCOTT GIVES PROGRAM.; Baritone Offers Intelligent Recital of Pleasing Songs. | True |  | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/sextuplets-born-in-africa-3-die.html | Sextuplets Born in Africa; 3 Die. | True |  | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/newark-banks-to-merge-howard-savings-and-security-savings-vote-to.html | NEWARK BANKS TO MERGE.; Howard Savings and Security Savings Vote to Consolidate. | True |  | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/wnyc-loses-appeal-for-full-air-right-district-of-columbia-court.html | WNYC LOSES APPEAL FOR FULL AIR RIGHT; District of Columbia Court Rejects Special Consideration for Municipal Station Here. UPHOLDS THE COMMISSION Contention That Restriction Amounts to Illegal Seizure of Property Is Denied. PRIVATE FOWERS INVOLVED WTRL Loses Appeal Against Refusal of the Board to Renew Its License. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/arctic-fliers-safe-missing-8-weeks-eight-explorers-reach-cambridge.html | ARCTIC FLIERS SAFE; MISSING 8 WEEKS; Eight Explorers Reach Cambridge Bay, Lonely Post inNorthern Canada.RADIO ENDS LONG SEARCH Party, Lacking Gasoline, Landedand Were Guided to Safetyby Eskimos. Guided by Eskimos. Amateur Sends Radio Message. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/wesleyan-tries-plays-also-plays-touch-football-in-first-practice.html | WESLEYAN TRIES PLAYS.; Also Plays Touch Football in First Practice for Williams Game. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/lumber-exports-rise-gain-for-nine-months-in-1929-is-6700000-over.html | LUMBER EXPORTS RISE.; Gain for Nine Months in 1929 Is $6,700,000 Over Year Ago. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/todays-voting.html | TODAY'S VOTING. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/jones-army-coach-hopes-navy-will-yield-nation-wants-game-he.html | Jones, Army Coach, Hopes Navy Will Yield; Nation Wants Game, He Declares Over Radio | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/miss-wells-weds-herbert-b-hayden-wellesley-graduate-married-to-son.html | MISS WELLS WEDS HERBERT B. HAYDEN; Wellesley Graduate Married to Son of Retired Admiral of U.S. Navy at West Point. MRS. McDONNELL BRIDE Widow Wed to Elgood M. Lufkin by Mgr. Fitzgerald at Her Sister's Home--Other Nuptials. Lufkin--McDonnell. Blakely--Taylor. Ryan--London. Smith--Winans. Sutton--Sisco. Wilser--Benedict. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hoover-speech-nov-11-to-discuss-foreign-relations.html | Hoover Speech Nov. 11 To Discuss Foreign Relations | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bronx-lots-at-auction-today.html | Bronx Lots at Auction Today. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/urges-women-to-help-bring-back-the-home-dr-valerie-h-parker-decries.html | URGES WOMEN TO HELP 'BRING BACK THE HOME'; Dr. Valerie H. Parker Decries Breakdown of Domestic Ties in Opening Council Convention. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/conn-aggies-try-plays-varsity-participates-in-drill-for-new.html | CONN. AGGIES TRY PLAYS.; Varsity Participates in Drill for New Hampshire Contest. | True | Special to The New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/final-holland-game-in-chess-play-today-alekhine-leads-bogoljubow-11.html | FINAL HOLLAND GAME IN CHESS PLAY TODAY; Alekhine Leads Bogoljubow, 11 to 5, in Title Series--Needs 1 Points to Win. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/haitian-editors-held-as-radicals.html | Haitian Editors Held as Radicals. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/pitt-tops-nations-undefeated-elevens-scores-202-points-in-six.html | PITT TOPS NATION'S UNDEFEATED ELEVENS; Scores 202 Points in Six Straight Victories--Tulane Is Second With 188. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/boy-slayer-resentenced.html | Boy Slayer Resentenced. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/sd-lee-left-461000-to-art-museum-here-rochester-publishers.html | S.D. LEE LEFT $461,000 TO ART MUSEUM HERE; Rochester Publisher's Relatives, Who Are to Get $8,650, Stop Contest on Will. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/extends-stock-rights-date.html | Extends Stock Rights Date. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/miss-elizabeth-kraus-to-wed-james-w-wise-painter-and-writer-is-to.html | MISS ELIZABETH KRAUS TO WED JAMES W. WISE; Painter and Writer Is to Marry Soon Pabbi's Son, Author and Publicist. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/boy-atop-campaign-truck-flung-to-his-death-five-others-swept-off.html | Boy Atop Campaign Truck Flung to His Death; Five Others, Swept Off Under Arch, Are Hurt | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/tissue-paper-plant-reported-sold.html | Tissue Paper Plant Reported Sold. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/manhole-lid-blows-off-hits-auto.html | Manhole Lid Blows Off, Hits Auto. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/acts-in-jersey-beach-case-master-to-hear-garbage-suit-against-new.html | ACTS IN JERSEY BEACH CASE; Master to Hear Garbage Suit Against New York City Soon. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/sixday-bike-race-arranged.html | Six-Day Bike Race Arranged. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/to-launch-r100-nov-15-sister-ship-of-r101-will-fly-to-cardington.html | TO LAUNCH R-100 NOV. 15.; Sister Ship of R-101 Will Fly to Cardington Mooring Mast. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/treasury-issues-lead-bonds-higher-purchasing-by-institutions-and.html | TREASURY ISSUES LEAD BONDS HIGHER; Purchasing by Institutions and Private Investors Reflected in Advances. SAVINGS BANKS ARE BUYERS Convertible Securities Dumped on Market Again as Their Stocks Are Sent Lower. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/receivers-for-new-jersey-stores.html | Receivers for New Jersey Stores. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/rain-delays-golf-play-pinehurst-autumn-tournament-will-open-today.html | RAIN DELAYS GOLF PLAY.; Pinehurst Autumn Tournament Will Open Today. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/curtis-to-dedicate-bridge-international-fete-planned-at-the.html | CURTIS TO DEDICATE BRIDGE; International Fete Planned at the Detroit-Windsor Span Nov. 11. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/collision-stuns-elephant-wrecks-brazilian-tram-car.html | Collision Stuns Elephant, Wrecks Brazilian Tram Car | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/jackie-fields-stops-mahan-in-2d-round-welterweight-champion-wins.html | JACKIE FIELDS STOPS MAHAN IN 2D ROUND; Welterweight Champion Wins Bout Refereed by Dempsey at Kansas City--Herman Victor. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/william-s-mills-dies-at-age-of-79-brooklyn-genealogist-stricken-in.html | WILLIAM S. MILLS DIES AT AGE OF 79; Brooklyn Genealogist Stricken in New Hampshire--A Shakespeare Authority. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/staten-island-free-of-crime-grand-jury-has-nothing-to-do.html | Staten Island Free of Crime; Grand Jury Has Nothing to Do | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mculloch-expected-to-succeed-burton-governor-noncommittal-on-name.html | M'CULLOCH EXPECTED TO SUCCEED BURTON; Governor, Non-Committal on Name, Hopes to Appoint Junior Ohio Senator Today. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/sugar-deliveries-in-october.html | Sugar Deliveries in October. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/fire-department.html | Fire Department. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/friends-greet-capt-bone-author-and-master-of-transylvania-back.html | FRIENDS GREET CAPT. BONE.; Author and Master of Transylvania Back After Year's Illness. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/catherine-reiners-debut.html | Catherine Reiner's Debut. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/cooney-draws-with-trippe.html | Cooney Draws With Trippe. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hotels-to-announce-election-returns-will-get-news-by-radio-ticker.html | HOTELS TO ANNOUNCE ELECTION RETURNS; Will Get News by Radio, Ticker and Telegraph--Prepare for Big Holiday Crowds. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/begin-shop-package-study-commerce-department-experts-at-work-in.html | BEGIN SHOP PACKAGE STUDY; Commerce Department Experts at Work in Macy Store Here. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/clemenceau-selects-title-for-his-book-grandeur-and-misery-of.html | CLEMENCEAU SELECTS TITLE FOR HIS BOOK; 'Grandeur and Misery of Victory, but He Keeps Revising -Angry at Reporters' Presence. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/rubber-shipments-less-exports-from-malaya-declined-to-47937-tons-in.html | RUBBER SHIPMENTS LESS.; Exports From Malaya Declined to 47,937 Tons in October. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/krug-outpoints-bain-veterans-cleverness-wins-tenround-bout-in.html | KRUG OUTPOINTS BAIN.; Veteran's Cleverness Wins TenRound Bout in Newark. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/will-rogers-sees-football-as-a-go-in-come-out-game.html | Will Rogers Sees Football AS a 'Go In, Come Out' Game | True | WILL ROGERS. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/brown-men-report-in-good-condition-teem-expected-to-be-at-full.html | BROWN MEN REPORT IN GOOD CONDITION; Teem Expected to Be at Full Strength for Dartmouth-- Caulkins May Play End. | True | Special to The New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/four-psal-sixes-in-tie-are-unbeaten-while-four-have-yet-to-wintwo.html | FOUR P.S.A.L. SIXES IN TIE.; Are Unbeaten, While Four Have Yet to Win--Two Games Tomorrow. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mississippi-college-eleven-to-play-in-mexico-on-nov-20.html | Mississippi College Eleven To Play in Mexico on Nov. 20 | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/chicago-varsity-men-hold-easy-workout-no-serious-injury-received-in.html | CHICAGO VARSITY MEN HOLD EASY WORKOUT; No Serious Injury Received in Princeton Game--Iowa Works Hard for Minnesota Clash. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/scarney-defeats-proctor.html | Scarney Defeats Proctor. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/your-uncle-dudley-at-the-cort-nov-18-walter-connolly-to-play-the.html | 'YOUR UNCLE DUDLEY' AT THE CORT NOV. 18; Walter Connolly to Play the Leading Role, Formerly Acted by Raymond Hitchcock. 7 PREMIERES NEXT WEEK "Wings of Youth," "Thunder in the Air" and "Cross Roads" Are Among the Openings. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/its-bookings-divided-radiokeithorpheum-forms-eastern-and-western.html | ITS BOOKINGS DIVIDED.; Radio-Keith-Orpheum Forms Eastern and Western Divisions. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/50000-will-watch-schoolboys-today-tripleheader-at-yankee-stadium.html | 50,000 WILL WATCH SCHOOLBOYS TODAY; Triple-Header at Yankee Stadium Heads List of TraditionalSchool Football Games.DEDICATE BOYS HIGH FIELDImpressive Ceremonies Planned Before Game With Hamilton--Erasmus Meets Manual in Hard Test. Textile in New Fixture. Boys Has Edge in Series. 15,000 to See Erasmus Clash. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/crop-news-causes-new-cotton-lows-private-estimate-of-yield-of.html | CROP NEWS CAUSES NEW COTTON LOWS; Private Estimate of Yield of 15,000,000 Bales Sends Prices to Season's Bottom. WALL ST. DROP REFLECTED Mill Buying Is Supplied by Selling by Commission Houses and Professionals. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/cronin-of-rutgers-returns-to-lineup-halfback-expected-to-speed-play.html | CRONIN OF RUTGERS RETURNS TO LINE-UP; Halfback Expected to Speed Play of Team--Improvement Noted in Passing Department. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/brings-189000-suit-over-tunney-bout-ringling-aide-alleges-he-got.html | BRINGS $189,000 SUIT OVER TUNNEY BOUT; Ringling Aide Alleges He Got Sesquicentennial Stadium for Dempsey Fight in 1926. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/henry-r-bernard-dies-head-of-thermofor-company-heart-disease-victim.html | HENRY R. BERNARD DIES.; Head of Thermofor Company Heart Disease Victim. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/markets-in-london-paris-and-berlin-early-firmness-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Early Firmness on English Exchange Is Followed byGeneral Reaction.FRENCH STOCKS STRONGERBuying Orders Accumulate OverWeek-End--Tendency Downwardon the German Boerse. London Closing Prices. Paris Shows Improvement. Paris Closing Prices. Tone Irregular in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/our-diplomats-in-the-far-east.html | OUR DIPLOMATS IN THE FAR EAST. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/holds-voice-reveals-traits-of-character-columbia-teacher-says.html | HOLDS VOICE REVEALS TRAITS OF CHARACTER; Columbia Teacher Says Speech Is often Used as 'Mask' and Is Index to Personality. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/wheat-off-sharply-as-the-trade-sells-many-of-those-who-bought-last.html | WHEAT OFF SHARPLY AS THE TRADE SELLS; Many of Those Who Bought Last Week Are on the Selling Side. VISIBLE SUPPLY GREATER Corn Shows a Heavy Undertone, Stop-Loss Orders Are Caught and the Close Is Lower. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/tulsa-air-pilot-drowns-captain-mimss-rowboat-capsized-in.html | TULSA AIR PILOT DROWNS; Captain Mims's Rowboat Capsized in Mississippi at Memphis. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/whalen-asks-study-fund-wants-10000-a-year-for-lectures-and-salary.html | WHALEN ASKS STUDY FUND.; Wants $10,000 a Year for Lectures and Salary of Pathologist. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/empire-city-bank-celebrates.html | Empire City Bank Celebrates. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/marsters-injured-goes-to-infirmary-xray-pictures-taken-to-determine.html | MARSTERS, INJURED, GOES TO INFIRMARY; X-Ray Pictures Taken to Determine Condition of DartmouthAce, Hurt in Yale Game.CLARK FACES LONG LAY-OFFHe May Net See Action Until NavyGame at End of Season--Varsity squad Rests. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/5300-russians-going-to-canada-reach-kiel-soviet-officials-took-all.html | 5,300 RUSSIANS GOING TO CANADA REACH KIEL; Soviet Officials Took All Their Money and Food, They Say, but They Look to New Life. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/gillis-outpoints-balduc-wins-before-2500-at-jamaica-arena-breslin.html | GILLIS OUTPOINTS BALDUC.; Wins Before 2,500 at Jamaica Arena --Breslin Gets Decision. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/radios-income-forecast-net-for-nine-months-is-put-at-about-12500000.html | RADIO'S INCOME FORECAST.; Net for Nine Months Is Put at About $12,500,000. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mcclellan-is-renamed-retained-as-basketball-coach-at-providence.html | McCLELLAN IS RENAMED.; Retained as Basketball Coach at Providence College. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/sir-robert-balfour-dead-in-86th-year-prominent-member-of-british.html | SIR ROBERT BALFOUR DEAD IN 86TH YEAR; Prominent Member of British Shipping Circles Succumbs in London. HAD SERVED IN PARLIAMENTMore Than Half Century Ago Cameto America to Represent HisFirm for 25 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/boy-escapes-trial-for-manslaughter-accused-of-strangling-aged-woman.html | BOY ESCAPES TRIAL FOR MANSLAUGHTER; Accused of Strangling Aged Woman,. Lad, 12, Will Be Arraigned as Delinquent.HAD BEEN GAUGHT IN THEFTGambled Away $2.50 of $3 Taken From Victim, He Admitsto the Police. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/huat-gets-decision-defeats-schwartz-frenchman-wins-feature-bout-in.html | HUAT GETS DECISION; DEFEATS SCHWARTZ; Frenchman Wins Feature Bout In Flyweight Elimination Tournament at Garden. BLACK BILL, CUBA, SCORES Midget Wolgast and Bradley Also Victors--Mayor walker Among 9,000 Who See Matches. Huat Takes Seven Bounds. Bill Wins Seven Rounds. Bradley First to Qualify. | True | By James P. Dawson. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/claire-macdonald-wed-3-years.html | Claire MacDonald Wed 3 Years. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/edsel-fords-give-115000-to-fund.html | Edsel Fords Give $115,000 to Fund. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/marsters-highest-scorer-dartmouth-star-still-leads-nation-in.html | MARSTERS HIGHEST SCORER; Dartmouth Star Still Leads Nation in Football Points. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/independent-votes-expected-by-crain-candidate-declares-there-has.html | INDEPENDENT VOTES EXPECTED BY CRAIN; Candidate Declares There Has Been a Significant Drift Toward Him. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bernard-outpoints-goldstein.html | Bernard Outpoints Goldstein. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/after-dark-to-end-a-years-run.html | After Dark" to End a Year's Run. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/british-will-study-industrial-finance-snowden-names-committee-of.html | BRITISH WILL STUDY INDUSTRIAL FINANCE; Snowden Names Committee of Inquiry to Investigate 'Credit Strangulation.' | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/crowley-lectures-to-columbia-squad-discusses-cornell-game-and-maps.html | CROWLEY LECTURES TO COLUMBIA SQUAD; Discusses Cornell Game and Maps Campaign for Clash With Colgate Saturday. ALL MEN ARE IN UNIFORM Several Have Minor Bruises, but Are Expected to Be Fit to Play at Baker Field. Plans for Game Made. Believes Men Will Be Fit. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/2-fliers-die-in-montreal-crash.html | 2 Fliers Die in Montreal Crash. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By James R. Murphy | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/berlin-debt-parley-to-begin-this-week-american-draft-of-agreement.html | BERLIN DEBT PARLEY TO BEGIN THIS WEEK; American Draft of Agreement for Separate Reparations Payments to Be Discussed. EARLY AGREEMENT LIKELY Young Plan Situation Is FurtherComplicated by Result of Vote in Favor of Plebiscite. Germany Pleased by Procedure. Referendum Complicates Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/reporters-go-back-to-jail-washington-times-men-accept-sentences-for.html | REPORTERS GO BACK TO JAIL; Washington Times Men Accept Sentences for Contempt of Jury. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/artist-kills-himself-jf-brannon-found-dead-in-twelfth-street-room.html | ARTIST KILLS HIMSELF.; J.F. Brannon Found Dead in Twelfth Street Room. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/miami-decree-cheers-florida-bondholders-owners-of-lake-worth-issue.html | MIAMI DECREE CHEERS FLORIDA BONDHOLDERS; Owners of Lake Worth Issue, in Default, Are Upheld on Validity and Payments. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/johnson-remains-a-ranger-holdout-hockey-star-fails-to-report-here.html | JOHNSON REMAINS A RANGER HOLDOUT; Hockey Star Fails to Report Here for Conference With Colonel Hammond. Not to Grant Increase. Goalie Worters Is Tested. | True | By Grover Theis. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/broadcast-novelty-for-thanksgiving-music-of-nine-countries-recorded.html | BROADCAST NOVELTY FOR THANKSGIVING; Music of Nine Countries, Recorded Electrically, to Be Put on the Air. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hb-jones-writer-weds-he-marries-mrs-mary-t-bernardin-of-indiana-in.html | H.B. JONES, WRITER, WEDS.; He Marries Mrs. Mary T. Bernardin of Indiana in London. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/clubwomen-to-aid-vaterans-sale.html | Clubwomen to Aid Vaterans' Sale. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/10000000-in-notes-of-chicago-offered-issued-in-anticipation-of.html | $10,000,000 IN NOTES OF CHICAGO OFFERED; Issued in Anticipation of Taxes and Will Be Placed on the Market Tomorrow. DUE NEAR THE END OF 1930 Banking Syndicate Reports Receipt of Applications Equaling Entire Loan. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/big-lemon-mystery-arises-near-columbia-shortage-baffling-housewives.html | BIG LEMON MYSTERY ARISES NEAR COLUMBIA; Shortage Baffling Housewives Finally Traced to Chemistry Class Experiments. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mother-of-five-bears-quadruplets.html | Mother of Five Bears Quadruplets. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/eastern-steamship-plan-lines-will-vote-on-increase-of-common-stock.html | EASTERN STEAMSHIP PLAN.; Lines Will Vote on Increase of Common Stock. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/raskob-defends-record-in-finance-in-letter-read-to-senate-by.html | RASKOB DEFENDS RECORD IN FINANCE; In Letter Read to Senate by Harrison, He Denounces 'Stock' Gambling Charge as 'False.' CALLS ATTACK 'POLITICAL' Democratic Chairman, in Reply to Robinson, Explains That He Always Bought Shares Outright. Attack Denounced as "Political." "Always Purchased Stocks Outright" His Comments in Press on Market. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/dawes-will-confer-with-hoover-today-ambassador-and-mrs-dawes-to.html | DAWES WILL CONFER WITH HOOVER TODAY; Ambassador and Mrs. Dawes to Spend 2 Days at White House as Guests of President. TO DISCUSS NAVAL PARLAY Harry F. Guggenheim, New Envoy to Cuba, Also Will Be Dinner Guest of the Hoovers Tonight. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/few-states-to-hold-elections-today-most-contests-are-local-and-will.html | FEW STATES TO HOLD ELECTIONS TODAY; Most Contests Are Local and Will Have No Significance in National Politics. VIRGINIA IS AN EXCEPTION Result of Gubernatorial Contest These Will Decide if State Is to Go Into Doubtful Column. Virginia Fight Interests Capital. Governor Byrd Answers Attack. Says "Reason" Will Decide Election. Chicago to Elect Twenty-Two Judges. Liquor Is Issue in Detroit Race. CURLEY FAVORED IN BOSTON. "Vigilantes" to Watch Polls in Triangular Race for Mayor. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/two-liners-due-today-conte-biancamano-and-hellig-olav-coming.html | TWO LINERS DUE TODAY.; Conte Biancamano and Hellig Olav Coming In--Thuringia Outbound. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/21-die-in-guatemalan-volcanic-eruption-300-hurt-and-destitute-in.html | 21 Die in Guatemalan Volcanic Eruption; 300 Hurt and Destitute in Sudden Outbreak | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mello-knocks-out-baldie.html | Mello Knocks Out Baldie. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/union-injunction-argued-court-reserves-decision-in-fight-for.html | UNION INJUNCTION ARGUED; Court Reserves Decision in Fight for Control of Carpenters' Local. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hunts-meet-ends-met-racing-today-temple-gwathmey-with-added-value.html | HUNTS MEET ENDS MET. RACING TODAY; Temple Gwathmey, With Added Value of $12,500, Features Closing Belmont Card. FOREIGN OFFICERS TO RIDE Will Compete in the Richard Peters, Which Has Been Split Into Two Races to Care for the Field. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/robinsom-lauds-hoover-senator-cites-his-consideration-in-flood.html | ROBINSOM LAUDS HOOVER.; Senator Cites His Consideration in Flood Levee Plan Change. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/deny-college-girls-drink-heads-of-3-maryland-institutions-scout-dry.html | DENY COLLEGE GIRLS DRINK.; Heads of 3 Maryland Institutions Scout Dry Conference Reports. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/municipai-loans-issues-of-bonds-and-notes-to-be-offered-for-sale-to.html | MUNICIPAI LOANS.; Issues of Bonds and Notes to Be Offered for Sale to Investment Bankers.Providence, B.I. Rochester, N.Y. Waterbury, Conn. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/crippled-lineup-looms-at-the-navy-clifion-among-stars-who-are-not.html | CRIPPLED LINE-UP LOOMS AT THE NAVY; Clifion Among Stars Who Are Not Likely to Appear in Georgetown Contest. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/2-teams-face-test-in-southern-football-kentucky-and-vanderbilt-must.html | 2 TEAMS FACE TEST IN SOUTHERN FOOTBALL; Kentucky and Vanderbilt Must Beat Alabama and Georgia Tech for Title Chance. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/rutgers-wrestlers-report.html | Rutgers Wrestlers Report. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/business-world-optimism-may-be-overdone-cloak-canvass-shows-low.html | BUSINESS WORLD; Optimism May Be Overdone. Cloak Canvass Shows Low Stocks. Importers' Cancelaltions Heavy. Printed Silk Orders Gaining. Babson Advices Credit Lien. Stock Break and Fashions. Underwear Well Bought for Xmas. Purchasing Agents Add Experts. Gray Goods Market Quiet. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bank-group-views-market-as-normal-finds-a-meting-unnecessary-but.html | BANK GROUP VIEWS MARKET AS NORMAL; Finds a Meting Unnecessary, but Will Continue to Watch Developments, OVER-ENTHUSIASM DECRIED Heavy Liquidation by Coalition of the Securities It Bought on Days of Crash Rumored. OUT-OF-TOWN BOARDS EASE. Most Exchanges in Other Cities to Follow New York in Cutting Hours. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/sees-peace-hope-in-youth-dame-furze-at-new-orleans-for-girl-scout.html | SEES PEACE HOPE IN YOUTH.; Dame Furze at New Orleans for Girl Scout Convention. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/prices-on-counter-weak-after-rise-strong-early-buying-subsides-and.html | PRICES ON COUNTER WEAK AFTER RISE; Strong Early Buying Subsides and Declines Predominate at Close. BANK STOCKS FALL FAST Insurance Shares Are Easier-- Industrials Are Irregular-- Utilities Remain Firm. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/victor-ruben-dies-in-his-office.html | Victor Ruben Dies in His Office. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/preferred-dividend-passed.html | Preferred Dividend Passed. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/quarterback-need-prevails-at-yale-field-general-shortage-becomes.html | QUARTERBACK NEED PREVAILS AT YALE; Field General Shortage Becomes Acute With Hall andWilson on Casualty List.TED AUSTEN CONSIDEREDVarsity Reports at Training Tablein Excellent Condition--GetsRest From Active Drill. Ellis to Stay at Halfback. Team in Good Shape. Barres Clinches Berth. MARYLAND IN GOOD SHAPE. Heintz and Norris Expected to Start Against Yale. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/gov-roosevelt-to-vote-in-hyde-park.html | Gov. Roosevelt to Vote in Hyde Park | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/albright-team-works-out.html | Albright Team Works Out. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/new-national-city-bank-branch.html | New National City Bank Branch. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/plans-air-attack-on-panama-canal-war-department-next-year-will-test.html | PLANS AIR 'ATTACK' ON PANAMA CANAL; War Department Next Year Will Test Effectiveness of Aerial Defences. PROJECT LAID BEFORE GOOD If Secretary Approves, Planes Will Fly From Scattered Posts to Concentrate at Canal Zone. Will Reveal Available Strength. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/untermyer-denies-libel-suit-threat-but-says-report-of-new-castle.html | UNTERMYER DENIES LIBEL SUIT THREAT; But Says Report of New Castle Land Inquiry Was Held Up at Washburn's Request. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/financial-markets-reneged-decline-in-stocks-trading-less-heavyvery.html | FINANCIAL MARKETS; Reneged Decline in Stocks, Trading Less Heavy--Very Strong Bond Market. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/stocks-sag-2-to-17-points-in-day-of-orderly-selling-sessions-cut-to.html | STOCKS SAG 2 TO 17 POINTS IN DAY OF ORDERLY SELLING; SESSIONS CUT TO 3 HOURS; PRICES DECLINE STEADILY Huge Blocks Offered at Opening--Selling Wave Marks the Close. MANY ISSUES SHOW GAINS Markets to Be Open From 10 to 1 Tomorrow, Thursday and Friday to Ease Strain. BROKERS WELCOME RELIEF View Calm of 6,202,930-Share Day as Marking End of Public Hysteria. Laid to "Support Stock" Sales. Trading Hours Curtailed. STOCKS SAG IN DAY OF ORDERLY TRADING Many Orders Limited as to Price. Staffs Welcome Slower Pace. Table of Prominent Losses. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mgolrick-company-purchases-in-malba-lots-in-queens-community-valued.html | M'GOLRICK COMPANY PURCHASES IN MALBA; Lots in Queens Community Valued at $400,000 Are Acquired From Realty Trust. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/herman-olcott-dies-exyale-gridiron-star-former-centre-on-noted-f.html | HERMAN OLCOTT DIES; EX-YALE GRIDIRON STAR; Former Centre on Noted F. Gordon Brown Football Team Had Been Ill Three Years. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/new-deal-impending-for-old-opera-house-louis-adler-says-he-is.html | NEW DEAL IMPENDING FOR OLD OPERA HOUSE; Louis Adler Says He Is Negotiating for Metropolitan Site for a Skyscraper. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/dividends-announced-dividends-payable-today-stocks-ex-dividend.html | DIVIDENDS ANNOUNCED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/give-recital-for-two-pianos.html | Give Recital for Two Pianos. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/their-engagement-broken.html | Their Engagement Broken. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/columbia-creates-11-professorships-they-are-named-in-honor-of.html | COLUMBIA CREATES 11 PROFESSORSHIPS; They Are Named in Honor of Twelve Scholars Who Helped Build Up the University. INCUMBENTS ALSO CHOSEN Other Appointments, Promotions and Leaves Announced in Connection With Anniversary. Other New Professorships. Professor MacIver Gets New Post. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Oct. 30. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/asks-republicans-defeat-bloch-in-radio-address-blames-them-for.html | ASKS REPUBLICANS' DEFEAT.; Bloch, in Radio Address, Blames Them for Blocking Transit Measure. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/money.html | MONEY. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hayes-sees-pope-in-long-audience-pontiffs-detailed-knowledge-of.html | HAYES SEES POPE IN LONG AUDIENCE; Pontiff's Detailed Knowledge of Affairs in New York Amazes Cardinal. RECEPTION DELIGHTS HIM Prelate Says He Was Singled Out for Special Marks of Favor as an American. Cardinal Embraced Again. Morning Audience Arranged. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/utility-earnings-statement-for-various-periods-issued-by-pablic.html | UTILITY EARNINGS.; Statement for Various Periods Issued by Public Service Corporations. United Light and Power. Illinois Bell Telephone. North American Light & Power. Tokio Electric Light. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/4-class-c-teams-triumph-at-squash-columbia-university-harvard.html | 4 CLASS C TEAMS TRIUMPH AT SQUASH; Columbia University, Harvard, Princeton and City Athletic Clubs Score 2d Victories. TWO MAKE CLEAM SWEEPS Harvard and Princeton Defeat Short Hills and Apawamis--Yale Club Draws Bye. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/flowers-outpoints-kaufman-in-bout-wins-10rounder-in-philadelphia.html | FLOWERS OUTPOINTS KAUFMAN IN BOUT; Wins 10-Rounder in Philadelphia Arena--Baker Gets Decision Over Young Ketchell. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/newsprint-shares-rise-montreal-hears-price-of-paper-will-be.html | NEWSPRINT SHARES RISE.; Montreal Hears Price of Paper Will Be Advanced--Rumors Denied. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/sports-of-the-times-the-maroon-on-high-a-strong-staff-a-suggested.html | Sports of the Times; The Maroon on High. A Strong Staff. A Suggested Program. Recalling a Play. | True | By John Kieran. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/miss-rountrees-bridal-painters-daughter-to-marry-har-old-b-barrett.html | MISS ROUNTREE'S BRIDAL.; Painter's Daughter to Marry Har old B. Barrett Today. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/walker-confident-in-his-final-speech-says-tomorrows-editorials-are.html | WALKER CONFIDENT IN HIS FINAL SPEECH; Says Tomorrow's Editorials Are Already Written and He Guesses at a Sample. SHUNS RASH PROMISES Tells Negro Meeting That He Must Be Conservative--Mayor Disclaims Any Racial Discrimination. Says Editorials Are Written. Disclaims Discrimination. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/prince-humbert-visits-rome.html | Prince Humbert Visits Rome. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/russia-makes-gain-in-grain-collection-october-increase-completes-75.html | RUSSIA MAKES GAIN IN GRAIN COLLECTION; October Increase Completes 75 Per Cent of Program--Reserve Will Be Restored. NEW PENALTY FOR PEASANT Imprisonment Is Added to Loss of Land for Those Opposing In- - creases of Sowing Area. | True | By Walter Duranty. Wireless To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/nyu-shows-dash-in-2hour-session-meehan-starts-preparation-for.html | N.Y.U. SHOWS DASH IN 2-HOUR SESSION; Meehan Starts Preparation for Georgia With Brisk Practice-- Squad in Good Shape. BERES IS PLACED AT END Takes Post of Injured Marshall-- Roland in Back Field, With O'Herin at Quarterback. GEORGIA POINTS FOR N.Y.U. Will Concentrate on Defense of Violet Attack in Scrimmage. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/youngquists-name-sent-in-senate-gets-nomination-of-assistant.html | YOUNGQUIST'S NAME SENT IN; Senate Gets Nomination of Assistant Attorney General. | True | Special to The New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/8000-see-shikat-italian-wrestler-puts-up-strong-battle-before-being.html | 8,000 SEE SHIKAT; Italian Wrestler Puts Up Strong Battle Before Being Pinned to Mat in 26:36. ZELESNIAK ALSO TRIUMPHS Wins Over Dimitroff in 14:51 in Exciting Semi-Final at 71st Regiment Armory. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/to-guard-reopening-of-polish-diet-today-daszinski-bends-efforts-to.html | TO GUARD REOPENING OF POLISH DIET TODAY; Daszinski Bends Efforts to Avoid Further Trouble--Is Bitter Against Pilsudski. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/alice-nielsen-hears-the-fortune-teller-listens-to-her-famous-roles.html | ALICE NIELSEN HEARS 'THE FORTUNE TELLER'; Listens to Her Famous Roles Charmingly Sung by Tessa Kosta. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/loses-on-tax-appeal-american-can-fails-to-upset-payment-of-3909467.html | LOSES ON TAX APPEAL.; American Can Fails to Upset Payment of $3,909,467. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/coverdale-alimony-ordered-paid.html | Coverdale Alimony Ordered Paid. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/army-squad-tries-punts-and-passes-murrel-and-okeefe-are-sent.html | ARMY SQUAD TRIES PUNTS AND PASSES; Murrel and O'Keefe Are Sent Through Kicking Practice at West Point. CAGLE TOSSES FORWARDS is Used in Offensive Attack With Carver and Hutchinson--Varsity in Dummy Scrimmage. ILLINOIS REGULARS REST. Euppke Looks Over Reserves as Squad Drills for the Army. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/claims-adopted-son-is-missing-emery-heir-englisn-worker-says-his.html | CLAIMS ADOPTED SON IS MISSING EMERY HEIR; Englisn Worker Says His Foster Child Is Entitled to Share in $650,000 Estate. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/basketball-call-at-nyu.html | Basketball Call at N.Y.U. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/hoover-greets-panama-felicitates-president-on-independence.html | HOOVER GREETS PANAMA.; Felicitates President on Independence Anniversary. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/investment-trust-in-receivers-hands-bankers-capital-corporations.html | INVESTMENT TRUST IN RECEIVER'S HANDS; Bankers' Capital Corporation's Debts Are Put at $750,000, Assets at 'Great Worth.' 'FINANCIAL FURORE BLAMED Company Joins With Worcester Claimant in Equity Action to Protect Creditors. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/irving-olenick-realtor-dies-of-heart-disease-a-few-hours-after.html | IRVING OLENICK.; Realtor Dies of Heart Disease a Few Hours' After Wife's Death. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/japan-in-manchuria-discussed-at-kyoto-tense-atmosphere-prevails-at.html | JAPAN IN MANCHURIA DISCUSSED AT KYOTO; Tense Atmosphere Prevails at Pacific Conference as Japanese Defend Position.CHINESE CHARGE TYRANNY Hanihara and Matsuoka Plead forPresent Status--Professor YoungDescribes Migration. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/london-cheers-king-back-from-country-he-returns-crowds-greeting.html | LONDON CHEERS KING BACK FROM COUNTRY; He Returns Crowd's Greeting With His Old Vigor, Riding With Little Princess on His Knee, SEES PRIVY COUNCIL TODAY Premier Will Be Among the First Callers at Palace to Tell of His Visit to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/medical-educators-to-convene-here-200-leaders-wills-open-threeday.html | MEDICAL EDUCATORS TO CONVENE HERE; 200 Leaders Wills Open ThreeDay Conference Thursday atColumbia Centre. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/names-forgetmenot-appeal-days.html | Names Forget-Me-Not Appeal Days. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/the-maine-economic-conference.html | THE MAINE ECONOMIC CONFERENCE. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/supervisors-vote-land-inquiry-fund-westchester-board-approves-30000.html | SUPERVISORS VOTE LAND INQUIRY FUND; Westchester Board Approves $30,000 Appropriation Despite Protest by Carson. PAYMENT HELD MANDATORY Attorney Gives Opinion, However, That County Need Not Pay the Special Prosecutors' Salaries. Says Courts Would Force Payment. Urges Board to Object. Another Political Clash. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/holy-cross-opens-drive-holds-practice-to-prepare-for-the-harvard.html | HOLY CROSS OPENS DRIVE.; Holds Practice to Prepare for the Harvard Game Nov. 16. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/williams-polishes-plays-points-for-first-little-three-game-against.html | WILLIAMS POLISHES PLAYS.; Points for First Little Three Game Against Wesleyan Eleven. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/czechs-get-outlet-to-sea-league-commission-decides-hamburg-must.html | CZECHS GET OUTLET TO SEA; League Commission Decides Hamburg Must Lease Elbe River Land. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/rubber-steady-and-lower-declines-of-40-to-50-points-on-sales-of-557.html | RUBBER STEADY AND LOWER; Declines of 40 to 50 Points on Sales of 557 Lots. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/auto-keeps-motor-going-31250-miles-chrysler-still-at-it-has-been.html | AUTO KEEPS MOTOR GOING 31,250 MILES; Chrysler, Still at It, Has Been Running 40 Days and Nights on Berlin Track. AHEAD OF OFFICIAL MARK Three Teams Are Driving in SixHour Shifts--To Keep On Till the Motor Stops of Own Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/police-department.html | Police Department. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/maurice-herbette-diplomat-is-dead-french-ambassador-to-belgium-57.html | MAURICE HERBETTE, DIPLOMAT, IS DEAD; French Ambassador to Belgium, 57, Had Difficult Mission in Post-War Years. BROTHER ENVOY TO RUSSIA Father Was Accredited to Berlin, Where He Himself Began Distinguished Career at 19 in 1889. | True | Special Cable to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/city-takes-fifth-of-fruit-and-truck-fortythree-states-shipped-here.html | CITY TAKES FIFTH OF FRUIT AND TRUCK; Forty-three States Shipped Here 125,531 Carloads of Farm Products Last Year. CALIFORNIA LED THE LIST Railway Bureau Shows That the Local Market Is by Far the Largest in the Country. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/rices-conviction-as-tipster-upheld-sentence-of-wk-yorston-and-fine.html | RICE'S CONVICTION AS TIPSTER UPHELD; Sentence of W.K. Yorston and Fine Imposed on The Iconoclast Also Affirmed.DECISION ASSAILS THEMTuttle Declares Thousands WereDefrauded in Their StockSelling Schemes. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/tickets-at-harvard-are-oversubscribed-orders-received-on-time-for.html | TICKETS AT HARVARD ARE OVERSUBSCRIBED; Orders Received on Time for Yale Game Exceed Allotment by 48--642 Arrive Late. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/tug-crashes-into-bridge-heavy-tide-rams-the-bon-against-draw-over.html | TUG CRASHES INTO BRIDGE.; Heavy Tide Rams the Bon Against Draw Over the Hackensack. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/pennroad-balks-the-van-sweringens-by-50000000-coup-associate-of-prr.html | PENNROAD BALKS THE VAN SWERINGENS BY $50,000,000 COUP; Associate of P.R.R. Buys Control of the Pittsburgh & West Virginia. KEY LINE IN RAIL MERGERS Wanted by C. & O. and B. & O. for Consolidations Proposed to Commerce Commission. TAPLINS STOCK ACQUIRED Deal for Holdings Made Secretly-- Follows Purchase of Ford's Road and Baltimore Terminal. Move Against Van Sweringens. PENNROAD BALKS VAN SWERINGENS Taplins Fought in Cleveland. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/fordham-is-ready-for-west-virginia-35000-expected-to-see-elevens.html | FORDHAM IS READY FOR WEST VIRGINIA; 35,000 Expected to See Elevens Clash Today at Polo Grounds -- Visitors Confident. BOTH TEAMS HOLD DRILLS Maroon Works on Own Field, Mountaineers Practice at Polo Grounds--Fordham Hopes High. Backs Average 173 Pounds. Hurley to Play End. | True | By Allison Danzig. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/prince-to-go-to-africa-british-heir-plans-to-complete-tour-halted.html | PRINCE TO GO TO AFRICA.; British Heir Plans to Complete Tour Halted by King's illness. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/senate-by-54-to-22-censures-bingham-for-using-lobbyist-votes.html | SENATE BY 54 TO 22 CENSURES BINGHAM FOR USING LOBBYIST; Votes Employment of Eyanson Was Contrary to 'Good Morals and Senatorial Ethics.' SENATOR DEFENDS COURSE Norris Resolution Passes When Changed to Absolve Him of 'Corrupt Motives.' SOFTER VERDICTS BEATEN Reed and Gillett Defend Colleague Personally--Action Third of Its Kind in History. Text of the Resolution. Two Defeated Substitutes. Senators Defend and Attack Bingham as Object of Censure Champion the Senator Himself. Senator Bingham States Defense. As to the Senate Payroll. Denies Motives Were "Sinister." Sought Complete Information. Smoot Offers a Proposal. Gillett Explains His Vote. Takes Senator Norris to Task. Challenges Bay State Senator. Says Senate's Repute Is Issue. Heflin Speaks for Resolution. Dealing With Facts, Says Borah. Reed Speaks on the Resolution. Eyanson's Employment 'Regrettable. "A Terribly Serious Thing." Making of Tariff Bill Assailed. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/miss-earhart-flies-west-stops-at-allentown-on-way-to-call.html | MISS EARHART FLIES WEST.; Stops at Allentown on Way to Call fornia--Flies for St. Louis Today. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/approves-swope-plan-westchester-votes-to-put-shoulders-on-new.html | APPROVES SWOPE PLAN.; Westchester Votes to Put Shoulders on New Highways. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/utah-to-invade-colorado-stanford-will-tackle-washington-in-another.html | UTAH TO INVADE COLORADO.; Stanford Will Tackle Washington in Another Game in West. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/harvard-to-engage-in-2-hard-workouts-plans-heavy-drill-today-and-to.html | HARVARD TO ENGAGE IN 2 HARD WORKOUTS; Plans Heavy Drill Today and Tomorrow Before Departure Thursday for Michigan. SQUAD REHEARSES PLAYS All Except Huguley Will Be Ready for Ann Arber Game--O'Connell, Gildea at Practice. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/woman-is-own-lawyer-argues-in-richmond-court-in-suit-of-american.html | WOMAN IS OWN 'LAWYER.'; Argues in Richmond Court in Suit of American Trust Company. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/time-for-deposits-extended.html | Time for Deposits Extended. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/asks-senate-inquiry-on-radical-education-col-em-hadley-says.html | ASKS SENATE INQUIRY ON RADICAL EDUCATION; Col. E.M. Hadley Says Socialism, Atheism and Pacifism Are Taught in Public Institutions. | True | | C1B 48226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/georgetown-drills-hard-squad-resumes-practice-for-game-with-navy.html | GEORGETOWN DRILLS HARD.; Squad Resumes Practice for Game With Navy Saturday. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/bank-experts-get-new-trust-deed-plenary-session-spends-eight-hours.html | BANK EXPERTS GET NEW TRUST DEED; Plenary Session Spends Eight Hours on First Study of Draft Aimed to Avoid Politics. GERMAN PAYMENTS DODGED Reich's Obligations Held Fixed by Young and Hague Agreements-- Deliveries Issue Waits. | True | Wireless to THE NEW YORK TIMES. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/deputies-predict-tardieus-defeat-thursday-new-french-cabinet-to-map.html | Deputies Predict Tardieu's Defeat Thursday; New French Cabinet to Map Course Today | True | By P.j. Philip. Special Cable To the New York Times. | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/mgorgary-fight-upheld-by-board-commission-rules-that-winner-of.html | M'GORGARY FIGHT UPHELD BY BOARD; Commission Rules That Winner of Ebbets-DeVos Bout Must Meet Oklahoman. | True | | C1B 48226 |
| 1929-11-05 | 1929-11-05 | https://www.nytimes.com/1929/11/05/archives/collier-buys-palm-beach-hotels.html | Collier Buys Palm Beach Hotels. | True | Special to The New York Times. | C1B 48226 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/clubwomen-give-mme-curie-a-medal-discoverer-of-radium-honored-by.html | CLUBWOMEN GIVE MME. CURIE A MEDAL; Discoverer of Radium Honored by City Federation at Ceremony Here. IS SIXTH TO BE CITED Lady Paget, Mrs. Booth and Mrs. Catt Are Among Few to Receive Token for Service to Humanity. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bucknell-end-is-out-truzel-in-infirmary-may-not-play-against.html | BUCKNELL END IS OUT.; Truzel, in Infirmary, May Not Play Against Villanova. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/the-next-assembly.html | THE NEXT ASSEMBLY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/greets-new-envoy-from-south-africa-hoover-receives-eric-hendrik.html | GREETS NEW ENVOY FROM SOUTH AFRICA; Hoover Receives Eric Hendrik Louw as Minister for the Cape Town Government. PROMISES LEGATION THERE Australia and New Zealand Now Are the Only British Dominions Unrepresented at Washington. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/changes-at-holy-cross-farrell-at-centre-on-team-a-while-bergin-goes.html | CHANGES AT HOLY CROSS.; Farrell at Centre on Team A, While Bergin Goes on B Squad. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/report-adversely-deeper-barge-canal-army-engineers-hold-14foot.html | REPORT ADVERSELY DEEPER BARGE CANAL; Army Engineers Hold 14-Foot Depth for the Present Route Is Inadvisable. EXPENSE "UNWARRANTED" Committee Asserts Existing Fleet Could Take Little Advantage of Improvement.ROOSEVELT OPPOSED PLAN Governor Recently Said That TwoFeet Additional Would BeInimical to Ship Canal. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/deals-in-new-jersey-company-buys-newark-landmarkmaplewood-sale.html | DEALS IN NEW JERSEY.; Company Buys Newark Landmark--Maplewood Sale. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/no-drill-for-st-johns-eleven-has-rest-on-school-holiday-scrimmage.html | NO DRILL FOR ST. JOHN'S.; Eleven Has Rest on School Holiday --Scrimmage Due Today. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/spanish-dictator-defers-retirement-cabinet-approves-postponement-of.html | SPANISH DICTATOR DEFERS RETIREMENT; Cabinet Approves Postponement of Discussion on Proposed New Constitution. PARLIAMENT CALL DELAYED Primo de Rivera Indicates Enitre Program is Being Altered for Action in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/longwood-av-flats-sold-mandelbaums-sell-bronx-houes-after-ten-years.html | LONGWOOD AV. FLATS SOLD; Mandelbaums Sell Bronx Houes After Ten Years. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/radio-board-rejects-chain-program-rule-defeats-sykes-proposal-for.html | RADIO BOARD REJECTS CHAIN PROGRAM RULE; Defeats Syke's Proposal for New Regulation by Vote of Three to Two. | True | Specicl to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/controller-aldermanic-president-and-borough-presidents-elected.html | Controller, Aldermanic President and Borough Presidents Elected | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/west-va-and-oregon-aggies-will-play-series-for-charity.html | West Va. and Oregon Aggies Will Play Series for Charity | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/question-no-1-fire-and-police-salaries.html | QUESTION NO. 1.; FIRE AND POLICE SALARIES. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/westchester-deals-investors-get-bedford-white-plains-and-yonkers.html | WESTCHESTER DEALS.; Investors Get Bedford, White Plains and Yonkers Properties. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/ugi-shows-gain-of-223-in-year-30741897-earned-for-period-ended-sept.html | U.G.I. SHOWS GAIN OF 22.3% IN YEAR; $30,741,897 Earned for Period Ended Sept. 30 Compares With $25,144,461 in 1928. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/negroes-make-charges-many-unable-to-vote-they-say-as-gavagan.html | NEGROES MAKE CHARGES.; Many Unable to Vote, They Say, as Gavagan Defeats Delany. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/flier-killed-in-colorado-pat-love-of-richmond-ind-falls-while.html | FLIER KILLED IN COLORADO.; Pat Love of Richmond, Ind., Falls While Making Load Test. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/philadelphia-banker-acquires-long-island-country-estate.html | Philadelphia Banker Acquires Long Island Country Estate | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/indianapolis-voters-oust-republicans.html | INDIANAPOLIS VOTERS OUST REPUBLICANS | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/prof-k-von-den-steinen-explorer-and-geographer-dies-in-germany-at.html | PROF. K. VON DEN STEINEN.; Explorer and Geographer Dies in Germany at 74 Years. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/historic-wren-church-reopens-saved-from-beetles-ravages.html | Historic Wren Church Reopens; Saved From Beetles' Ravages | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/prince-max-dead-chancellor-in-1918-appointed-regent-by-the-exkaiser.html | PRINCE MAX DEAD; CHANCELLOR IN 1918; Appointed Regent by the ExKaiser, but Acted Too Slowlyto Save the Monarchy.ACCEPTED ARMISTICE TERMS Proclaimed the Abdication of theEmperor--Suffered Serious Accident Three Weeks Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/native-designs-need-of-developing-and-using-them-instead-of.html | NATIVE DESIGNS.; Need of Developing and Using Them Instead of "Borrowing" | True | P.H. BONNER. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/attack-jewish-students-heimwehr-men-lead-vienna-assault-police-draw.html | ATTACK JEWISH STUDENTS.; Heimwehr Men Lead Vienna Assault --Police Draw Truncheons. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/republican-defeats-schwab-in-buffalo-democratic-mayors-daughter.html | REPUBLICAN DEFEATS SCHWAB IN BUFFALO; Democratic Mayor's Daughter Backed His Rival Because of Family Rift Over Dog Bite. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/democrats-sweep-virginia-by-67000-pollard-is-elected-governor-over.html | DEMOCRATS SWEEP VIRGINIA BY 67,000; Pollard Is Elected Governor Over Republican-Anti-Smith Candidate. PRECINCT FAILS CANNON Chairman Shouse Hails the Return of State to Party After 1928 Defection. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/paris-mourns-mrs-elmer-roberts.html | Paris Mourns Mrs. Elmer Roberts. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/tardieu-completes-statement-of-policy-french-premier-will-submit-it.html | TARDIEU COMPLETES STATEMENT OF POLICY; French Premier Will Submit It to Cabinet Today and to Parliament Tomorrow. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/berlin-mayor-replies-to-critics-charges-admits-he-should-have.html | BERLIN MAYOR REPLIES TO CRITICS CHARGES; Admits He Should Have Returned Fur Coat His Wife Bought, but Denies Link With Grafters. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/plane-delayed-at-havana-tampa-leaves-for-port-au-prince-after.html | PLANE DELAYED AT HAVANA.; Tampa Leaves for Port au Prince After Landing Permit Dispute. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/warder-convicted-of-accepting-bribe-faces-10year-term-jury-out-3.html | WARDER CONVICTED OF ACCEPTING BRIBE; FACES 10-YEAR TERM; Jury, Out 3 Hours, Decides Former State Official Withheld City Trust Examination. HE GETS SENTENCE FRIDAY $5,000 Maximum Fine Provided in Penalty That Is Optional With Justice Tompkins. COUNSEL TO BRING APPEAL Warder Shows Dejection When Pedigree Is Taken--His Bail of $35,000 Continued. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/manuals-aerials-rout-erasmus-260-fearons-passes-bewilder-the-losers.html | MANUAL'S AERIALS ROUT ERASMUS, 26-0; Fearon's Passes Bewilder the Losers in Game at Ebbets Field Before 18,000. INITIAL SCORE BY WELSH Tackle Blocks Punt, Recovering Ban for Touchdown--Powell Twice Crosses Erasmus Line. | True | By Roscoe McGowen. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/boys-high-defeats-hamilton-14-to-7-scores-14th-triumph-in-the-23d.html | BOYS HIGH DEFEATS HAMILTON, 14 TO 7; Scores 14th Triumph in the 23d Meeting Between Rivals at New Athletic Field. DWORETT STAR FOR VICTORS Crosses Goal Line With Deciding Points--18,000 Witness the Contest in Brooklyn. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/brookhart-tells-story-in-senate-of-liquor-party-declares-wall.html | BROOKHART TELLS STORY IN SENATE OF LIQUOR PARTY; Declares 'Wall Street' Hosts Provided Flasks for Him and Colleagues at 1926 Dinner. SAYS HE SAW LOOMIS 'POUR' Absolves Smoot, Gooding and Self of Drinking--Bids Others Speak for Themselves. DEMANDS MELLON RESIGN Senater Blames Secretary for "Failures of Enforcement" and Urges Applying Law to "Big" Men. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/liverpool-cotton-market-prices-slightly-lower-during-our-holiday.html | LIVERPOOL COTTON MARKET.; Prices Slightly Lower During Our Holiday. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/william-j-wiesener-retired-wealthy-fireman-dies-at-flushing-in-51st.html | WILLIAM J. WIESENER.; Retired Wealthy Fireman Dies at Flushing in 51st Year. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/oppose-divorce-reforms-centrists-on-reichstag-committee-walk-out-en.html | OPPOSE DIVORCE REFORMS.; Centrists on Reichstag Committee Walk Out En Masse. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/washington-wins-from-evander-116-victors-defeat-rivals-for-first.html | WASHINGTON WINS FROM EVANDER, 11-6; Victors Defeat Rivals for First Time in Seven Years and Gain Lead in Race. FORDHAM PREP IS BEATEN Bows to St. Francis Xavier, 19-13-- Harrison and Freeport Also Are Victors. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bowles-wins-in-detroit-defeats-former-mayor-smith-after-a-close.html | BOWLES WINS IN DETROIT.; Defeats Former Mayor Smith After a Close Race. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/henderson-warns-austria-against-coup-statement-by-british-foreign.html | HENDERSON WARNS AUSTRIA AGAINST COUP; Statement by British Foreign Minister on Danger to Europe Stirs Indignation in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bode-sale-brings-45000-high-prices-are-paid-at-berlin-for-majolica.html | BODE SALE BRINGS $45,000.; High Prices Are Paid at Berlin for Majolica Pieces. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/polish-miners-walk-out-hold-oneday-strike-because-some-got-smaller.html | POLISH MINERS WALK OUT.; Hold One-Day Strike Because Some. Got Smaller Pay Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/tariff-hearings-set-by-canadian-board-advisory-group-will-sit-from.html | TARIFF HEARINGS SET BY CANADIAN BOARD; Advisory Group Will Sit From Nov. 26 to Dec. 12--Will View Relative Prices of Automobiles. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/kling-double-cue-victor-beats-bergman-and-hamden-in-182-balkline.html | KLING DOUBLE CUE VICTOR.; Beats Bergman and Hamden in 18.2 Balkline Tourney. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/many-and-stutz-out-of-lehigh-practice-ayre-moved-to-centre-as.html | MANY AND STUTZ OUT OF LEHIGH PRACTICE; Ayre Moved to Centre as Alternate to McLernon as Resultof Missing Veterans. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hayes-guest-of-cerretti-george-macdonald-of-new-york-also-dines.html | HAYES GUEST OF CERRETTI.; George MacDonald of New York Also Dines With Cardinals in Rome. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/carnegie-hall.html | CARNEGIE HALL. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/county-clerknew-york.html | COUNTY CLERK--NEW YORK. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/howell-defeats-delgado.html | Howell Defeats Delgado. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/popp-victor-on-a-foul-bout-with-slavin-at-22d-armory-ends-in-fourth.html | POPP VICTOR ON A FOUL.; Bout With Slavin at 22d Armory Ends in Fourth Round. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/galsworthys-play-applauded-in-london-the-roof-his-new-drama-employs.html | GALSWORTHY'S PLAY APPLAUDED IN LONDON; 'The Roof,' His New Drama, Employs Fire in Parisian Hotel to Reveal Hidden Selves. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-book-by-holmes-out-ministers-volume-blames-english-authorities.html | NEW BOOK BY HOLMES OUT.; Minister's Volume Blames English Authorities for Palestine Riots. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/george-u-crocker-of-boston-dies-at-66-lawyer-and-excity-treasurer-a.html | GEORGE U. CROCKER OF BOSTON DIES AT 66; Lawyer and Ex-City Treasurer-- A Republican Who Worked With a Democratic Mayor. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/tammany-sedate-on-election-night-watchers-cheer-walker-as-curry.html | TAMMANY SEDATE ON ELECTION NIGHT; Watchers Cheer Walker as Curry Calmly Counts Returns --Crowd Leaves Early. SMITH AND DERBY ON HAND A Little Red Fire of Victory Is Put in Evidence by Children in Street Celebration. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/la-guardia-accepts-defeat-cheerfully-tries-to-hearten-supporters.html | LA GUARDIA ACCEPTS DEFEAT CHEERFULLY; Tries to Hearten Supporters and Friends as Gloomy Returns Reach Headquarters.LEAVES FOR HOME EARLY Tears Come to His Eyes as He Is Greated by Compatriot-- Smile,He Tells Backers. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/colgate-practices-on-defensive-plays-engages-in-dummy-scrimmage.html | COLGATE PRACTICES ON DEFENSIVE PLAYS; Engages in Dummy Scrimmage With Scrubs, Who Put on Columbia Formations. | True | Special to The New York Times. | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/stephen-fodor-dies-hungarian-engineer-friend-and-european-aide-of.html | STEPHEN FODOR DIES; HUNGARIAN ENGINEER; Friend and European Aide of Thomas A. Edison Was Ennobled by Francis Joseph. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/county-judgerichmond.html | COUNTY JUDGE-- RICHMOND. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/commons-approves-link-with-soviet-votes-by-324-to-199-to-renew.html | COMMONS APPROVES LINK WITH SOVIET; Votes by 324 to 199 to Renew Diplomatic Relations, With Liberals Backing Labor. TORY CENSURE BID BEATEN Its Adoption Would Have Meant the Government's Downfall--Vote First Test of Strength. | True | By Charles A. Selden. Special To the New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/pimlico-helpful-to-black-mammy-triumph-gives-larry-waterbury-only.html | PIMLICO HELPFUL TO BLACK MAMMY; Triumph Gives Larry Waterbury Only Owner Double for Test --Sun Falcon Is Second. SNIFTER TAKES ELKRIDGE Wing in Steeplechase Duel With Flaviue--Single Star Is First in Southern Claiming. | True | By Bryan Field. Special To the New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/member-of-congress.html | MEMBER OF CONGRESS. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/how-fordham-and-west-virginia-lined-up-in-polo-grounds-game.html | How Fordham and West Virginia Lined Up in Polo Grounds Game | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/state-voters-back-five-amendments-approval-is-given-to-proposals.html | STATE VOTERS BACK FIVE AMENDMENTS; Approval Is Given to Proposals One, Two, Four and Five by Large Majorities. MARGINS LARGEST IN CITY. Ratio Is as High as 5 to 1--Veterans' Preference Carried by Smallest Total. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/upheld-in-newspaper-suit-la-varre-allowed-to-continue-federal.html | UPHELD IN NEWSPAPER SUIT; La Varre Allowed to Continue Federal Action Against International. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sheriffbronx-county.html | SHERIFF--BRONX COUNTY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/upset-at-long-beach-democrats-lose-their-only-stronghold-in-nassau.html | UPSET AT LONG BEACH.; Democrats Lose Their Only Stronghold in Nassau County. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/canadians-form-air-industry-body.html | Canadians Form Air Industry Body. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dame-de-sark-wed-to-rw-hathaway-eldest-son-of-owner-of-small-island.html | DAME DE SARK WED TO R.W. HATHAWAY; Eldest Son of Owner of Small Island in English Channel Gives Mother in Marriage. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/lauri-wins-2-blocks-in-match-with-ponzi-eastern-states-professional.html | LAURI WINS 2 BLOCKS IN MATCH WITH PONZI; Eastern States Professional Champion Leads, 3 to 1, in Pocket Billiard Test. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/lefevre-dies-at-60-french-statesman-minister-of-war-under-premier.html | LEFEVRE DIES AT 60; FRENCH STATESMAN; Minister of War Under Premier Millerand--Called Strong Man of Cabinet. FOR 2 YEAR'S ARMY SERVICE Couldn't Make Colleagues Believe Germany Was Secretly Training Large Reserves. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/woman-elected-in-niagara-county.html | Woman Elected in Niagara County. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-defense-tried-by-chess-champion-used-it-in-22d-game-to-gain.html | NEW DEFENSE TRIED BY CHESS CHAMPION; Used It in 22d Game to Gain Knowledge of Capablanca's Favorite Style of Play. SWITCHED ON FIFTH MOVE Alekhine Selected Older Variation in Connection With Fianchetto Development at Amsterdam. | True | By Dr. Alexandre Alekhine, Special Cable To the New York Times. All Rights Reserved. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/27028595-wagered-at-ontario-tracks-total-sum-for-nine-courses-is.html | $27,028,595 WAGERED AT ONTARIO TRACKS; Total Sum for Nine Courses Is $122,515 Greater Than Last Year, Treasurer Reports. RACING WATCHED BY 682,818 Attendance Increased Over 1928 by 16,599-- Government Tax on Betting Nets $1,351,429. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/nyu-freshmen-gain-third-triumph-130-score-twice-in-second-period-to.html | N.Y.U. FRESHMEN GAIN THIRD TRIUMPH, 13-0; Score Twice in Second Period to Defeat Samuel Johnson Academy of Stamford. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-lease-is-taken-by-transportation-board-takes-seven-floors-in.html | NEW LEASE IS TAKEN BY TRANSPORTATION; Board Takes Seven Floors in Holland Plaza Building for Its Forces. HUDSON STREET IS ACTIVE Barron Coiller Company Also Takes Over Large Floor Space In Industrial Centre. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/aids-manchuria-victims-red-cross-gives-2000-to-chinese-and-russian.html | AIDS MANCHURIA VICTIMS; Red Cross Gives $2,000 to Chinese and Russian Sufferers. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/stapleton-plays-tie-with-providence-77-strong-runs-50-yards-to.html | STAPLETON PLAYS TIE WITH PROVIDENCE, 7-7; Strong Runs 50 Yards to Score Before 10,000--H. Williams Tallies for Steam Roller. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sao-paulo-banks-calmer-federal-bank-president-advises-coffee-men-to.html | SAO PAULO BANKS CALMER.; Federal Bank President Advises Coffee Men to Cut Costs. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/caution-on-credit-urged-by-babson-economist-says-business-though.html | CAUTION ON CREDIT URGED BY BABSON; Economist Says Business, Though Still Sound After Stock Crisis, May Not Stay So. ASKS "JUDICIOUS COURAGE" Finds This Is Good Time to End Collection Evils, but Opposes Drastic Action. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/broker-held-on-larceny-charge.html | Broker Held on Larceny Charge. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/johnson-not-invited-to-hoover-dinner-california-senator-the-only.html | JOHNSON NOT INVITED TO HOOVER DINNER; California Senator the Only Member of Foreign Relations Committee Unbidden. REPORTED AS INDIGNANT Capital Wonders Whether Incident Means Rift of Two Californians Has Been Reopened. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/1000000-legacy-crazes-beggar.html | $1,000,000 Legacy Crazes Beggar. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/enright-says-hylan-started-his-party-declares-exmayor-quit-square.html | ENRIGHT SAYS HYLAN STARTED HIS PARTY; Declares Ex-Mayor Quit Square Deal Movement After It Was Launched at His Behest. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/armour-and-11-other-golfers-sail-today-for-hawaiian-open.html | Armour and 11 Other Golfers Sail Today for Hawaiian Open | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/the-macleod-chief-of-clan-dead-at-90-norman-magnus-23d-chief-had.html | THE MACLEOD, CHIEF OF CLAN, DEAD AT 90; Norman Magnus, 23d Chief, Had Held Important Posts in India and Natal. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/registernew-york.html | REGISTER--NEW YORK. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/democratic-ticket-victor-in-chicago-deneencermak-coalition.html | DEMOCRATIC TICKET VICTOR IN CHICAGO; Deneen-Cermak Coalition Candidates Elected to Twenty-twoPlaces on the Bench. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/radios-pictures-to-plane-german-company-transmits-weather-map-and.html | RADIOS PICTURES TO PLANE.; German Company Transmits Weather Map and Storm Photograph. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/fraternity-agrees-to-bury-dickinsons-old-grads-ashes.html | Fraternity Agrees to Bury Dickinson's 'Old Grads' Ashes | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/grant-chain-rents-three-floors.html | Grant Chain Rents Three Floors. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/mculloch-named-senator-from-ohio-hoover-supporter-is-appointed-by.html | M'CULLOCH NAMED SENATOR FROM OHIO; Hoover Supporter Is Appointed by Gov. Cooper to Fill Unexpired Term of Theodore Burton. WAS MEMBER OF THE HOUSE Served on-War Expenditures Committee and as Special Prosecutor | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/crain-is-elected-by-96863-margin-tammany-candidate-leading-with.html | CRAIN IS ELECTED BY 96,863 MARGIN; Tammany Candidate Leading With 202,574 Against 106,095, With 72 Districts Missing. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/w-j-drills-for-pitt-coaches-impress-importance-of-game-on-players.html | W. & J. DRILLS FOR PITT.; Coaches Impress Importance of Game on Players. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/county-judgebronx.html | COUNTY JUDGE--BRONX. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/30000-see-clinton-defeat-stuyvesant-climax-game-of-tripleheader-at.html | 30,000 SEE CLINTON DEFEAT STUYVESANT; Climax Game of Triple-Header at Polo Grounds Decided by Score of 19 to 0. ALL TALLYING ON AERIALS Textile Turns Back Commerce 12-0, With Bruckner Playing a Leading Part. MORRIS DOWNS MONROE Wins, 12-0, as Losers' Quarterback, Smith, Suffers Broken Collarbone Early in Contest. | True | By William E. Brandt. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/vote-for-controller-of-new-york-city.html | VOTE FOR CONTROLLER OF NEW YORK CITY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bagg-rejoins-wesleyan-captain-expected-to-be-ready-for-game-with.html | BAGG REJOINS WESLEYAN.; Captain Expected to Be Ready for Game With Williams. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/short-scrimmage-held-at-cornell-varsity-also-engages-in-long-signal.html | SHORT SCRIMMAGE HELD AT CORNELL; Varsity Also Engages in Long Signal Drill and Works on Fundamentals. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/polish-diet-session-postponed-a-month-fiveday-political-storm-ends.html | POLISH DIET SESSION POSTPONED A MONTH; Five-Day Political Storm Ends When President Puts Off Sejm Budget Meeting. DEPUTIES MUCH RELIEVED Had Met Behind Guarded Doors as Result of Invasion by Officers -- Compromise Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/rows-at-polls-bring-plea-to-roosevelt-la-guardia-manager-asks-for.html | ROWS AT POLLS BRING PLEA TO ROOSEVELT; La Guardia Manager Asks for Troopers After Reports of Violence and Intimidation. MAN IS INJURED IN BRONX Disorders Crop Up in Italian Districts--Sample Machines Said to Have Been Used. CASH PAYMENTS ALLEGED Thomas Says Machines Were 'Fixed' in 25 Districts--'Electioneering' by Police Is Criticized. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sues-standard-oil-co-testing-engineer-asks-200000-alleging-fumes.html | SUES STANDARD OIL CO; Testing Engineer Asks $200,000, Alleging Fumes Hurt Health. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/nyc-assembly-vote.html | N.Y.C. ASSEMBLY VOTE. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/puccini-operas-to-be-broadcast-studio-versions-will-be-rendered-by.html | PUCCINI OPERAS TO BE BROADCAST; Studio Versions Will Be Rendered by Metropolitan Singers With Papi Conducting DEEMS TAYLOR IS NARRATOR "Madame Butterfly," "La Tosca,""Manon Lescaut" and OtherFavorites to Be Heard. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/lava-stream-traps-fleeng-villagers-molten-rock-6-feet-high-pours.html | LAVA STREAM TRAPS FLEENG VILLAGERS; Molten Rock, 6 Feet High, Pours From Santa Maria in Guatemala, Killing Hundreds. GASES TAKE HEAVY TOLL Ashes Falling on Countryside Destray Crops--Thousands Homeless as Aid is Rushed. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/aldermen-elected.html | ALDERMEN ELECTED. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/eleven-prizes-won-by-mrs-mitchell-she-also-takes-award-for-the.html | ELEVEN PRIZES WON BY MRS. MITCHELL; She Also Takes Award for the Largest Bloom at the Nassau County Chrysanthemum Show. J.P. MORGAN GETS A BLUE Other Winners at Opening of Exhibit Are Mrs. Ogden L. Mills,Percy Chubb and Mrs. Whitney. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hopkins-to-lead-harriers.html | Hopkins to Lead Harriers. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/the-zionist-revisionists-they-are-a-recognized-party-within-the.html | THE ZIONIST REVISIONISTS.; They Are a Recognized Party Within the Zionist Organization. | True | A. ABRAHAMS | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/father-held-for-slashing-son-16.html | Father Held for Slashing Son, 16. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/britains-unemployed.html | BRITAIN'S UNEMPLOYED. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/irene-castle-breaks-rib-colonel-judah-also-injured-riding-to-hounds.html | IRENE CASTLE BREAKS RIB.; Colonel Judah Also Injured Riding to Hounds at Chicago. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/aldermanic-vote.html | ALDERMANIC VOTE. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/to-repeat-arlington-rite-participants-in-unknown-soldiers-burial.html | TO REPEAT ARLINGTON RITE.; Participants in Unknown Soldier's Burial Services to Attend. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/president-of-queens.html | PRESIDENT OF QUEENS. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/princeton-squad-continues-to-rest-men-to-resume-training-today-for.html | PRINCETON SQUAD CONTINUES TO REST; Men to Resume Training Today for Forthcoming Clash With Lehigh Eleven. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/city-court-justices-of-brooklyn.html | CITY COURT JUSTICES OF BROOKLYN. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sheriffnew-york.html | SHERIFF--NEW YORK. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hamilton-in-intensive-drill.html | Hamilton in Intensive Drill. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/tecla-pearls-to-move-up-fifth-av.html | Tecla Pearls to Move Up Fifth Av. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/wall-st-workers-get-a-needed-rest-80-take-a-day-off-first-in-two.html | WALL ST. WORKERS GET A NEEDED REST; 80% Take a Day Off, First in Two Weeks, Though Still Behind in Tasks. OPEN TRADES ADJUSTED Clearing Corporation Staff Is Busy Settling Tangles Due to Market Confusion. 3-HOUR SESSION TODAY Flood of Orders Is Reported, With Buyers and Sellers About Evenly Divided. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/adler-talks-at-emanuel-viennese-psychologist-stresses-attainment-of.html | ADLER TALKS AT EMANU-EL.; Viennese Psychologist Stresses Attainment of Cooperation. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/warburton-out-as-mayor-quits-palm-beach-office-because-of-press-of.html | WARBURTON OUT AS MAYOR.; Quits Palm Beach Office Because of Press of Business. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/mayors-elected.html | MAYORS ELECTED | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/scarlet-fever-closes-town-schools.html | Scarlet Fever Closes Town Schools. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/montclair-ac-victor-opens-football-season-with-310-triumph-over.html | MONTCLAIR A.C. VICTOR.; Opens Football Season With 31-0 Triumph Over South Orange. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/thompson-products-reports.html | Thompson Products Reports. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/rye-high-school-wins-defeats-the-irvington-high-school-eleven-by.html | RYE HIGH SCHOOL WINS.; Defeats the Irvington High School Eleven by Score of 26 to 0. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/municipal-loans-issues-of-bonds-and-notes-to-be-offered-for-sale-to.html | MUNICIPAL LOANS.; Issues of Bonds and Notes to Be Offered for Sale to Investment Bankers.Chicago, Ill. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/five-ships-to-sail-two-to-dock-today-the-mauretania-and-president.html | FIVE SHIPS TO SAIL; TWO TO DOCK TODAY; The Mauretania and President Roosevelt Will Depart as Homeric Returns. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/olsen-is-favored-to-start-for-penn-good-showing-in-navy-game-may.html | OLSEN IS FAVORED TO START FOR PENN; Good Showing in Navy Game May Earn Tackle Berth Against Penn State. GENTLE'S KNEE IMPROVES Halfback Expected to Start in Saturday's Contest-- Young Plans Easy Drills. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/walker-hails-vote-as-a-vindication-declares-it-shows-that-people.html | WALKER HAILS VOTE AS A VINDICATION; Declares, It Shows That People Want Modest, and ForwardLooking Public Servants.EXTOLS CURRY AS LEADERLa Guardia Sends Best Wishesto Mayor--Enright Says VotersApparently Want Tammany. | True | Pach Bros. Photo. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/springer-captures-shoot-at-fleetwood-penn-ac-gunner-wins-easterly.html | SPRINGER CAPTURES SHOOT AT FLEETWOOD; Penn A.C. Gunner Wins Easterly Cup With 34 Fliers at Maple Grove Traps. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/alekhine-adjourns-in-23d-chess-game-champion-and-bogoljubow-will.html | ALEKHINE ADJOURNS IN 23D CHESS GAME; Champion and Bogoljubow Will Complete Test Today--Challenger Has Fine Chance to Win. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/held-in-alabama-slaying-doctor-and-negro-accused-of-killing-high.html | HELD IN ALABAMA SLAYING.; Doctor and Negro Accused of Killing High School Principal. | True | Special to The New York Times | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/soviet-pilots-plan-transatlantic-flight-would-extend-trip-here-to.html | Soviet Pilots Plan Transatlantic Flight; Would Extend Trip Here to Encircle Globe | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/britain-buys-ice-boxes-is-proving-rich-export-market-for-electric.html | BRITAIN BUYS ICE BOXES.; Is Proving Rich Export Market for Electric Refrigerators. | True | Special to The New York Times | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/queen-mary-in-cap-and-apron-prepares-christmas-parcels.html | Queen Mary in Cap and Apron Prepares Christmas Parcels | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/soviet-youth-to-aid-in-rail-traffic-jam-65000-young-communists-of.html | SOVIET YOUTH TO AID IN RAIL TRAFFIC JAM; 65,000 Young Communists of Moscow Will Unload Cars for Three Days. NO ANNIVERSARY HOLIDAY Municipal Transport Workers Also Volunteer Help to End Congestion in Celebration of Revolution. | True | By Walter Duranty. Wireless To the New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/manhattan-supreme-court-gets-no-election-cases.html | Manhattan Supreme Court Gets No Election Cases | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/supreme-court-justice.html | SUPREME COURT JUSTICE. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/big-vote-piled-up-berry-and-mckee-are-victors-by-large-pluralities.html | BIG VOTE PILED UP; Berry and McKee Are Victors by Large Pluralities. SWEEP IN FOUR BOROUGHS Tammany Elects County Officers Throughout City, Except in Queens. BEATEN THERE BY HARVEY Democratic Judges All Winners --Dodd Has an Easy Lead Over Callaghan. ALL AMENDMENTS CARRIED Feature of the Election Is the Big Vote Polled by Thomas and Socialists. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/review-of-the-day-in-realty-market-west-side-purchases-by-new-york.html | REVIEW OF THE DAY IN REALTY MARKET; West Side Purchases by New York Central Feature Trading in Manhattan.DEAL ON WEST 81ST STREET John Coleman Buys Apartment House for All Cash--OtherTransactions in Manhattan. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/controls-oil-company-standard-of-indiana-holds-majority-of.html | CONTROLS OIL COMPANY.; Standard of Indiana Holds Majority of Pan-American Petroleum Stocks. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/officials-elected.html | OFFICIALS ELECTED | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/simmons-favors-college-training-finance-offers-graduates-large.html | SIMMONS FAVORS COLLEGE TRAINING; Finance Offers Graduates Large Opportunities, Says Stock Exchange Head. TECHNICAL MEN NEEDED Expansion of Business in Financial Fields Widens Demand for Developed Minds. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/brooklyn-trading-jefferson-avenue-residence-sold-store-chains-lease.html | BROOKLYN TRADING.; Jefferson Avenue Residence Sold --Store Chains Lease. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/broken-dishes-depicts-revolution-donald-meek-scores-in-martin.html | BROKEN DISHES" DEPICTS REVOLUTION; Donald Meek Scores in Martin Flavin's Amusing Domestic Comedy. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/rasmussen-plans-wide-study-of-races-danish-explorer-will-seek-aid.html | RASMUSSEN PLANS WIDE STUDY OF RACES; Danish Explorer Will Seek Aid of Many Nations in Research of Humanity's Childhood. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/mrs-john-swann-dead-member-of-the-berkshire-colony-succumbs-in-78th.html | MRS. JOHN SWANN DEAD.; Member of the Berkshire Colony Succumbs in 78th Year. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-incorporations-delaware-charters.html | NEW INCORPORATIONS.; DELAWARE CHARTERS. | True | Special to The New York Times | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/two-die-in-crash-at-boston-airport-federal-aircraft-factory.html | TWO DIE IN CRASH AT BOSTON AIRPORT; Federal Aircraft Factory Inspector and Commercial Pilot Are the Victims. PLANE FAILED AT TAKE-OFF H.G. Carter and C.D. Johnston Were Starting for Bridgeport--Investigation Under Way. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/to-pin-cross-on-kellogg-claudel-will-act-for-france-at-ceremony-on.html | TO PIN CROSS ON KELLOGG.; Claudel Will Act for France at Ceremony on Monday. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/miss-humphreys-weds-ws-gould-bishop-stires-performs-the-ceremony.html | MISS HUMPHREYS WEDS W.S. GOULD; Bishop Stires Performs the Ceremony Before a Throng in St. Thomas's Church. MISS PACKARD A BRIDE Geneva (N.Y.) Girl Married to Richard B. Hartshorne 2d in Brick Presbyterian Church. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hardinge-checkends-suits-chicagoans-payment-closes-romance-with.html | HARDINGE CHECKENDS SUITS; Chicagoan's Payment Closes Romance With Oklahoma Girl. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/finds-school-heads-lax-in-research-prof-curtis-says-officials-here.html | FINDS SCHOOL HEADS LAX IN RESEARCH; Prof. Courtis Says Officials Here Show Little Interest in Creating Proper Facilities. OPPOSES PRESENT BUREAU Member of Survey Committee Would Assign Worker to Every Public School. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-starting-gate-at-pimlico-hailed-by-official-after-test.html | New Starting Gate at Pimlico Hailed by Official After Test | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/world-bank-link-with-league-open-statutes-provide-for-control-by-an.html | WORLD BANK LINK WITH LEAGUE OPEN; Statutes Provide for Control by "an International Body" if All Governments Agree. TRUST DEED NEARLY READY Delegates Hope to Complete Draft by Saturday--Americans Are Praised for Their Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/county-rule-measure-wins-big-vote-in-city.html | COUNTY RULE MEASURE WINS BIG VOTE IN CITY | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-post-for-allan-m-perkins.html | New Post for Allan M. Perkins. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/editor-spurns-probation-will-be-sentenced-at-jackson-miss-nov-13.html | EDITOR SPURNS PROBATION.; Will Be Sentenced at Jackson, Miss., Nov. 13 for Contempt of Court. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/investing-insurance-funds-suggested-purchase-of-common-stocks-is.html | INVESTING INSURANCE FUNDS; Suggested Purchase of Common Stocks Is Opposed. | True | GEORGE BOOCHEVER. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/curley-elcted-mayor-of-boston.html | CURLEY ELCTED MAYOR OF BOSTON | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/end-play-stressed-at-naval-academy-failure-to-take-out-wingmen.html | END PLAY STRESSED AT NAVAL ACADEMY; Failure to Take Out Wingmen Prime Cause of Defeats, According to Coach. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/masten-is-victor-in-nyac-shoot-breaks-99-out-of-possible-100-in.html | MASTEN IS VICTOR IN N.Y.A.C. SHOOT; Breaks 99 Out of Possible 100 in Election Day Event at Travers Island. 8 TIE IN HIGH HANDICAP Ryan Captures Trophy After 25 "Bird" Shoot-Off--Sprague Carries Off Doubles Cup. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/grain-men-discuss-funds-new-northwest-corporation-would-merge-1500.html | GRAIN MEN DISCUSS FUNDS.; New Northwest Corporation Would Merge 1,500 Elevators. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/william-shields-sr-dispatch-rider-for-general-baxter-in-civil-war.html | WILLIAM SHIELDS SR.; Dispatch Rider for General Baxter in Civil War Dies in 90th Year. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/general-vasquez-holding-own.html | General Vasquez Holding Own. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/cutting-confirms-opera-site-offers-refuses-to-discuss-details-but.html | CUTTING CONFIRMS OPERA SITE OFFERS; Refuses to Discuss Details, but Says Several Proposals Are Being Considered. ADLER BID $900,000 A YEAR Assserts He Wants Metropolitan Property for a Mammoth Skyscraper. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/club-st-regis-opens-many-dinners-givenelection-returns-flashed.html | CLUB ST. REGIS OPENS.; Many Dinners Given--Election Returns Flashed During Dancing. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/315-vcs-to-attend-dinner-with-prince-canadian-holders-are-already.html | 315 V.C.'S TO ATTEND DINNER WITH PRINCE; Canadian Holders Are Already in London for Affair Saturday in Parliament Building. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/president-of-aldermen.html | PRESIDENT OF ALDERMEN. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/captains-of-4-past-elevens-watch-yale-squad-practice.html | Captains of 4 Past Elevens Watch Yale Squad Practice | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/producers-to-meet-with-equity-board-will-give-their-views-of-sunday.html | PRODUCERS TO MEET WITH EQUITY BOARD; Will Give Their Views of Sunday Night Performances at the Astor Friday. MEMBERS ARE TO DECIDE Equity Committee Estimates Actors Would Earn $1,200,000 Annually by Additional Shows. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/importer-dies-on-bus-adolph-stern-is-victim-of-heart-attack-on.html | IMPORTER DIES ON BUS.; Adolph Stern Is Victim of Heart Attack on Fifth Avenue. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/japanese-retorts-to-chinese-attacks-matsuoka-cheered-by-pacific.html | JAPANESE RETORTS TO CHINESE ATTACKS; Matsuoka Cheered by Pacific Meeting Delegates for Statement on Manchuria.BLAMES 1904 WAR ON CHINA Says Japan Would Have Annexed Province Had She Known ofSecret Treaty Against Her. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-york-hakoah-loses-to-giants-ballantynes-goal-nets-a-32-victory.html | NEW YORK HAKOAH LOSES TO GIANTS; Ballantyne's Goal Nets a 3-2 Victory Before 3,000 at Starlight Park. FABIAN'S LEG IS BROKEN Hakoah Goalie Collides With Adair --Game Stubbornly Contested Throughout. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/many-waters-to-be-withdrawn-nov-16.html | 'MANY WATERS' TO BE WITHDRAWN NOV. 16 | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/manchester-nh-retains-moreau.html | Manchester, N.H., Retains Moreau. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/harvey-lead-28325-president-of-queens-escapes-sweep-by-democrats.html | HARVEY LEAD 28,325; President of Queens Escapes Sweep by Democrats. COX CONGRATULATES HIM Total Vote Is 144,852 for Republican, Against 116,527 for Rival. BIGGER THAN LAST YEAR Candidate Scores on Issue of 'Connollyism and Sewer Graft' for the Third Time. SEES 'VOTE OF CONFIDENCE' Hallinan Elected Prosecutor by 37,426--Newcombe Wins by 68,213 for Surrogate. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/conn-aggies-practice-passes.html | Conn. Aggies Practice Passes. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/republicans-win-in-westchester-their-membership-on-board-of.html | REPUBLICANS WIN IN WESTCHESTER; Their Membership on Board of Supervisors Increased From 33 to 35 Cut of 42 Total. SMYTH TAKES JUDGESHIP Displaces Moore in Children's Court -- Ellrodt Wins as Sheriff-- White Plains Mayor Wins. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/lift-grain-embargoes-in-texas.html | Lift Grain Embargoes in Texas. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/lost-in-arctic-canada.html | LOST IN ARCTIC CANADA. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dies-soon-after-wife-husband-found-ill-after-she-succumbed-while.html | DIES SOON AFTER WIFE; Husband Found Ill After She Succumbed While Nursing Him. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/labor-quiets-lords-on-indian-policies-parmoor-says-viceroys.html | LABOR QUIETS LORDS ON INDIAN POLICIES; Parmoor Says Viceroy's Statement Implied No Change and Commission Was Consulted. TENSION EASES IN INDIA Plan for London Conference toClarify Relations Hits Move forComplete Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dyett-and-bennet-win-in-title-billiards-former-beats-stevens-15088.html | DYETT AND BENNET WIN IN TITLE BILLIARDS; Former Beats Stevens, 150-88; Bennet Conquers Brown, 150128, in Straight Rail Play. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/business-gain-seen-by-freeing-of-funds-washington-circles-expect.html | BUSINESS GAIN SEEN BY FREEING OF FUNDS; Washington Circles Expect Ultimate Favorable Effect of Stock Crash. MONEY RATES HELD STABLE This Is Credited to Federal Reserve and Is an Aid to Bondand Mortgage Markets.LABOR'S SURVEY OPTIMISTIC Conceding Some Limit on Buying, A.F. of L. Predicts Advancesin Industry and Building. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dogs-bear-burden-on-antarctic-trail-inured-to-cold-and-hardship.html | DOGS BEAR BURDEN ON ANTARCTIC TRAIL; Inured to Cold and Hardship, Five Teams of Nine Each Pull 5,368 Pounds on Ten Sleds. MEN SELDOM WEAR FURS Byrd's Sledgers Change WindProof Garments at Day's Endto Avert Dampness Peril.DAILY RATION OF 36 OUNCESValues of Concentrated Foods AreCalculated to Combat PolarRigors and Scurvy. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sale-of-liquor-barred-on-british-planes-they-lack-licenses-royal.html | Sale of Liquor Barred on British Planes; They Lack Licenses, Royal Commission Finds | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dawes-and-hoover-study-arms-parley-ambassador-and-his-wife-are.html | DAWES AND HOOVER STUDY ARMS PARLEY; Ambassador and His Wife, Are Guests of the President at the White House. ENVOY CALLS ON STIMSON Invites Secretary to Stay at Embassy During Naval Conferencein London in January. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/warns-of-bogus-veterans-head-of-forgetmenot-sale-fears-impostors.html | WARNS OF BOGUS VETERANS; Head of Forget-Me-Not Sale Fears Impostors May Hurt Drive. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/cosgrove-victor-in-richmond-upset-only-republican-elected-in.html | COSGROVE VICTOR IN RICHMOND UPSET; Only Republican Elected in Borough Beats Judge Tiernan,21,954 to 20,337. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/a-shakespeare-festival-new-society-in-chicago-to-open-it-with.html | A SHAKESPEARE FESTIVAL.; New Society in Chicago to Open It With "Hamlet" on Monday. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/president-of-bronx.html | PRESIDENT OF BRONX. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/ox-ridge-four-is-victor.html | Ox Ridge Four Is Victor. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/h-bedford-jones-married-novelist-weds-mrs-mary-bernardin-whom.html | H. BEDFORD JONES MARRIED; Novelist Weds Mrs. Mary Bernardin, Whom Ex-Wife Is Suing. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hails-farm-women-for-relief-program-west-virginia-expert-tells.html | HAILS FARM WOMEN FOR RELIEF PROGRAM; West Virginia Expert Tells Session Here Group-Buying Is Key to Problem. STRESSES FAMILY UNITY Says Rural Wives Are Full Partners in Agriculture-- Mrs. Ford Presides at Meeting Here. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/doyle-loses-on-a-foul.html | Doyle Loses on a Foul. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/tried-for-slaying-husband-wife-of-oroville-cal-mayors-son-pleading.html | TRIED FOR SLAYING HUSBAND; Wife of Oroville (Cal.) Mayor's Son Pleading Self-Defense. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/amherst-squad-is-busy-scrimmage-opens-elevens-preparation-for-tufts.html | AMHERST SQUAD IS BUSY.; Scrimmage Opens Eleven's Preparation for Tufts Contest. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/tariff-spurt-made-by-limiting-debate-senate-by-10minute-speech.html | TARIFF SPURT MADE BY LIMITING DEBATE; Senate, by 10-Minute Speech Scheme, Acts on Pottery and Chinaware Rates. DEFEATS HOUSE INCREASE Smoot Effort at General Agreement to Hold Chamber to the Bill Is Blocked by Dill. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/queens-realty-sales-properties-acquired-in-kew-gardens-and-long.html | QUEENS REALTY SALES.; Properties Acquired in Kew Gardens and Long Island City. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/langmaid-rejoins-squad-works-in-williams-back-field-for-contest.html | LANGMAID REJOINS SQUAD.; Works in Williams Back Field for Contest With Wesleyan. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/arc-light-triumphs-in-gwathmey-chase-widener-stable-wins-stake-5th.html | ARC LIGHT TRIUMPHS IN GWATHMEY CHASE; Widener Stable Wins Stake 5th Year in Row as United Hunts Racing Ends. GAINS A PURSE OF $15,900 Perfectly Ridden by Byers, Victor Beats Le Bey Easily in Record Time. SECOND RACE IS WALKOVER Crack Willow in First One-Horse Event Here Since 1927--Lieut. Gzowski Scores Victory. | True | By Vernon van Ness. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/art-awards-made-by-design-academy-carnegie-prize-for-the-most.html | ART AWARDS MADE BY DESIGN ACADEMY; Carnegie Prize for the Most Meritorious Oil Painting Goes to I.G. Olinsky. WATROUS ALTMAN WINNER F.J. Waugh Gets Edwin Palmer Memorial Award--Winter Show Opens Next Monday. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/back-immigration-plan-canadian-labor-congress-leaders-favor.html | BACK IMMIGRATION PLAN.; Canadian Labor Congress Leaders Favor "Cooperative Settlements." | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/giants-air-attack-routs-buffalo-456-friedman-working-back-of.html | GIANTS' AIR ATTACK ROUTS BUFFALO, 45-6; Friedman, Working Back of Powerful Line, Directs Team toEasy Victory. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/two-exonerated-of-fraud-dr-samuel-shapiro-and-david-roskein-lawyer.html | TWO EXONERATED OF FRAUD; Dr. Samuel Shapiro and David Roskein, Lawyer, Cleared in Newark. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/nancy-trowbridge-to-wed-as-foote-troth-of-junior-league-member-to.html | NANCY TROWBRIDGE TO WED A.S. FOOTE; Troth of Junior League Member to Yale Graduate Announced by Her Parents. MISS SHERRARD ENGAGED Daughter of Mr. and Mrs. J. Alfred Sherrard of Boston to Marry John T. Howell. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/markets-in-london-paris-and-berlin-english-stocks-lowered-by.html | MARKETS IN LONDON, PARIS AND BERLIN; English Stocks Lowered by Government's Scheme to End Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/boy-3-is-shot-dead-as-lads-hunt-rats-buckshot-from-rifle-kills-him.html | BOY, 3, IS SHOT DEAD AS LADS HUNT RATS; Buckshot From Rifle Kills Him in Bronx Vacant Lot--Playmates Hazy on Accident. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/mcgill-monkey-gone-6-weeks-returns-fat-after-wild-diet.html | McGill Monkey, Gone 6 Weeks, Returns Fat After Wild Diet | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-jersey-legislature.html | NEW JERSEY LEGISLATURE. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/president-of-manhattan.html | PRESIDENT OF MANHATTAN. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/socialist-peak-set-by-thomass-vote-nominee-hails-gains-and-hopes-to.html | SOCIALIST PEAK SET BY THOMAS'S VOTE; Nominee Hails Gains and Hopes to Build Up Strong Force to Stir City From Apathy. SEES TAMMANY WARNING Thanks His Supporters and Says 174,931 Total Far Exceeds His Expectations. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/accused-as-slayer-of-ella-m-wiggins-gastonia-mill-employe-is.html | ACCUSED AS SLAYER OF ELLA M. WIGGINS; Gastonia Mill Employe Is Pointed Out by Two Witnesses at Hearing.RELEASED IN $5,000 BAILFifteen Others on Manville JenckPayroll Are Held on MurderCharges. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dinner-to-dr-churchman-retiring-pastor-of-bethany-reformed-church.html | DINNER TO DR. CHURCHMAN.; Retiring Pastor of Bethany Reformed Church Honored. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/berry-is-able-to-vote-goes-to-polls-with-wife-and-stands-in-line.html | BERRY IS ABLE TO VOTE.; Goes to Polls With Wife and Stands in Line for 30 Minutes. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bittersweet-here-witty-and-breezy-noel-cowards-artistic-operetta.html | 'BITTERSWEET' HERE; WITTY AND BREEZY; Noel Coward's Artistic Operetta From London Is Composed of Musical Miniatures. EVELYN LAYE IS RADIANT Author Acts Many Roles in His Costume Romance--A Decorous Entertainment. | True | By J. Brooks Atkinson. | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/rutgers-observes-60th-anniversary-today-of-first-college-football.html | Rutgers Observes 60th Anniversary Today Of First College Football Game Ever Played | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/38th-district-goes-solidly-democratic-the-single-vote-cast-cost-the.html | 38th District Goes Solidly Democratic; The Single Vote Cast Cost the City $240 | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/macdonald-reports-on-visit-to-america-premier-tells-commons-trip.html | MACDONALD REPORTS ON VISIT TO AMERICA; Premier Tells Commons Trip Brought Britain in Closer Bond With Us. PRAISES RECEPTION HERE He Indicates Hoover Brought Up Question of Freedom of Seas in Washington Talks. OPPOSITION APPLAUDS HIM Baldwin and Lloyd George Congratulate Prime Minister for Success of His Mission. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/republicans-hold-control-in-jersey-retain-legislative-majority-with.html | REPUBLICANS HOLD CONTROL IN JERSEY; Retain Legislative Majority, With Democrats Sweeping Only Three Counties. WATSON ADMITS DEFEAT Hague Foe Is Defeated in Middlesex for Senatorship--Vote in State Is Light. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sanitary-proposal-wins-by-huge-vote.html | SANITARY PROPOSAL WINS BY HUGE VOTE | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/alters-savannah-channel-plan.html | Alters Savannah Channel Plan. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/more-prr-rumors-heard-in-capital-buying-into-reading-reported-in.html | MORE P.R.R. RUMORS HEARD IN CAPITAL; Buying Into Reading Reported in Preparation for Trading When Merger Plans Come Up. I.C.C. STUDIES NEW DEAL Investigation of Pennroad's Purchase of Pittsburgh & West Virginia Thought Unlikely. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/clinton-captures-triangular-meet-takes-three-of-first-five-places.html | CLINTON CAPTURES TRIANGULAR MEET; Takes Three of First Five Places in Run Against Evander and Washington. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/senatorial-ethics.html | SENATORIAL ETHICS. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/tn-perkins-heads-the-boston-maine-executive-committee-chairman.html | T.N. PERKINS HEADS THE BOSTON & MAINE; Executive Committee Chairman Elected Acting President to Succeed Hannauer. LONG CONNECTED WITH LINE Declares He Will Carry Out His Predecessor's Policies to Best of His Ability. | True | Special to The New York Times. | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/minnesota-to-face-iowa-on-saturday-hawkeyes-a-menace-to-hopes-of.html | MINNESOTA TO FACE IOWA ON SATURDAY; Hawkeyes a Menace to Hopes of Both--Gophers and Purdue for Conference Title. SCHEDULE FAVORS PURDUE Nagurski, Minnesota Star, to Play Despite Broken Thumb--Coffee, Ohio State, Suspended. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/harvard-stresses-speed-and-air-game-secret-session-is-held-in.html | HARVARD STRESSES SPEED AND AIR GAME; Secret Session Is Held in Preparation for Contest With Michigan Saturday. SHIFTS IN LINE LIKELY O'Connell Expected to Be Put at Right End, With Douglas as His Running Mate. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/berlin-prices-are-lower.html | Berlin Prices Are Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/prince-von-buelow-mourned-by-throng-funeral-services-at-his-summer.html | PRINCE VON BUELOW MOURNED BY THRONG; Funeral Services at His Summer Place on the Elbe Near Hamburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/byrd-congratulates-walker-says-men-cheered-vote-result.html | Byrd Congratulates Walker; Says Men Cheered Vote Result | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/blackwood-takes-latonia-feature-mrs-denemarks-fouryearold-wins.html | BLACKWOOD TAKES LATONIA FEATURE; Mrs. Denemark's Four-Year-Old Wins Grand Hotel Purse by Ten Lengths. SANDY SHORE COMES NEXT Takes Place by Head Over Devon-- Russell's Skillful Ride Prevents Bad Accident. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/nyu-tests-ends-at-marshalls-post-chalmers-beres-and-collins.html | N.Y.U. TESTS ENDS AT MARSHALL'S POST; Chalmers, Beres and Collins Considered for Place of Player Who Was Injured. EXPERIMENTS WITH BACKS O'Herin at Quarter, With Roland, La Mark, Follet Completing Quartet --Team Works on Defense. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/leaseholds-listed.html | LEASEHOLDS LISTED. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/quaker-city-approves-voting-machines-plan-voters-support-2000000.html | QUAKER CITY APPROVES VOTING MACHINES PLAN; Voters Support $2,000,000 Bond Issue to Install Them-- Republican Ticket Wins. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/democrats-gain-two-aldermen.html | DEMOCRATS GAIN TWO ALDERMEN | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hankow-imperiled-by-chinese-rebels-nanking-loses-two-towns-in.html | HANKOW IMPERILED BY CHINESE REBELS; Nanking Loses Two Towns in Severe Defeat, With Foes Within 70 Miles of Goal. CRACK CADETS CALLED UPON Chiang Orders Whampoa Troops to Honan--Desertions and Mutinies Continue. YEN SEEN TO BE PRO-REBEL Feng Issues Statement Saying He and Shansi General Have Worked Hand in Hand. | True | By Hallett Abend. Special Cable To The New York Times. | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/army-cars-to-carry-mail-war-department-will-lend-vehicles-for.html | ARMY CARS TO CARRY MAIL; War Department Will Lend Vehicles for Christmas Traffic. | True | Special to The New York Times | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/republicans-retain-assembly-control-they-will-have-86-members.html | REPUBLICANS RETAIN ASSEMBLY CONTROL; They Will Have 86 Members Against 64 for Democrats in 1930 Session. LOSE TWO SEATS HERE Democrats Capture Albany County, Where J.H. Cahill Beats E.D. Gunn. DRY LEAGUE FOES WIN Rhoda F. Graves, Only Woman Member, Re-elected--Republican Victor in Senate Contest. LOSE TWO SEATS HERE | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/municipal-court-judges.html | MUNICIPAL COURT JUDGES. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/considers-dirigible-base-secretary-adams-has-report-suggesting-two.html | CONSIDERS DIRIGIBLE BASE.; Secretary Adams Has Report Suggesting Two California Sites. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/registerqueens-county.html | REGISTER--QUEENS COUNTY | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/asks-an-allindian-army-central-group-working-with-simon-body-makes.html | ASKS AN ALL-INDIAN ARMY.; Central Group Working With Simon Body Makes Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bethlehem-victor-at-soccer-by-2-to-1-conquers-brooklyn-wanderers.html | BETHLEHEM VICTOR AT SOCCER BY 2 TO 1; Conquers Brooklyn Wanderers Before 1,500 Fans in Game on Hawthorne Field. LOSERS' RALLIES HALTED Bethlehem Overcomes Early Lead, Then Scores Deciding Goal Early in 2d Period. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dozier-turfman-dies.html | Dozier, Turfman, Dies. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/two-sets-of-backs-used-eight-ball-carriers-tried-out-in-villanova.html | TWO SETS OF BACKS USED.; Eight Ball Carriers Tried Out in Villanova Practice. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/plainfield-princeton-men-win.html | Plainfield Princeton Men Win. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/republicans-win-yonkers-mayor-fogarty-is-reelected-by-more-than.html | REPUBLICANS WIN YONKERS; Mayor Fogarty Is Re-elected by More Than 7,000 Votes. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/ccny-gets-respite-practice-for-st-johns-game-to-be-resumed-today.html | C.C.N.Y. GETS RESPITE.; Practice for St. John's Game to Be Resumed Today. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/airline-to-passion-play-lufthansa-will-run-it-to-oberammergau-next.html | AIRLINE TO PASSION PLAY; Lufthansa Will Run It to Oberammergau Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/wheat-is-active-close-is-lower-persistent-selling-is-now-held-to.html | WHEAT IS ACTIVE; CLOSE IS LOWER; Persistent Selling Is Now Held to Have Weakened the Market Position. BIG EXPORT TRADE SEEN Corn Comes Out Freely and There Is More Pressure in Evidence--Close Shows Decline. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/seymour-norton-ballard-exsecretary-of-new-york-life-dies-on-55th.html | SEYMOUR NORTON BALLARD.; Ex-Secretary of New York Life Dies on 55th Wedding Anniversary. | True | Special to The New York Times. | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/comment-of-press-on-the-city-election-rebuke-to-republican-party.html | COMMENT OF PRESS ON THE CITY ELECTION; Rebuke to Republican Party Seen in Vote--Walker Viewed as in 'Supreme Control.' | True | New York newspapers commented today as follows on the city elections: See Rebuke to Republicans. From The World. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hits-group-control-in-church-affairs-dr-fred-b-smith-at-connecticut.html | HITS GROUP CONTROL IN CHURCH AFFAIRS; Dr. Fred B. Smith, at Connecticut Congregational Conference, Describes Church of Future. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/miss-earhart-hops-off-for-columbus.html | Miss Earhart Hops Off for Columbus | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/president-of-richmond.html | PRESIDENT OF RICHMOND. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/urges-truce-on-accidents-major-bodenhamer-calls-on-legion-to-help.html | URGES TRUCE ON ACCIDENTS; Major Bodenhamer Calls on Legion to Help Curb Annual Toll. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/coste-urges-merger-of-coffee-roasters-head-of-national-association.html | COSTE URGES MERGER OF COFFEE ROASTERS; Head of National Association Tells Convention 'a Judge Landis' Should Head Combination. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bank-oeficers-resign-absolved-of-shortage-cs-mott-will-head-flint.html | BANK OEFICERS RESIGN, ABSOLVED OF SHORTAGE; C.S. Mott Will Head Flint (Mich.) Institution Where Employes Lost $800,000 in Market. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/stewart-broker-believed-a-captive-hunted-for-a-week-he-is-said-to.html | STEWART, BROKER, BELIEVED A CAPTIVE; Hunted for a Week, He Is Said to Be Easterday, Aide of Arnstein in Bond Robbery.ARRESTED IN WASHINGTON Held in Bank Swindle Charge He Is Alleged to Be Man Sought in$5,000 Larceny Here. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/jack-linder-operated-on.html | Jack Linder Operated On. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/fox-plans-to-build-big-theatre-in-london-may-be-larger-than-the.html | FOX PLANS TO BUILD BIG THEATRE IN LONDON; May Be Larger Than the Roxy-- Site in West End Said to Be Chosen. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/rutgers-tackles-lafayettes-plays-varsity-and-second-team-practice.html | RUTGERS TACKLES LAFAYETTES PLAYS; Varsity and Second Team Practice for Middle Three Clashat Easton Saturday. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/abad-outpoints-routis-wins-decision-at-st-louis-before-20000bass-st.html | ABAD OUTPOINTS ROUTIS; Wins Decision at St. Louis Before 20,000--Bass Stops Mendo. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/wl-mellon-listed-as-tax-lobby-donor-senate-inquiry-reveals-scores.html | W.L. MELLON LISTED AS TAX LOBBY DONOR; Senate Inquiry Reveals Scores in Business and Banking Giving to Taxpayers' League.$156,416 INCOME A YEAR Blaine Says League and Southern Tariff Group Collected $209,586 From 'Sucker List.'J.A. ARNOLD DEFENDS WORK Challenges Senator's Statement That $77,936 Went to Four Organizers and Demands Audit. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/loews-reports-for-year.html | Loew's Reports for Year. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/americans-at-soviet-celebration.html | Americans at Soviet Celebration. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/will-rogers-says-bingham-picked-wrong-sort-of-man.html | Will Rogers Says Bingham Picked Wrong Sort of Man | True | WILL ROGERS. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sheriffqueens-county.html | SHERIFF--QUEENS COUNTY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/plan-to-promote-travel-in-america-steamship-railroad-and-hotel-men.html | PLAN TO PROMOTE TRAVEL IN AMERICA; Steamship, Railroad and Hotel Men to Confer at Norfolk on Domestic Problem. ANALYSIS OF TRADE URGED Figures on Touring Costs in Europe Quoted to Compel Attention for Meeting Nov. 18 and 19. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/mayor-walker.html | MAYOR WALKER. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/general-sessions-judge.html | GENERAL SESSIONS JUDGE. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/district-attorneys-elect-and-some-of-the-victorious-judicial.html | District Attorneys Elect and Some of the Victorious Judicial Candidates | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/syracuse-starts-shifting-varsity-kanya-goes-in-at-tackle-while.html | SYRACUSE STARTS SHIFTING VARSITY; Kanya Goes in at Tackle While Changes in Back Field Are Promised by Coach. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/yale-to-limit-traveling-unable-to-accept-invitation-to-play-in.html | YALE TO LIMIT TRAVELING.; Unable to Accept Invitation to Play in Baltimore Next Year. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sir-arthur-currie-in-hospital.html | Sir Arthur Currie in Hospital. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/democrats-control-kentucky-legislature-administration-fails-to-gain.html | DEMOCRATS CONTROL KENTUCKY LEGISLATURE; Administration Fails to Gain Majority--Republican Mayor of Louisville Re-elected. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/7-resentenced-in-prison-another-in-sing-sing-under-voided-law-will.html | 7 RESENTENCED IN PRISON.; Another in Sing Sing Under Voided Law Will Get Trial. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/text-of-macdonalds-speech.html | Text of MacDonald's Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/10000000-bolt-and-nut-merger.html | $10,000,000 Bolt and Nut Merger. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/princeton-crews-in-fall-regatta-eight-stroked-by-wimberley-wins-by.html | PRINCETON CREWS IN FALL REGATTA; Eight Stroked by Wimberley Wins by 2 Lengths in Race for 150-Pound Crews. TWO ROW ON EVEN TERMS Lowry and Pool Stroke Combinations Which Finish in DeadHeat Behind Victors. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/marsterss-career-is-ended-by-injury-doctor-announces-dartmouth-star.html | MARSTERS'S CAREER IS ENDED BY INJURY; Doctor Announces Dartmouth Star, Hurt in Yale Game, Will Play No More. VERTEBRA IS FRACTURED Must Remain in Infirmary Four Weeks, but No Permanent Ill Effect Is Seen. LEADING SCORER OF NATION Player Began Gridiron Activities Two Years Ago and Became One of Greatest Halfbacks. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/split-season-retained-pacific-coast-league-votes-to-continue-system.html | SPLIT SEASON RETAINED.; Pacific Coast League Votes to Continue System. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/says-james-b-had-lights-skipped-asserts-ramming-rum-chaser-offered.html | SAYS JAMES B. HAD LIGHTS.; Skipped Asserts Ramming Rum Chaser Offered No Aid to Crew. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/four-governors-pay-tribute-to-hannauer-operations-on-boston-maine.html | FOUR GOVERNORS PAY TRIBUTE TO HANNAUER; Operations on Boston & Maine Stop for Minute During President's Funeral. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bars-gym-to-philosopher-so-team-can-keep-up-drills.html | Bars Gym to Philosopher So Team Can Keep Up Drills | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/theron-i-crane-dead-former-associate-of-edison-is-buried-at.html | THERON I. CRANE DEAD.; Former Associate of Edison Is Buried at Philadelphia. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/signal-drill-for-swarthmore.html | Signal Drill for Swarthmore. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/machines-speed-up-citywide-voting.html | MACHINES SPEED UP CITY-WIDE VOTING | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/rutgers-five-sets-dates-will-face-14-opponents-during-coming.html | RUTGERS FIVE SETS DATES.; Will Face 14 Opponents During Coming Basketball Season. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/navy-and-georgia-tech-plan-football-games-in-193132.html | Navy and Georgia Tech Plan Football Games in 1931-32 | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/overemphasis-put-on-sport-decried-by-provost-at-penn.html | Overemphasis Put on Sport. Decried by Provost at Penn | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/walker-sign-persistent-flashes-appeal-for-votes-long-after-his.html | WALKER SIGN PERSISTENT.; Flashes Appeal for Votes Long After His Victory Is Conceded. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/premier-tells-king-of-trip-macdonald-reports-on-his-visit-to.html | PREMIER TELLS KING OF TRIP; MacDonald Reports on His Visit to President Hoover. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/heads-hail-merger-opponents.html | Heads Hail Merger Opponents. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/north-carolinas-good-name.html | NORTH CAROLINA'S GOOD NAME. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/jh-durston-editor-dies-at-age-of-81-founder-of-the-butte-daily-post.html | J.H. DURSTON, EDITOR DIES AT AGE OF 81; Founder of The Butte Daily Post and Dean of Montana Newspaper Men. JOINED A.P. 50 YEARS AGO Oldest Active Member of News Association--On Syracuse University Faculty in Early Years. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dist-attorneyqueens.html | DIST. ATTORNEY--QUEENS. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/lady-astor-votes-with-labor.html | Lady Astor Votes With Labor. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/westchester-auction-tonight.html | Westchester Auction Tonight. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/julius-tannen-gets-an-award-of-6926-arbitration-association-decides.html | JULIUS TANNEN GETS AN AWARD OF $6,926; Arbitration Association Decides for Actor in His Claim Against 'Americana.' | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/ny-district-attorney.html | N.Y. DISTRICT ATTORNEY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/falls-to-death-in-shaft-elevator-operator-intending-to-step-into.html | FALLS TO DEATH IN SHAFT.; Elevator Operator Intending to Step Into Car Plunges Seven Stories. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/win-races-for-congressman-and-surrogate.html | WIN RACES FOR CONGRESSMAN AND SURROGATE. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/julie-yates-sculptor-dies-of-pneumonia-wife-of-col-halsey-e-yates.html | JULIE YATES, SCULPTOR, DIES OF PNEUMONIA; Wife of Col. Halsey E. Yates of Governors Island--Was a Pupil of Rodin. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/buys-insurance-concern-equitable-casualty-to-take-over-reliance.html | BUYS INSURANCE CONCERN.; Equitable Casualty to Take Over Reliance Casualty of Newark. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/west-virginia-ties-fordham-eleven-00-maroon-inches-short-of-a.html | WEST VIRGINIA TIES FORDHAM ELEVEN, 0-0; Maroon Inches Short of a Touchdown on Final Play After Drive of 66 Yards. BOTH LINES ARE POWERFUL Fordham, Repulsed Twice Near Goal Line, Fails to Capitalize Scoring Chances. SIANO'S PLAY BRILLIANT Forward Passes of Both Teams Ineffective--25,000 See Contest at the Polo Grounds. | True | By Allison Danzig | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/shoots-a-bank-robber-san-francisco-policeman-prevents-holdup-of.html | SHOOTS A BANK ROBBER.; San Francisco Policeman Prevents Hold-Up of American Trust Branch. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/manhattan-begins-work-for-oglethorpe-burns-directs-varsity-plays-in.html | MANHATTAN BEGINS WORK FOR OGLETHORPE; Burns Directs Varsity Plays in Absence of Del Negro--Squad Off for Game Tomorrow. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/gold-dug-since-1493-worth-20-billions-less-than-ten-billions-of.html | GOLD DUG SINCE 1493 WORTH 20 BILLIONS; Less Than Ten Billions of This Amount Now Exists as Money, Bureau of Mines Estimates. REST LOST OR DIVERTED Africa Produces Most, Surpassing North America, Which Led From 1850 to 1900. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/election-bonfires-keep-firemen-busy-manhattan-has-180-alarms-and.html | ELECTION BONFIRES KEEP FIREMEN BUSY; Manhattan Has 180 Alarms and Brooklyn 103 in 4 Hours at Night. EMPTY TENEMENT BURNS Huge Crowd Drawn to 23d Street Blaze, Where Ammonia-Tank Explosion Is Threatened. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/stuyvesant-wins-in-soccer-4-to-3-defeats-commerce-eleven-in-psal.html | STUYVESANT WINS IN SOCCER, 4 TO 3; Defeats Commerce Eleven in P.S.A.L. Game--Morris and Monroe in 0-0 Tie. JEFFERSON VICTOR, 4 TO 1 Runner-Up for City Title Last Year Conquers Bushwick High-- Other School Results. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/candidates-jest-on-visit-to-polls-walker-radiates-confidence-in.html | CANDIDATES JEST ON VISIT TO POLLS; Walker Radiates Confidence in Victory as He Votes at School Near Home. LA GUARDIA HAS 'LUCKY' HAT Others on Various Tickets Voice Smiling Predictions of Success as They Cast Ballots. | True | Times Wide World Photo. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/army-team-tested-by-illinois-plays-varsity-is-pushed-back-but.html | ARMY TEAM TESTED BY ILLINOIS PLAYS; Varsity Is Pushed Back, but Solves Attack Before There Is Any Scoring. STECKER IS USED AS BACK Plays in Cagle's Place, With Carver at Quarter--Trice Is Tried at Left Guard. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/mrs-clarkes-deal-aids-depositors-she-gave-them-100000-in-exchange.html | MRS. CLARKE'S DEAL AIDS DEPOSITORS; She Gave Them $100,000 in Exchange for Home and Banker's $200,000 Policy. HUSBAND GAVE UP BOTH But Receiver for Bank Could Not Collect Full Insurance Under the Law. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/questions-validity-of-moscow-marriage-english-judge-holds-point-is.html | QUESTIONS VALIDITY OF MOSCOW MARRIAGE; English Judge Holds Point Is Basic in Russian Actress's Divorce Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/aircraft-accord-made-with-canada-agreement-enables-planes-to-cross.html | AIRCRAFT ACCORD MADE WITH CANADA; Agreement Enables Planes to Cross Border Freely With Passengers or Cargo. REGISTRATION IS REQUIRED State Department Obtains Agreement After Long NegotiationsWith Dominion Government. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/ywca-seeks-242000-tenday-campaign-to-balance-1930-budget-will-start.html | Y.W.C.A. SEEKS $242,000.; Ten-Day Campaign to Balance 1930 Budget Will Start Today. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/lawrence-king-dies-worried-by-bombings-trustee-of-chicago-sanitary.html | LAWRENCE KING DIES; WORRIED BY BOMBINGS; Trustee of Chicago Sanitary District Is Stricken at theAge of 43. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/county-clerkrichmond.html | COUNTY CLERK--RICHMOND. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/times-sq-thronged-but-crowd-is-quiet-usual-hosts-in-street-but.html | TIMES SQ. THRONGED, BUT CROWD IS QUIET; Usual Hosts in Street, but Lacks Enthusiasm as Bulletins Tell of Tammany Victory. RESULT SEEMED EXPECTED Horn Blowing, Red Fire, Cheering and Handclapping Absent--Little for Police to Do. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/407-postal-law-fugitives-department-of-justice-reports-fines-for.html | 407 POSTAL LAW FUGITIVES; Department of Justice Reports Fines for Year Totaled $471,425. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/believe-60-refugees-dead-russians-who-fled-soviet-prison-to-finland.html | BELIEVE 60 REFUGEES DEAD.; Russians Who Fled Soviet Prison to Finland Mourn Comrades. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/yale-starts-work-for-maryland-game-bob-hall-returns-to-quarterback.html | YALE STARTS WORK FOR MARYLAND GAME; Bob Hall Returns to Quarterback Post for Signal Drill-- Wilson Also Back.THREE ELEVENS ON FIELD McLennan's 40-Yard Broken Field Run Features Scrimmage BetweenThird Team and Scrubs. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/reds-fined-in-london-two-in-demonstration-before-our-embassy-are.html | REDS FINED IN LONDON.; Two in Demonstration Before Our Embassy Are Sentenced. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/arab-sentenced-to-death-charged-with-killing-attorney-in-safed9.html | ARAB SENTENCED TO DEATH; Charged With Killing Attorney in Safed--9 Jews Released. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/money.html | MONEY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/rough-labor-for-peacox-in-prison.html | Rough Labor for Peacox in Prison. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sports-of-the-times-mistaken-identity.html | Sports of the Times; Mistaken Identity. | True | By John Kieran. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/brown-begins-drills-for-dartmouth-game-schein-veteran-tackle-who-is.html | BROWN BEGINS DRILLS FOR DARTMOUTH GAME; Schein, Veteran Tackle Who Is Injured, the Only Regular Who Is Absent. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/new-site-asked-for-w2xe-radio-board-permit-sought-to-move-it-to.html | NEW SITE ASKED FOR W2XE.; Radio Board Permit Sought to Move It to Jamaica. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/columbia-works-on-aerial-defense-first-and-second-back-fields-get.html | COLUMBIA WORKS ON AERIAL DEFENSE; First and Second Back Fields Get Long Session on Passes in Morning Practice. STANCZYK RESUMES BERTH Hewitt and Other Injured Veterans Also Drill--Mosser Still Has Call Over the Veteran Scott. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/brick-fells-policeman-bronx-youths-objected-to-his-call-for-hose.html | BRICK FELLS POLICEMAN.; Bronx Youths Objected to His Call for Hose Squad to Put Out Bonfire. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bloomfield-beats-east-side-eleven-schummel-stars-as-newark-school.html | BLOOMFIELD BEATS EAST SIDE ELEVEN; Schummel Stars as Newark School Team Is Downed, 13-0 --West Orange Wins. ST. PETER'S PREP VICTOR Repels Lincoln High, 13-0, to Gain Lead for Jersey City Title-- Other Results. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/crescent-ac-triumphs-defeats-staten-island-team-at-soccer-6-to-1.html | CRESCENT A.C. TRIUMPHS; Defeats Staten Island Team at Soccer, 6 to 1. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/thomas-d-sullivan-financier-and-head-of-philadelphia-warehouse.html | THOMAS D. SULLIVAN.; Financier and Head of Philadelphia Warehouse Company Dies. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/feeder-pool-gets-loan-farm-board-authorizes-5000000-credit-to-live.html | FEEDER POOL GETS LOAN.; Farm Board Authorizes $5,000,000 Credit to Live Stock Subsidiary. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/melrose-avenue-corner-sold.html | Melrose Avenue Corner Sold. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dona-lenhardson-in-song-recital-mezzosoprano-from-buenos-aires.html | DONA LENHARDSON IN SONG RECITAL; Mezzo-Soprano From Buenos Aires Gives a Brilliant Performance. ARGENTINE WORKS PLEASE Many Notables of South American Countries Guests--Program Given in Newly Opened Roerich Hall. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/arizona-and-the-colorado.html | ARIZONA AND THE COLORADO. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/open-world-parley-on-aliens-rights-forty-nations-at-paris-seek-to-a.html | OPEN WORLD PARLEY ON ALIENS' RIGHTS; Forty Nations at Paris Seek to Assist Free Circulation of Persons, Capital and Goods.SESSIONS TO LAST A MONTHPresident Says Convention WouldBring Security and StrengthenInternational Economic Ties. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hopes-nomination-is-favored.html | Hope's Nomination Is Favored. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/move-to-alter-income-tax-law.html | Move to Alter Income Tax Law. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/air-signal-body-is-named-development-of-standard-day-and-night-code.html | AIR SIGNAL BODY IS NAMED.; Development of Standard Day and Night Code Is Aim. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/st-bonaventure-wins-267-skierkowski-leads-attack-against-canisius.html | ST. BONAVENTURE WINS, 26-7; Skierkowski Leads Attack Against Canisius College Eleven. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/daughter-to-mrs-wg-dunnington.html | Daughter to Mrs. W.G. Dunnington. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/first-trovatore-monday-cavalleria-and-pagliacci-saturday-in-next.html | FIRST 'TROVATORE' MONDAY.; 'Cavalleria' and 'Pagliacci' Saturday in Next Week's Bills. | True | | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dodd-overwhelms-justice-callaghan-brooklyn-prosecutor-elected-to.html | DODD OVERWHELMS JUSTICE CALLAGHAN; Brooklyn Prosecutor Elected to Supreme Bench by 87,238, Exclusive of Suffolk. JURIST BLAMES "MACHINE" Defeated Candidate Points Out He Had Endorsements of Bar and Bulk of Press. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/hoover-reenrolls-in-red-cross.html | Hoover Re-enrolls in Red Cross. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/architects-lease-penthouse.html | Architects Lease Penthouse. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/dist-attorneybronx.html | DIST. ATTORNEY--BRONX. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/not-legal-tender.html | Not Legal Tender. | True | D.O. WESTBROOK JR. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/pinehurst-medal-won-by-tallman-1928-senior-western-golf-champion.html | PINEHURST MEDAL WON BY TALLMAN; 1928 Senior Western Golf Champion Scores 82 to Lead Autumn Tourney Qualifiers. SCHOFIELD'S 84 SECOND Several Withdrawals Cut Field-- Williams Saves Play-Off by Entering Second Division. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/surrogate-of-queens.html | SURROGATE OF QUEENS. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/vote-for-mayor-of-new-york-city.html | VOTE FOR MAYOR OF NEW YORK CITY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/bitter-sweet-benefit-many-dinners-to-be-given-before-performance-in.html | BITTER SWEET" BENEFIT.; Many Dinners to Be Given Before Performance in Aid of Charity. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/financial-markets-all-american-exchanges-closed-for-election.html | FINANCIAL MARKETS; All American Exchanges Closed for Election Day--Foreign Markets Quiet. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/average-army-flying-cadet-is-22-tall-and-college-bred.html | Average Army Flying Cadet Is 22, Tall and College Bred | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/slain-youths-mother-testifies-for-state-mrs-walton-in-texas-trial.html | SLAIN YOUTH'S MOTHER TESTIFIES FOR STATE; Mrs. Walton, in Texas Trial, Says Son Telephoned Father-in-Law Before Fatal Quarrel. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/car-loadings-show-a-decline-for-week-total-for-period-ended-oct-22.html | CAR LOADINGS SHOW A DECLINE FOR WEEK; Total for Period Ended Oct. 22 Represents Decrease of 29,164 From Same Week in 1928. | True | Special to The New York Times. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/police-and-firemen-win-pay-rise-4-to-1-every-borough-gives-a-large.html | POLICE AND FIREMEN WIN PAY RISE, 4 TO 1; Every Borough Gives a Large Majority for $3,000 Minimum for 20,000. 563,613 MAJORITY FOR IT Sanitary Commission Proposal More Overwhelming. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/liberal-mp-joins-labor-capt-gm-garrojones-notifies-lloyd-george-of.html | LIBERAL M.P. JOINS LABOR.; Capt. G.M. Garro-Jones Notifies Lloyd George of Change. | True | Wireless to THE NEW YORK TIMES. | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/would-increase-dole-parliamentary-labor-party-favors-it-if-work-is.html | WOULD INCREASE DOLE.; Parliamentary Labor Party Favors It if Work Is Unobtainable. | True | Special Cable to THE NEW YORK TIMES. | C1B 47622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/obituary-notes.html | Obituary Notes. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/sheriffkings-county.html | SHERIFF--KINGS COUNTY. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/the-sheriffs-county-clerks-and-registers-elected.html | The Sheriffs, County Clerks and Registers Elected | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/paul-robeson-sings-his-old-favorites-negro-baritone-hailed-in.html | PAUL ROBESON SINGS HIS OLD FAVORITES; Negro Baritone Hailed in Carnegie Hall at His First ConcertSince Return From Abroad. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/president-of-brooklyn.html | PRESIDENT OF BROOKLYN. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/tut-wins-by-decision-outpoints-tenorio-in-tenround-match-in.html | TUT WINS BY DECISION.; Outpoints Tenorio in Ten-Round Match in Milwaukee. | True | | C1B 47622 |
| 1929-11-06 | 1929-11-06 | https://www.nytimes.com/1929/11/06/archives/canada-increases-newsprint-production-for-1929-is-expected.html | CANADA INCREASES NEWSPRINT OUTPUT; Production for 1929 Is Expected to Exceed That of 1928 by 9 Per Cent. 1930 PROSPECTS FAVORABLE Higher Operating Ratio and Increased Exports Over This Year'sTotal Are Predicted. | True | Special to The New York Times | C1B 47622 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/may-be-envoy-to-soviet-sir-robert-hodgson-reported-ac-cepting.html | MAY BE ENVOY TO SOVIET.; Sir Robert Hodgson Reported Ac cepting British Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/jones-denies-reported-plan-to-quit-competitive-golf.html | Jones Denies Reported Plan To Quit Competitive Golf | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-scatter-ashes-at-sea-master-of-george-washington-will-perform.html | TO SCATTER ASHES AT SEA.; Master of George Washington Will Perform Service for Louis Heinz. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dawes-to-sail-on-the-homeric.html | Dawes to Sail on the Homeric. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/equitable-trust-leaving-big-board-stockholders-vote-withdrawal-of.html | EQUITABLE TRUST LEAVING 'BIG BOARD'; Stockholders Vote Withdrawal of Company's Shares From Stock Exchange. MOVE FOR REFINANCING Initial Steps Taken Toward the Increase of Capital and Split-Up of Stock. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/boy-12-repudiates-murder-confession-says-in-court-police-induced.html | BOY, 12, REPUDIATES MURDER CONFESSION; Says in Court Police Induced Him to Admit He Strangled Aged Woman for $3. INSISTS HE IS INNOCENT Janitor's Son Asserts He Entered Room, but Left Mrs. Hewes Asleep and Went Away. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/two-vice-presidents-elected-in-colombia-cc-restrepo-is-selected-for.html | TWO VICE PRESIDENTS ELECTED IN COLOMBIA; C.C. Restrepo Is Selected for First in Line of Succession, Felix Cortez in Second Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/widow-of-strauss-may-sue-shuberts-insists-austrian-copyright-law.html | WIDOW OF STRAUSS MAY SUE SHUBERTS; Insists Austrian Copyright Law Protects "Fledermaus" Until End of Year. REINHARDT JOINS PROTEST J.J. Shubert Says Opera Given Here Is Not Taken From Strauss Work, but From Earlier Play. PROTESTS TO SHUBERTS. H.C. Becker, Friend of Frau Strauss, Writes for Composer's Widow. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/five-are-rescued-in-tenement-fire-policeman-and-woman-badly-burned.html | FIVE ARE RESCUED IN TENEMENT FIRE; Policeman and Woman Badly Burned Trying to Reach Safety in East 78th St. House. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/otis-mouser-noted-pennsylvania-and-virginia-coal-man-dies-at-61.html | OTIS MOUSER.; Noted Pennsylvania and Virginia Coal Man Dies at 61. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/walshgiandrecco-on-manhattan-team-raised-to-varsity-line-in-hours.html | WALSH-GIANDRECCO ON MANHATTAN TEAM; Raised to Varsity Line in Hour's Scrimmage Against Freshman Squad. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/4-of-old-guard-join-coalition-on-tariff-senate-by-48-to-30-restores.html | 4 OF OLD GUARD JOIN COALITION ON TARIFF; Senate by 48 to 30 Restores the 75-Cent Rate on Pig Iron Which Coolidge Increased. REED BITTER AT ACTION His Proposal to Let Bill Die Now Draws Taunts From Democrats and Norris. CHECK ON DEBATE FAILS With Fight on Manganese at Hand, Oddie of Nevada Objects to Limiting Speeches. Metals Schedule Is Reached. Vote on Barkley's Motion. Limitation Move Blocked Again Librarians Against "Censorship." | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/cronin-rejoins-rutgers-greenberg-returns-to-halfback-harris-gets.html | CRONIN REJOINS RUTGERS.; Greenberg Returns to Halfback-- Harris Gets Kicking Drill. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bank-merger-for-wilkesbarre.html | Bank Merger for Wilkes-Barre. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/2500-given-for-playground-fund.html | $2,500 Given for Playground Fund. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/state-wctu-plans-to-besiege-albany-visits-to-each-assemblyman-daily.html | STATE W.C.T.U. PLANS TO BESIEGE ALBANY; Visits to Each Assemblyman Daily by Workers Advocated to Obtain Enforcement Act. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dawes-continues-talks-with-hoover-ambassador-also-confers-with.html | DAWES CONTINUES TALKS WITH HOOVER; Ambassador Also Confers With Stimson on London Naval Conference. GREETS FRIENDS IN CAPITOL American Delegation Is Expected to Sail for England on the Liner Olympic Jan. 11. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/vanness-syracuse-on-casualty-list-veteran-guard-may-be-lost-to-team.html | VANNESS, SYRACUSE, ON CASUALTY LIST; Veteran Guard May Be Lost to Team for Two Weeks Due to Severe Leg Injury. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/burlap-prices-higher-here.html | Burlap Prices Higher Here. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/sports-of-the-times-midget-marvels-the-family-trees-switching.html | Sports of the Times; Midget Marvels. The Family Trees. Switching Sports. Hard Luck for Dartmouth. | True | By John Kieran. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/plan-war-mothers-tour-6000-to-visit-graves-in-france-at-governments.html | PLAN WAR MOTHERS' TOUR.; 6,000 to Visit Graves in France at Government's Expense. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/will-contest-on-trial-physicians-say-marcus-oppenheimer-spoke.html | WILL CONTEST ON TRIAL.; Physicians Say Marcus Oppenheimer Spoke Irrationally. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/crossing-program-meets-no-opposition-transit-board-holds-hearing-on.html | CROSSING PROGRAM MEETS NO OPPOSITION; Transit Board Holds Hearing on $5,000,000 Projects on Railroads Next Year. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/quick-return-first-in-texas-inaugural-scores-by-3-lengths-as-racing.html | QUICK RETURN FIRST IN TEXAS INAUGURAL; Scores by 3 Lengths as Racing Returns to Lone Star State After Lapse of 22 Years. 10,000 ATTEND THE OPENING No Wagering of Any Kind Allowed at the $3,000,000 Arlington Downs Plant. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/fairfield-hunt-races-saturday.html | Fairfield Hunt Races Saturday. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/midtown-loft-is-financed.html | Midtown Loft Is Financed. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/lauri-divides-two-in-match-with-ponzi-wins-12527-then-loses-1253-at.html | LAURI DIVIDES TWO IN MATCH WITH PONZI; Wins, 125-27, Then Loses, 125-3, at Pocket Billiards, but Retains Block Lead, 4-2. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/pershing-to-sail-from-france-soon.html | Pershing to Sail From France Soon. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/yacht-is-found-adrift-fp-humphreys-craft-abandoned-is-sighted-by.html | YACHT IS FOUND ADRIFT.; F.P. Humphrey's Craft, Abandoned, Is Sighted by the Munargo. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/pollard-sees-omen-in-virginias-vote-democrat-says-victory-is-a.html | POLLARD SEES OMEN IN VIRGINIA'S VOTE; Democrat Says Victory Is a Warning to Fomenters of Religious Strife. GOV. BYRD HAILS OUTCOME Declares the Reaction Is Put Down -- Coalition Trails by Nearly 70,000. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/two-holdup-youths-convicted-of-murder-newark-jury-refuses-plea-of.html | TWO HOLD-UP YOUTHS CONVICTED OF MURDER; Newark Jury Refuses Plea of Mercy in Killing of Druggist Who Resisted When Attacked. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/republicans-victors-in-nassau-county-make-a-clean-sweep-except-in.html | REPUBLICANS VICTORS IN NASSAU COUNTY; Make a Clean Sweep Except in Oyster Bay, Glen Cove and North Hempstead. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/named-connecticut-prison-warden.html | Named Connecticut Prison Warden. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/conn-aggies-scrimmage.html | Conn. Aggies Scrimmage. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/favored-elevens-won-on-school-card-de-witt-clinton-manual-and-boys.html | FAVORED ELEVENS WON ON SCHOOL CARD; De Witt Clinton, Manual and Boys High Beat Traditional Rivals on Election Day. 80,000 AT SEVEN CONTESTS Clinton's Stock Rises for Honors in Bronx--Manual and Boys Stay In Brooklyn Race. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/general-motors-increases-surplus-total-of-379149656-on-sept-30-an.html | GENERAL MOTORS INCREASES SURPLUS; Total of $379,149,656 on Sept. 30, an Advance of $65,016,381 in Year.EARNINGS ARE SMALLERReport for Nine Months Shows$222,848,335, Compared With$240,534,613 in 1928. Assets of the Corporation. Table of the Liabilities. Earnings for Three Months. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/177483-fords-made-in-october.html | 177,483 Fords Made in October. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/wheat-off-sharply-in-panicky-market-prices-drop-so-quickly-that.html | WHEAT OFF SHARPLY IN PANICKY MARKET; Prices Drop So Quickly That Quotations Cannot Be Posted Fast Enough. EXPORT BUSINESS GOOD Outside Interest In Corn Increases and Market Resists Pressure-- Close Is Uneven. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ten-bronx-houses-sold.html | Ten Bronx Houses Sold. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/miss-bonnymans-bridal-her-marriage-to-robert-m-mckeon-in-knoxville.html | MISS BONNYMAN'S BRIDAL.; Her Marriage to Robert M. McKeon in Knoxville, Tenn., Tuesday. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/rutgers-honors-football-pioneers-800-undergraduates-take-part-in.html | RUTGERS HONORS FOOTBALL PIONEERS; 800 Undergraduates Take Part in Ceremony Commemorating 1st Game of 60 Years Ago. PRESIDENT EXTOLS SPORT it Has Done Much to Build Honor in All Fields, Asserts the University Head. Three Left From Tiger Team. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ship-for-russian-ports-export-line-charters-yalza-from-shipping.html | SHIP FOR RUSSIAN PORTS.; Export Line Charters Yalza From Shipping Board. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hoover-sets-apart-nov-28-for-thanksgiving-declares-the-nation.html | Hoover Sets Apart Nov. 28 for Thanksgiving;Declares the Nation Enjoys New Blessings | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/enright-statement-is-ignored-by-hylan-exmayor-silent-on-charge-he.html | ENRIGHT STATEMENT IS IGNORED BY HYLAN; Ex-Mayor Silent on Charge He 'Ran Out On' Square Deal Movement. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/archives/air-liner-hits-hill-kills-6-in-england-plane-leaving-for-berlin.html | AIR LINER HITS HILL, KILLS 6 IN ENGLAND; Plane Leaving for Berlin Caught in Fog-- Explosion and Fire Trap the Victims. TWO CRAWL FROM WRECK Prince Eugene, Co-Pitot, Is Badly Burned--British Millionaire Safe, Flies Again. Took Off in Mist and Rain. Kidston Has Had Charmed Life. AIR LINER HITS HILL, KILLS 6 IN ENGLAND Victoms of the Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/fumes-make-pedestrians-weep.html | Fumes Make Pedestrians Weep. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Bankers and the Public. Philadelphia, Pa. Albany, N.Y. State of Alabama. Winston-Salem, N.C. State of New Hampshire. State of West Virginia. State of Maine. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/yale-honors-de-forest-radio-pioneer-elected-to-sheffield-aurelian.html | YALE HONORS DE FOREST.; Radio Pioneer Elected to Sheffield Aurelian Society. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/parties-in-queens-to-be-reorganized-de-bragga-republican-and.html | PARTIES IN QUEENS TO BE REORGANIZED; De Bragga, Republican, and Theofel, Democrat, May Lose Leaderships. NEW NAMES MENTIONED Patten Held Likely Successor to Theofel-- Sasse Boomed for De Bragga's Post. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mrs-henry-e-stehli-former-sybil-hocking-of-honolulu-dies-after-a.html | MRS. HENRY E. STEHLI.; Former Sybil Hocking of Honolulu Dies After a Long Illness. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/morgan-to-return-next-week.html | Morgan to Return Next Week. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/seek-store-model-in-death-of-child-new-jersey-police-get-warrant.html | SEEK STORE MODEL IN DEATH OF CHILD; New Jersey Police Get Warrant for Camden Woman After the Finding of Girl's Skeleton. MURDER OF BOY, 2, FEARED Father of Both Says He Knows Motive for Slaying, but Cannot Reveal It. Tells Story of Suitcase. Report Children Badly Treated. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/600-honor-russian-fliers-visitors-are-guests-at-dinner-to-hail.html | 600 HONOR RUSSIAN FLIERS.; Visitors Are Guests at Dinner to Hail Their Exploit. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/society-continues-war-on-tardiness-all-groups-interested-in.html | SOCIETY CONTINUES WAR ON TARDINESS; All Groups Interested in Movement Will Meet Today toDiscuss Further Plans.GOOD PROGRESS REPORTED Questionnaire Asking Compliance Brings Few Negative Replies--Other Cities Interested. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/fall-suffers-relapse-but-the-exsecretarys-condition-is-now-better.html | FALL SUFFERS RELAPSE.; But the Ex-Secretary's Condition Is Now Better, the Family Reports. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/idaho-honors-senator-borah-by-naming-highest-mountain.html | Idaho Honors Senator Borah By Naming Highest Mountain | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hospital-dinner-tonight-workers-in-flower-institution-drive-to-make.html | HOSPITAL DINNER TONIGHT.; Workers in Flower Institution Drive to Make First Reports. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/newtown-defeats-brooklyn-tech-five-scores-third-straight-victory-by.html | NEWTOWN DEFEATS BROOKLYN TECH FIVE; Scores Third Straight Victory by Winning on Its Own Court, 37 to 17. WASHINGTON BEATS LANE Triumphs, 25-24, as Bryant Turns Back Seward Park, 34-14-- Other School Games. George Washington Wins, 25 to 24. Bryant on Top, 34 to 14. Erasmus Hall Beats Trinity. Jersey City Prep Wins, 28-25. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/alekhine-rallies-to-gain-chess-draw-despite-bogoljubows-advantage.html | ALEKHINE RALLIES TO GAIN CHESS DRAW; Despite Bogoljubow's Advantage at Adjournment, 23dGame Ends in Deadlock.CHAMPION NEEDS 1 POINT Finish of Title Series to Take Placein Wiesbaden-- Play Will BeResumed Sunday. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/one-dead-20-hurt-in-chemical-plant-blast-mixture-explodes-in.html | One Dead, 20 Hurt in Chemical Plant Blast; Mixture Explodes in Experiment at Orange | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/irish-jobless-in-near-riot-dublin-police-disperse-demonstrators.html | IRISH JOBLESS IN NEAR RIOT; Dublin Police Disperse Demonstrators Before Parliament Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dinner-for-florida-coach.html | Dinner for Florida Coach. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/shifts-likely-at-lehigh-motion-expected-to-play-tackle-and-bennett.html | SHIFTS LIKELY AT LEHIGH.; Motion Expected to Play Tackle and Bennett Fullback. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-start-rehearsals-of-meteor.html | To Start Rehearsals of "Meteor." | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/the-warder-conviction.html | THE WARDER CONVICTION. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/reunited-to-family-after-nine-years-former-maine-physician-72-is.html | REUNITED TO FAMILY AFTER NINE YEARS; Former Maine Physician, 72, Is Found Ill in Hospital at Mount Kisco, N.Y. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/new-members-for-hide-exchange.html | New Members for Hide Exchange. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/jewelry-brings-147714-sale-of-babaian-brothers-collection-to-be.html | JEWELRY BRINGS $147,714.; Sale of Babaian Brothers Collection to Be Concluded Today. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/in-aid-of-episcopal-actors-guild.html | In Aid of Episcopal Actors' Guild. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/altering-personality.html | ALTERING PERSONALITY. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/republicans-in-the-election.html | REPUBLICANS IN THE ELECTION | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/sarazen-and-armour-sail-leave-san-francisco-with-other-golfers-for.html | SARAZEN AND ARMOUR SAIL.; Leave San Francisco With Other Golfers for Honolulu. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/wesleyan-regulars-all-in-good-shape-ready-to-take-to-field-against.html | WESLEYAN REGULARS ALL IN GOOD SHAPE; Ready to Take to Field Against Williams Saturday--Varsity and Freshmen Scrimmage. STUART LOST TO WILLIAMS. Tackle, Injured, Probably Will Be Out for Rest of Season. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/921-fire-alarms-100-false-on-election-day-set-records.html | 921 Fire Alarms, 100 False, On Election Day Set Records | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hoover-apologizes-to-senator-johnson-for-dinner-mistake-i-am-most.html | HOOVER APOLOGIZES TO SENATOR JOHNSON FOR DINNER 'MISTAKE'; "I Am Most Deeply Pained," President Says, in Note to Californian. GOSSIP KEEN IN CAPITAL Politicians Still Speculate on Possibility of Renewal of Political Rift. SENATOR'S COMMENT BRIEF Pockets Note and Says Incident "in the Present Situation Is Wholly Ended." The President's Note. Guests at the Dinner. HOOVER APOLOGIZES TO SENATOR JOHNSON Old Antagonism Recalled. Comment at the Capitol. Report Concerning Blease. Hughes Incident Is Recalled. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/a-duty-discharged.html | A DUTY DISCHARGED. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/james-a-robb-improving.html | James A. Robb Improving. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/socialist-labor-nominee-led-enright-by-646-mrs-johnson.html | Socialist Labor Nominee Led Enright by 646; Mrs. Johnson Congratulated After Election | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/good-wishes-pour-in-at-walkers-office-messages-from-all-over-the.html | GOOD WISHES POUR IN AT WALKER'S OFFICE; Messages From All Over the Country and Abroad Bury Desks at City Hall. MUNICH MAYOR SENDS ONE Machado, Friedsam, Colleen Moore, Reisner, Corbett and Executives of Many Cities Congratulate Him. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/american-institute-faces-fight-tonight-president-sees-little-chance.html | AMERICAN INSTITUTE FACES FIGHT TONIGHT; President Sees Little Chance That Board Will Reconsider Cutting of Programs. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/grand-council-bill-approved-in-italy-ruling-body-greatly-reduced-in.html | GRAND COUNCIL BILL APPROVED IN ITALY; Ruling Body Greatly Reduced in Numbers According to Mussolini's Wish. SECRETARYSHIP IS ALTERED New Bill Provides for Nomination by Royal Decree on Proposal of Premier. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dr-billy-annexes-amsterdam-purse-triumphs-over-mutual-friend-by.html | DR. BILLY ANNEXES AMSTERDAM PURSE; Triumphs Over Mutual Friend by Length in Feature Event at Latonia Track. PAYS $12.30 FOR $2 PLAY Wood River, Forced Back Early in Race, Closes Strongly to Be Third--Track Is Heavy. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mme-curie-observes-62d-birthday-today-she-will-visit-points-of.html | MME. CURIE OBSERVES 62D BIRTHDAY TODAY; She Will Visit Points of Interest in City and Receive Friends on Last Day Before Sailing. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/cott-leads-dairymen-bowlers.html | Cott Leads Dairymen Bowlers. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/chamber-hears-nakagawa-head-of-japanese-party-lauds-business.html | CHAMBER HEARS NAKAGAWA; Head of Japanese Party Lauds Business Methods in America. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/amherst-in-brisk-drill-long-dummy-scrimmage-held-in-preparing-for.html | AMHERST IN BRISK DRILL.; Long Dummy Scrimmage Held in Preparing for Tufts Game. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/nyac-gains-tie-for-lead-in-squash-victory-over-princeton-club-in.html | N.Y.A.C. GAINS TIE FOR LEAD IN SQUASH; Victory Over Princeton Club in Class A Brings Team Even With Columbia. WOLF'S TRIUMPH FEATURES Defeats Brackenridge in Convincing Fashion--Crescent A.C. and Park Av. Club Advance. | True | By Allison Danzig. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/john-e-maddens-funeral-simple-services-held-in-st-patricks.html | JOHN E. MADDEN'S FUNERAL.; Simple Services Held in St. Patrick's Cathedral for Sportsman. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/colgate-is-tested-on-columbia-plays-kerr-holds-long-defensive-drill.html | COLGATE IS TESTED ON COLUMBIA PLAYS; Kerr Holds Long Defensive Drill --900 of 1,000 Students to Root for Team Here. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/transit-board-asks-sweeping-changes-to-aid-unification-urges-on.html | TRANSIT BOARD ASKS SWEEPING CHANGES TO AID UNIFICATION; Urges on Legislative Group Wide Amendments to Laws to Speed Program. BACKS CONTROL BOARD BILL Advocates Ending of I.R.T. Voting Trust to Let It Deal Directly With Stockholders. INQUIRY TO START SOON Investigators Will Take Up Plan to Transfer Power Over Subway Contracts to Local Agency. Push Transit Control Bill. TRANSIT BOARD ASKS SWEEPING CHANGES Defer Contracts Plea. Move to Save Five-Cent Fare. Seeks to End Voting Trust. Changes on Bus Franchises. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/stocks-off-5-to-66-points-as-heavy-selling-goes-on-steel-touches.html | STOCKS OFF 5 TO 66 POINTS AS HEAVY SELLING GOES ON; STEEL TOUCHES LOW OF 165; HEAVY LOSSES AT OPENING Prices Drop Steadily, but Without Confusion, in 3-Hour Session. 5,914,760 SHARES ARE SOLD Break Is Laid to Closing Out of "Distress" Accounts--OddLot Buying Is Heavy.STEEL RECOVERS TO 169Its Net Loss for Day Is 14 Points--Other MarketsReport Declines. 5,914,760 Shares Sold. Some Large Accounts Closed. Day's Losses on Exchange. Leading Declines on the Curb. "Hurt Selling" in Dispute. Opening Prices Much Lower. Average Decline $22.96. CURB LOSSES ARE HEAVY. Declines Among Utilities Range Up 57 Points in Colorless Day. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/slayer-of-two-policemen-hanged.html | Slayer of Two Policemen Hanged. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/changes-in-corporations-head-of-united-corporation-becomes-chase.html | CHANGES IN CORPORATIONS.; Head of United Corporation Becomes Chase Bank Director. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/miss-bradley-weds-wh-matthews-jr-bridegrooms-father-performs-the.html | MISS BRADLEY WEDS W.H. MATTHEWS JR.; Bridegroom's Father Performs the Ceremony in Ballroom of the Park Lane. MISS CHARLTON A BRIDE Skidmore Graduate Married to Robert W. Coles in St. Bartholomew's Church, White Plains. Coles--Charlton. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/harvard-finishes-drill-for-michigan-star-backs-of-elevens-which.html | HARVARD FINISHES DRILL FOR MICHIGAN; STAR BACKS OF ELEVENS WHICH MEET IN INTERSECTION GAME AT ANN ARBOR ON SATURDAY | True | Special to The New York Times.P. & A. Photo. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/lease-fifth-avenue-space-eleven-new-tenants-for-lefcourt-national.html | LEASE FIFTH AVENUE SPACE.; Eleven New Tenants for Lefcourt National Building. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/st-johns-triumphs-over-stevens-32-stone-scores-all-points-for.html | ST. JOHN'S TRIUMPHS OVER STEVENS, 3-2; Stone Scores All Points for Vicfors in Hard-FoughtSoccer Game. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/business-world-more-buyers-than-a-year-ago-seamed-wilton-prices-cut.html | BUSINESS WORLD; More Buyers Than a Year Ago. Seamed Wilton Prices Cut. Canceled Orders Reinstated. Silk Imports Set New Record. Peak Payment Period Awaited. Evening Slippers Being Ordered. Old Silhouette Coming Back? Weighting Conference Next Year. May Accept Gray Goods Offers. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/central-american-road-gains.html | Central American Road Gains. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/william-burton-dead-chief-entry-clerk-at-roosevelt-hospital-was.html | WILLIAM BURTON DEAD.; Chief Entry Clerk at Roosevelt Hospital Was Children's Santa. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/grand-jury-alters-city-trust-charges-acts-to-meet-technicality.html | GRAND JURY ALTERS CITY TRUST CHARGES; Acts to Meet Technicality Raised by Four Accused in Brooklyn. TAVORMINA IS REINDICTED His Business Associate, Joseph Palmenteri, Also Indicted, as Is J.Vincent Labate. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/electric-trade-steady-equipment-business-reported-not-affected-by.html | ELECTRIC TRADE STEADY.; Equipment Business Reported Not Affected by Stock Market. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/criticizes-report-on-calendar-change-head-of-league-for.html | CRITICIZES REPORT ON CALENDAR CHANGE; Head of League for Safeguarding Fixity of Sabbath Says Church Sentiment Was Not Sounded. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/washington-high-wins-at-soccer.html | Washington High Wins at Soccer. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/penn-eleven-loses-tanseer-by-injury-end-twists-ankls-in-practice.html | PENN ELEVEN LOSES TANSEER BY INJURY; End Twists Ankls in Practice--Coach Young Stresses passing Attack. PENN STATE ENDS DRIVE. Squad to Leave Tonight for Scene of Penn Game. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/large-oil-terminal-for-richmond.html | Large Oil Terminal for Richmond. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/callaghan-received-16386-suffolk-lead-van-hise-won-by-only-4435-in.html | CALLAGHAN RECEIVED 16,386 SUFFOLK LEAD; Van Hise Won by Only 4,435 in Contest for County Superintendent of Poor. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/robert-j-cary-dies-railroad-counsel-vice-president-of-new-york.html | ROBERT J. CARY DIES; RAILROAD COUNSEL; Vice President of New York Central System Is a Victim of Heart Disease. WAS ILL ONLY A FEW DAYS Passed Early Years in Milwaukee --Took Degrees at Harvard University. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/church-club-to-expand-announces-at-luncheon-to-3-bishops-it-seeks.html | CHURCH CLUB TO EXPAND.; Announces at Luncheon to 3 Bishops It Seeks 5,000 Membership. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/greenwich-permits-increase.html | Greenwich Permits Increase. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/1125000-house-planned-central-park-west-corner-is-site-1000000-bank.html | $1,125,000 HOUSE PLANNED.; Central Park West Corner Is Site --$1,000,000 Bank Project. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. An Orderly Market. The Shorter Trading Period. Active Buying of Bonds. Catching Up. Stocks as Collateral. Paris Adds to Gold Holdings. Ammunition for the Bears. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/police-department.html | Police Department. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dividends-announced-stock-and-extra-distributions-to-shareholders.html | DIVIDENDS ANNOUNCED.; Stock and Extra Distributions to Shareholders Ordered by Directors. American Power and Light. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/final-results-of-the-election-on-tuesday.html | Final Results of the Election on Tuesday | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/muzio-sings-role-wearing-seized-gems-stage-gowns-also-are-attached.html | MUZIO SINGS ROLE WEARING SEIZED GEMS; Stage Gowns Also Are Attached for Chicago Jewelers' Bill of $9,284. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/reds-in-harbin-jailed-to-prevent-rioting-chinese-fear-trouble-at-to.html | REDS IN HARBIN JAILED TO PREVENT RIOTING; Chinese Fear Trouble at Today's Celebration--New Soviet Attack on Front Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/parades-to-mark-reds-anniversary-moscow-changes-plans-so-army-will.html | PARADES TO MARK REDS' ANNIVERSARY; Moscow Changes Plans, So Army Will Take Part in Celebration in Red Square Today.TROOPS RECEIVE 30 TANKS These Instruments of War Were Purchased by "Our Answer toChamberlain" Fund. | True | By Walter Duranty. Wireless To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/brown-in-practice-avoids-scrimmage-contact-work-off-program-as.html | BROWN IN PRACTICE AVOIDS SCRIMMAGE; Contact Work Off Program as Eleven Polishes Plays for Dartmouth Game. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/financial-notes-96010762.html | FINANCIAL NOTES. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/insulls-get-new-plant-their-midland-united-purchases-columbus-ind.html | INSULLS GET NEW PLANT.; Their Midland United Purchases Columbus (Ind.) Gas Light. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/west-side-loan-placed-4500000-to-finance-the-el-dorado-towers.html | WEST SIDE LOAN PLACED; $4,500,000 to Finance the El Dorado Towers Apartments. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/enright-sails-for-europe-leaves-on-maurteania-with-wife-for-months.html | ENRIGHT SAILS FOR EUROPE.; Leaves on Maurteania With Wife for Month's Holiday. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/baran-stock-firm-sued-as-bankrupt-petition-is-filed-by-creditor.html | BARAN STOCK FIRM SUED AS BANKRUPT; Petition is Filed by Creditor Which Charged Theft of $45,000 Bank Shares. $14,000 PAYMENT ALLEGED G.M. Gallop, Alleged Owner of the Concern, Now is Free in $25,000 Bail in Larceny Case. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/harvard-club-wins-in-squash-racquets-defeats-racquet-and-tennis.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Defeats Racquet and Tennis Club, 5-0, in Class A Met. Championship Play. POOL DEFEATS DE RHAM National Champion Is Carried to Extra Points--Rawlins Missing From Line-Up. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/stagg-finds-dozen-backs-of-allamerican-calibre.html | Stagg Finds Dozen Backs Of All-American Calibre | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/convertibles-drop-as-most-bonds-rise-issues-legal-for-savings-banks.html | CONVERTIBLES DROP AS MOST BONDS RISE; Issues Legal for Savings Banks and Trust Funds, Especially Rails, Are Strong. PUBLIC UTILITIES QUIET United States Government Obligations Ease, While Foreign Go Up on Little Buying. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/says-myers-will-play-if-condition-permits-courtney-declares.html | SAYS MYERS WILL PLAY IF CONDITION PERMITS; Courtney Declares Examination Will Determine if He Can Appear Against Georgia. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/french-liner-brings-notable-passengers-he-de-france-due-with-the.html | FRENCH LINER BRINGS NOTABLE PASSENGERS; He de France Due With the Karlsruhe Today--Four Ships to Sail. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mystery-in-sale-of-189760-eisenlohr-shares-auctioned-at-2-18-with.html | Mystery in Sale of 189,760 Eisenlohr Shares; Auctioned at 2 1/8 With Exchange Price at 7 1/8 | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/gillette-here-nov-25-in-sherlock-holmes-revival-of-his-famous-play.html | GILLETTE HERE NOV. 25 IN "SHERLOCK HOLMES"; Revival of His Famous Play to Be Given of New Amsterdam Theatre for Three Weeks. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/national-city-bank-to-end-merger-plan-stockholders-expected-to.html | NATIONAL CITY BANK TO END MERGER PLAN; Stockholders Expected to Reject Agreement With the Corn Exchange Today. DROP IN SHARES IS REASON Offer to Pay $360 for Stock Would Cost National City $100,000,000. Stocks of Both Sharply Lower. NATIONAL CITY BANK TO END MERGER PLAN No Hope Seen for Merger. Would Have Been Biggest Bank. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hagues-candidate-beats-larson-man-new-jersey-upset-gives-quinn.html | HAGUE'S CANDIDATE BEATS LARSON MAN; New Jersey Upset Gives Quinn, Democrat, Seat in Senate Against Watson. SIX WOMEN IN ASSEMBLY Republicans Retain Control of Legislature, Though OppositionAdds Three Members. Gain by Middlesex Democrats. Essex Republicans Hold Strength. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/new-rates-sought-for-newport-news-icc-holds-commodity-and-class.html | NEW RATES SOUGHT FOR NEWPORT NEWS; I.C.C. Holds Commodity and Class Tariff as Being Unduly Prejudicial.--NOT CALLED UNREASONABLE--It Declares Absorbing of the Norfolk Switching Charges Is Discrimination. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/aviator-in-double-wedding-al-wilson-marries-mrs-sellars-her.html | AVIATOR IN DOUBLE WEDDING; Al Wilson Marries Mrs. Sellars; Her Daughter Frank Thomick. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/back-field-shift-made-at-princeton-roper-puts-levine-former-guard.html | BACK FIELD SHIFT MADE AT PRINCETON; Roper Puts Levine, Former Guard, at Fuilback in Hard Scrimmage. TACKLING DRILL IS HELD Beck Field Is Sent Against Scrub Squad--Plays Tried for Lehigh Game. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/stribling-outpoints-griselll-in-paris-floors-opponent-three-times.html | STRIBLING OUTPOINTS GRISELLI IN PARIS; Floors Opponent Three Times in First Round, but Latter Carries on Till End. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-honor-stephen-pell-french-institute-will-give-a-reception-on-nov.html | TO HONOR STEPHEN PELL.; French Institute Will Give a Reception on Nov. 20. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mary-garden-plans-move-jazz-opera-singer-expects-to-star-in-oneact.html | MARY GARDEN PLANS MOVE JAZZ OPERA; Singer Expects to Star in OneAct Piece Composed for Herby Hamilton Forrest.REFUSES TO REVEAL TITLEWork Will Be Presented on ChicagoStage in January and Later Become n "Talkie." Singer Confirms Report. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/college-airman-to-race-yale-flier-and-nyu-pilot-to-start-today-for.html | COLLEGE AIRMAN TO RACE.; Yale Flier and N.Y.U Pilot to Start Today for Columbus. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ny-yacht-club-measurement-rule-will-be-adopted-in-england-to-help.html | N.Y. Yacht Club Measurement Rule Will Be Adopted in England to Help Racing; ENGLAND TO ADOPT NEW YORE Y.C. RULE Will Use Universal Measurement in Plan to Encourage Racing Between Countries.ACTION IS HAILED HEREAbolishment of International Rule Will Mean End of ComplicatedTime Allowances. Stimulus to Racing Seen. Effective in Cup Event. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/brookhart-appears-before-grand-jury-senator-testifies-for-fifteen.html | BROOKHART APPEARS BEFORE GRAND JURY; Senator Testifies for Fifteen Minutes Concerning "Wall Street Booze Party." POSES WITH PROSECUTOR He Refuses to Discuss Testimony, but Says Persons He Named Should Be Subpoenaed. Rover Refuses to Talk. Jury May Summon Others. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/thomas-f-newman-shipping-man-dies-former-3aweek-office-boy-founded.html | THOMAS F. NEWMAN, SHIPPING MAN, DIES; Former S3-a-Week Office Boy Founded Cleveland & Buffalo Transit Company. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/awards-2165000-for-jamaica-areas-order-closes-year-of-litigation-to.html | AWARDS $2,165,000 FOR JAMAICA AREAS; Order Closes Year of Litigation to Condemn 1,750 Acres for Waterfront Improvement. OWNERS ASKED $10,500,000 Justice May Expresses Regret He Could Not Give Damages for Blocking Sands Bay Creek. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/tax-adviser-convicted-miss-bergen-guilty-on-dorothy-mackaills-false.html | TAX ADVISER CONVICTED.; Miss Bergen Guilty on Dorothy Mackaill's False Income Return. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/japanese-soprano-sings-hizi-koyke-displays-a-rich-vibrant-voice-in.html | JAPANESE SOPRANO SINGS.; Hizi Koyke Displays a Rich; Vibrant Voice in Recital at Barbizon. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/columbia-game-homecoming-for-28-on-colgate-eleven.html | Columbia Game 'Homecoming' For 28 on Colgate Eleven | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/national-surety-co-40-years-old.html | National Surety Co., 40 Years Old. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/whitehouse-is-named-envoy-to-guatemala-new-york-career-diplomat-now.html | WHITEHOUSE IS NAMED ENVOY TO GUATEMALA; New York Career Diplomat, Now Counselor at Madrid, Gets Ministerial Post. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/princess-3-hours-on-pier-former-alice-astor-with-son-arrives-from.html | PRINCESS 3 HOURS ON PIER; Former Alice Astor With Son Arrives From England With 29 Trunks | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/heberer-rolls-590-for-high.html | Heberer Rolls 590 for High. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/seal-beach-crude-oil-up-50-cents-a-barrel-standard-of-california.html | SEAL BEACH CRUDE OIL UP 50 CENTS A BARREL; Standard of California Announces Advance, Abandoning Recently Adopted Schedule. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/new-johns-hopkins-medical-dean.html | New Johns Hopkins Medical Dean. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/williams-schedule-fixed-princeton-brown-and-columbia-on-basketball.html | WILLIAMS SCHEDULE FIXED.; Princeton, Brown and Columbia on Basketball List. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/untermyer-report-accuses-washburn-charges-the-evidence-indicates.html | UNTERMYER REPORT ACCUSES WASHBURN; Charges the Evidence Indicates Supervisor Engaged in Plot to Defraud Newcastle. URGES GRAND JURY TO ACT Says Official Had Interese in Land That Was Sold to Town at Big Profit. WANTS OTHER DEALS SIFTED Roosevelt Issues Findings of His Investigtar, Withheld Till After Election. Report Held Up Till After Election. Cites Small Taxes Paid in 1928. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/seeks-pennsylvania-telephone-line.html | Seeks Pennsylvania Telephone Line. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bank-heads-get-new-trial-minnesota-conviction-in-1927-is-reversed.html | BANK HEADS GET NEW TRIAL; Minnesota Conviction in 1927 is Reversed by Federal Court of Appeals. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/will-start-survey-of-child-welfare-planning-committee-for-white.html | WILL START SURVEY OF CHILD WELFARE; Planning Committee for White House Conference Is Ready for Wide Study. DIVIDED INTO SECTIONS Medical Service, Public Health, Education and Handicapped Child to Be Considered. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/30000-expected-at-big-ten-games-three-intersectional-battles.html | 300,00 EXPECTED AT BIG TEN GAMES; Three Intersectional Battles, Notably Harvard-Michigan, on Saturday's Card. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/plans-to-hold-vote-laid-by-socialists-record-of-thomas-at-polls-to.html | PLANS TO HOLD VOTE LAID BY SOCIALISTS; Record of Thomas at Polls to Be Basis for Expansion of National Party. INDEPENDENTS WILL AID Holmes Sees Non-Partisan City Movement Strengthened--To Call Meetings Soon. Plan Meetng Soon. Sees Larger Sympathy. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/a-bouncing-borough.html | A BOUNCING BOROUGH. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mrs-rosenwald-gives-to-girl-scouts.html | Mrs. Rosenwald Gives to Girl Scouts | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/music-transmitted-on-a-beam-of-light-phenomena-of-photoelectric.html | MUSIC TRANSMITTED ON A BEAM OF LIGHT; Phenomena of Photo-Electric Cell Are Demonstrated by J.B. Taylor. JARGON TURNED INTO TALK Reversal of Film Produces Strange Effects at Meeting of Electrical Society. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mildred-herrman-to-wed-jc-curran-equestrienne-to-marry-new-york.html | MILDRED HERRMAN TO WED J.C. CURRAN; Equestrienne to Marry New York Broker in January--Other Engagements. Robbins--Brodwell. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/auto-plants-stocks-low-at-market-crash-manufacturers-had-curtailed.html | AUTO PLANTS STOCKS LOW AT MARKET CRASH; Manufacturers Had Curtailed While Inventories Were Low, Motor Trade Journal Asserts. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ik-davis-case-is-shifted-magistrates-jurisdiction-over-complaint.html | I.K. DAVIS CASE IS SHIFTED.; Magistrate's Jurisdiction Over Complaint Against Author Questioned. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-buy-more-laclede-gas-stock.html | To Buy More Laclede Gas Stock. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/york-pa-bank-is-robbed-bandit-locks-cashier-in-vault-and-escapes.html | YORK (PA.) BANK IS ROBBED; Bandit Locks Cashier in Vault and Escapes With $1,000. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/von-buelow-book-due-soon-princes-memoirs-expected-to-stir-sensation.html | VON BUELOW BOOK DUE SOON; Prince's Memoirs Expected to Stir Sensation on January Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/air-mail-pilot-leaps-makes-parachute-jump-in-pennsylvania-from.html | AIR MAIL PILOT LEAPS.; Makes Parachute Jump in Pennsylvania From Burning Plane. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/survey-to-indicate-uses-of-insurance-data-gathered-in-nationwide.html | SURVEY TO INDICATE USES OF INSURANCE; Data Gathered in Nation-Wide Study Will Be Presented at Meeting Here Dec. 12-13. AID TO PROGRESS SEEN Company Heads and Leaders in Other Lines Will Discuss Business Conditions in General. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/taxi-man-delivers-thug-to-policeman-his-fare-is-identified-as-one.html | TAXI MAN DELIVERS THUG TO POLICEMAN; His Fare Is Identified as One of Three Who Committed $3,000 Payroll Robbery. PATROLMAN FIRES AT TWO Companions of Captured Man Fled, Escaping in Crowds--Two Other Hold-Ups Reported. Employes Give Alarm. Two Other Hold-ups. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/plan-boys-wear-contest-manufacturers-to-offer-prizes-for-posters-by.html | PLAN BOYS' WEAR CONTEST; Manufacturers to Offer Prizes for Posters by Lads Under 17. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/financial-markets-fresh-outburst-of-liquidation-on-stock.html | FINANCIAL MARKETS; Fresh Outburst of Liquidation on Stock Exchange-Heavy Break in All Prices. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/britain-asks-league-to-end-iraq-mandate-chairman-tells-commission.html | BRITAIN ASKS LEAGUE TO END IRAQ MANDATE; Chairman Tells Commission at Geneva Extra Session Will Be Held on Palestine. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/lewis-charges-theft-of-mine-union-funds-declares-in-answering.html | LEWIS CHARGES THEFT OF MINE UNION FUNDS; Declares in Answering Illinois Injunction State President Misappropriated $28,202. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bowie-handicap-won-by-diavolo-at-pimliconational-horse-show-starts.html | Bowie Handicap Won by Diavolo at Pimlico--National Horse show Starts Today; DIAVOLO CAPTURES BOWIE AT PIMLICO Has Six Lengths on William T. With Display Third--Bateau and Genie Trail. AUTHOR WINS CATONSVILLE Holds Off Challenge of Lizard at End of Chase--Pious Defeats Chimney Sweep in Caswell. Bahr Gate Used for Bowie. Head Finish in 'Chase. | True | By Bryan Field. Special To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/police-pay-fund-in-budget-prial-says-it-will-care-for-part-of.html | POLICE PAY FUND IN BUDGET; Prial Says It Will Care for Part of Increase Voted at Polls. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ccny-regulars-drill-for-3-hours-scrimmage-with-jayvees-exploiting.html | C.C.N.Y. REGULARS DRILL FOR 3 HOURS; Scrimmage With Jayvees, Exploiting St. John's Attack--HeisteinReturns to Tackle Post. NEARY REJOINS ST. JOHN'S. Centre Strengthens Line in Drill-- Shaw May Replace Karukas. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/london-quartet-gives-first-of-5-concerts-string-group-here-with-two.html | LONDON QUARTET GIVES FIRST OF 5 CONCERTS; String Group Here With Two New Members--Smoothness of Long Association Lacking. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/estate-sells-dwelling.html | Estate Sells Dwelling. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/markets-in-london-paris-and-berlin-internationals-slump-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Internationals Slump on the English Exchange--Credit Continues Tight. FRENCH STOCKS UNEVEN Some Groups Decline While Others Advance--German Boerse Recovers Early Losses. London Closing Prices. Paris Gains Offset Losses. Paris Closing Prices. Prices Irregular in Berlin Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/governor-explains-troopers-status-state-police-not-intended-for.html | GOVERNOR EXPLAINS TROOPERS' STATUS; State Police Not Intended for Service at Polls, He Says --Denied Many Pleas. ACTION BY MAYOR NEEDED Roosevelt Asserts Men Operate Only In Rural Areas Except When Official Request Is Made. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/purchases-in-long-beach-north.html | Purchases in Long Beach North. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/australian-wheat-crop-forecast.html | Australian Wheat Crop Forecast. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/eshelman-second-in-shoot.html | Eshelman Second in Shoot. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/70-new-york-banks-show-big-increase-added-488409498-to-surplus-and.html | 70 NEW YORK BANKS SHOW BIG INCREASE; Added $488,409,498 to Surplus and Undivided Profits During the Current Year. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/buys-residence-in-brooklyn.html | Buys Residence in Brooklyn. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mexico-hails-sidar-for-epic-air-tour-capital-plans-royal-welcome-to.html | MEXICO HAILS SIDAR FOR EPIC AIR TOUR; Capital Plans Royal Welcome to Flier on Return Today From South America. BACK IN REPUBLIC NOW Aviator Lands in Merida After Long Tour, With Only One Forced Landing on the Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/serbian-primate-to-sail-says-american-people-are-the-most-religious.html | SERBIAN PRIMATE TO SAIL.; Says American People Are the Most Religious and Generous in World. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/roosevelts-son-studies-spanish.html | Roosevelt's Son Studies Spanish. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/wildlife-legislation-the-matter-of-private-game-pre-serves-should.html | WILD-LIFE LEGISLATION.; The Matter of Private Game Pre serves Should Have Attention. Records of Dialects. THE MALIGNED SENATE. Record Indicates President's Rebuke Was Undeserved. Lauds Times's Fairness to Poland. Diplomatic Service Suggestion. E.M. WYNNE. A Return to Jeffersonianism. | True | DAVIS QUINN.W. CABELL GREET.H.G. TALBOY.STEPHEN P. MIZWA.HUGH RUSSELL FRASER. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/tokio-police-seize-825-communists-raids-over-two-weeks-clean-up.html | TOKIO POLICE SEIZE 825 COMMUNISTS; Raids Over Two Weeks Clean Up Leading Reds--6,000 Books Also Confiscated. 20 GIRL STUDENTS JAILED 52 Geishas Also Are Arrested in Round-Ups--Protest to soviet Contemplated. | True | By Hugh Byas. Wireless To the New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/miss-bordoni-gets-decree-marriage-with-er-goetz-producer-here-is.html | MISS BORDONI GETS DECREE; Marriage With E.R. Goetz, Producer Here, Is Annulled in Chicago. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/health-tests-urged-to-prevent-disease-doctors-at-first-big-meeting.html | HEALTH TESTS URGED TO PREVENT DISEASE; Doctors, at First Big Meeting of November Drive, Plan Activity to Aid Public.RADIO TALKS ARE GIVEN Posters and Leaflets to Be Placed in Schools and Industrial Plantsto Further Campaign. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/railroad-sold-for-1-by-armour-to-resume-icc-allows-residents-of.html | RAILROAD SOLD FOR $1 BY ARMOUR TO RESUME; I.C.C. Allows Residents of Western City to Operate Line Likely to Be Run at Deficit. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/orders-full-rates-for-private-cars-interstate-commerce-commission.html | ORDERS FULL RATES FOR PRIVATE CARS; Interstate Commerce Commission Bars Free Transportationby One Carrier for Another.IS CONTRARY TO ACTRailroads Affected Include All Class1 Roads Affiliated With the Railway Association. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-build-on-freeport-waterfront.html | To Build on Freeport Waterfront | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/labor-wins-point-on-state-railways-tory-amendment-to-plea-for.html | LABOR WINS POINT ON STATE RAILWAYS; Tory Amendment to Plea for Nationalization Loses 227 to 139 in Commons. MAIN ISSUE IS DEBATED One Member Says British Rail Lines Have Made No Real Progress in the Last Forty Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/callaghan-in-defeat-sees-vindication-holds-he-succeeded-in-keeping.html | CALLAGHAN IN DEFEAT SEES VINDICATION; Holds He Succeeded in Keeping Judiciary Out of Politics--to Go Back to Private Practice. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ernst-detmold-dies-in-his-76th-year-a-founder-of-sporting-goods.html | ERNST DETMOLD DIES IN HIS 76TH YEAR; A Founder of Sporting Goods Firm of Von Lengerke & Detwold --Member of Liederkranz Club. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/luncheon-for-miss-veronica-curry.html | Luncheon for Miss Veronica Curry. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/stop-cagle-is-cry-at-illinois-practice-freshmen-clad-in-army-colors.html | 'STOP CAGLE IS CRY AT ILLINOIS PRACTICE; Freshmen Clad in Army Colors Scrimmage Against Varsity in Final Drill. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/29-october-gain-shown-by-woolworth-sales-totaled-27678092-against.html | 2.9% OCTOBER GAIN SHOWN BY WOOLWORTH; Sales Totaled $27,678,092, Against $26,896,467 Year Ago--Other Store Chains Report. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bank-wont-govern-deliveries-in-kind-organizers-decline-control-of.html | BANK WON'T GOVERN DELIVERIES IN KIND; Organizers Decline Control of Contracts Between Reich and Creditor Nations. DECLARE IT OUTSIDE SCOPE Decision to Leave Question to the Governments Themselves Ends Five-Hour Discussion. The Old System. Issue Slated for Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hedges-wins-twice-in-princeton-meet-total-of-13-points-leads.html | HEDGES WINS TWICE IN PRINCETON MEET; Total of 13 Points Leads Scorers in Annual Fall Handicap Track Contests. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hardware-demand-better-christmas-stimulus-offsets-any-effect-of.html | HARDWARE DEMAND BETTER.; Christmas Stimulus Offsets Any Effect of Crash in Stocks. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hope-confirmed-for-treasury-post.html | Hope Confirmed for Treasury Post. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/steamer-president-taft-aground.html | Steamer President Taft Aground. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-displace-numbers-on-reserve-bank-notes-treasury-department-will.html | TO DISPLACE NUMBERS ON RESERVE BANK NOTES; Treasury Department Will Use Letters to Avoid Confusion With Small Currency. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/two-named-census-supervisors.html | Two Named Census Supervisors. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bids-women-quit-film-censor-bodies-don-c-seitz-asserts-industry.html | BIDS WOMEN QUIT FILM CENSOR BODIES; Don C. Seitz Asserts Industry Names the Boards and They Are Mere Camouflage. SAYS BOX OFFICE RULES Author Also Finds Fault With Publicity for Children--Health Talks Given. Stage Tariff Debate. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/new-bank-to-open-today-washington-square-national-to-start-with.html | NEW BANK TO OPEN TODAY.; Washington Square National to Start With $800,000 Resources. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/cabaret-singer-jailed-lacking-25-he-asks-judge-to-free-him-to-serve.html | CABARET SINGER JAILED.; Lacking $25, He Asks Judge to Free Him to Serve His 'Public.' | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hamilton-is-acquitted-jury-frees-on-third-ballot-texan-who-slew-hit.html | HAMILTON IS ACQUITTED.; Jury Frees on Third Ballot Texan Who Slew Hit Son-in-Law. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/new-drop-forecast-for-brokers-loans-more-than-250000000-decline.html | NEW DROP FORECAST FOR BROKERS' LOANS; More Than $250,000,000 Decline Expected to Be Shown Today in Statement for Week. YEAR'S LOW LEVEL LIKELY Increase in Federal Reserve's Acceptance Holdings and Higher Discounts Predicted. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/25496-miles-of-airways-transport-planes-in-united-states-fly-82816.html | 25,496 MILES OF AIRWAYS.; Transport Planes in United States Fly 82,816 Miles Daily. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/fire-department.html | Fire Department. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ship-joiners-locked-out-english-employers-move-involves-10000-to.html | SHIP JOINERS LOCKED OUT.; English Employers' Move Involves 10,000 to 15,000 Workers. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/money.html | MONEY. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/upstate-vote-favors-all-five-amendments-but-homerule-proposal-for.html | UP-STATE VOTE FAVORS ALL FIVE AMENDMENTS; But Home-Rule Proposal for Nassau and Westchester Has Most Opposition. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/nyu-squad-holds-twohour-practice-varsity-for-first-time-tackles.html | N.Y.U. SQUAD HOLDS TWO-HOUR PRACTICE; Varsity for First Time Tackles Georgia's Plays as Used by Reserve Eleven. CHALMERS, COLLINS AT ENDS Roland Tried at Halfback Position -- Stress Placed on Defense Against Aerial Attack. GEORGIA TEAM LEAVES. Squad in Good Form on Way Here for N.Y.U. Contest. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hostesses-at-luncheons-mrs-jn-conyngham-and-mrs-s-s-cummins.html | HOSTESSES AT LUNCHEONS.; Mrs. J.N. Conyngham and Mrs. S. S. Cummins Entertain at Plaza. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/freedom-of-seas-big-british-issue-antigovernment-papers-print.html | FREEDOM OF SEAS BIG BRITISH ISSUE; Anti-Government Papers Print French Story of MacDonald Agreement With Hoover. PREMIER DENIED COMPACT But London Still Spreads Rumor of Project Which Threatened to Cause Bolts From Cabinet. Alexander Called Rumor False. MacDonald's Denial Definite. | True | By Edwin L. James. Wireless To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/amherst-cubs-lose-at-soccer.html | Amherst Cubs Lose at Soccer. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/the-new-jersey-election.html | THE NEW JERSEY ELECTION. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/eddie-guerin-sentenced-london-thief-reveals-he-is-man-who-escaped.html | EDDIE GUERIN SENTENCED.; London Thief Reveals He Is Man Who Escaped From Devil's Island. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/andover-turns-back-exeter-at-soccer-10-cowee-counts-in-final-half.html | ANDOVER TURNS BACK EXETER AT SOCCER, 1-0; Cowee Counts in Final Half to Win Game--Seton Excels at Goal for Losers. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/salvation-army-bazaar-today.html | Salvation Army Bazaar Today. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/urges-end-of-power-of-rorarack-in-party-prof-levitt-calling.html | URGES END OF POWER OF RORARACK IN PARTY; Prof. Levitt, Calling Connecticut Republican Head a Dictator, Links Bingham to Him. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/horton-heir-sells-harlem-property-business-building-and-houses-on.html | HORTON HEIR SELLS HARLEM PROPERTY; Business Building and Houses on 125th and 126th Streets Go to Herbert E. Mitler. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/debutante-party-for-mary-williams-luncheon-given-at-sherrys-by-her.html | DEBUTANTE PARTY FOR MARY WILLIAMS; Luncheon Given at Sherry's by Her Mother to a Large Company. OLIVE WHITMAN HONORED Mrs. Kenelm Winslow Entertains at Pierre's for Former Governor's Daughter. Luncheon for Miss Whitman. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/peekskill-eleven-wins-military-academy-jayvees-beat-horace-mann.html | PEEKSKILL ELEVEN WINS; Military Academy Jayvees Beat Horace Mann Jayvees, 33-7. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/varsity-scrimmages-against-freshmen-in-columbia-practice-columbia.html | Varsity Scrimmages Against Freshmen in Columbia Practice; COLUMBIA ENGAGES CUBS IN SCRIMMAGE Stanczyk, Hewitt and Joyce Get Away for Long Runs in Sixty-Minute Action. EDLING ALTERNATES AT END Shares Left Wing With Van Voorhees--Colgate to Arrive Tomorrow and Will Stay at Rye. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/struck-bowls-278-game-sets-seasons-record-in-american-national.html | STRUCK BOWLS 278 GAME.; Sets Season's Record in American National Tournament. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/secretary-is-ousted-at-leningrad-academy-soviet-dismisses-sf.html | SECRETARY IS OUSTED AT LENINGRAD ACADEMY; Soviet Dismisses S.F. Oldenburg From Scientific Institution After Document Discovery. | True | By Walter Duranty. Wireless To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/library-gets-bailey-prints-of-city.html | Library Gets Bailey Prints of City. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/navy-in-scrimmage-for-georgetown-game-varsity-takes-offensive-in.html | NAVY IN SCRIMMAGE FOR GEORGETOWN GAME; Varsity Takes Offensive in Preparatory Workout--Running and Passing Stressed. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/walker-to-go-to-chicago-accepts-invitation-to-notre-damesouthern.html | WALKER TO GO TO CHICAGO.; Accepts Invitation to Notre Dame Southern California Game Nov. 16. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/grocery-terminals-for-cities-approved-food-makers-in-convention.html | GROCERY TERMINALS FOR CITIES APPROVED; Food Makers, in Convention, Favor Plan--Are Told Housewives Rule Their Destiny. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/judea-insurance-votes-new-capital.html | Judea Insurance Votes New Capital | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/shanghai-newspaper-barred-from-mails-americanowned-evening-past.html | SHANGHAI NEWSPAPER BARRED FROM MAILS; American-Owned Evening Past Stopped Indefinitely--Move Puzzles Owner. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/massey-and-exwife-are-both-betrothed-actormanager-to-wed-adrienne.html | MASSEY AND EX-WIFE ARE BOTH BETROTHED; Actor-Manager to Wed Adrienne Allen, Actress--Mrs. Massey to Marry Captain Sebright. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/illini-plays-used-against-army-again-scrubs-employ-rivals.html | ILLINI PLAYS USED AGAINST ARMY AGAIN; Scrubs Employ Rival's Formations So the Varsity Can Improve Its Defense. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/charges-pilsudski-fears-to-face-diet-opposition-press-hails-sejm.html | CHARGES PILSUDSKI FEARS TO FACE DIET; Opposition Press Hails Sejm Postponement as Victory-- Socialists Demonstrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/another-identifies-wheeler-as-slayer-gastonia-witness-points-out.html | ANOTHER IDENTIFIES WHEELER AS SLAYER; Gastonia Witness Points Out Accused Mill Employe as Having Shot Mrs. Wiggins.OTHERS SAY HE WAS IN MOBDefense Attorney Attacks Witness'sCredibility, Telling Court He DoesNot Support Family. Says Wheeler Came Up to Truck. Shot Fired by Striker, Defense Holds. Marion Strikers Are Ejected. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/new-bloomingdale-heads-sj-bloomingdale-made-chairman-president-from.html | NEW BLOOMINGDALE HEADS; S.J. Bloomingdale Made Chairman --President From Bamberger & Co. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/quick-punishment-in-porto-rico.html | Quick Punishment in Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/offer-to-manitoba-power-holders.html | Offer to Manitoba Power Holders. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/frau-subkoff-is-ill-in-german-hospital.html | FRAU SUBKOFF IS ILL IN GERMAN HOSPITAL | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/byrd-tunes-plane-for-polar-flight-trimotored-craft-is-hauled-out-of.html | BYRD TUNES PLANE FOR POLAR FLIGHT; Tri-Motored Craft Is Hauled Out of Winter Hangar. Deep in Snow. TASK OCCUPIES TWO DAYS Centre Engine Starts Readily and Big Ford to Set Up at Antarctic Camp. Cold Task Getting It Out. Lighted by Gleam Through Snow. Work Brings Praise From Byrd. Ramp Made From Hangar. Crew Take Places for Job. | True | By Russell Owen.wireless To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bronx-realty-auctioned-curtis-airport-inc-buys-plot-at-bonudary-of.html | BRONX REALTY AUCTIONED.; Curtis Airport, Inc., Buys Plot at Bonudary of Proposed Field. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/discuss-radio-use-in-adult-education-wilbur-committee-members.html | DISCUSS RADIO USE IN ADULT EDUCATION; Wilbur Committee Members Consider Broadcasting Political Courses. SCHOOLS HEAR LAWS MADE In California and Ohio Classes "Listen In" on Legislatures--Experts Assist the Committee. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/reopen-plan-for-site-of-newark-postoffice-delegation-gets-promise.html | REOPEN PLAN FOR SITE OF NEWARK POSTOFFICE; Delegation Gets Promise in Capital That a Broad Street FrontWill Be Considered. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ywca-gets-77234-gifts-are-announced-at-luncheon-opening-242000.html | Y.W.C.A. GETS $77,234.; Gifts Are Announced at Luncheon Opening $242,000 Campaign. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/86-war-dead-reach-havre-from-russia-french-soldiers-form-guard-of.html | 86 WAR DEAD REACH HAVRE FROM RUSSIA; French Soldiers Form Guard of Honor for Bodies and Flags Are Lowered. GUNS FIRE A SALUTE Fallen Americans Who Were Members of "Detroit's Own" Regiment Will Be Sent Home About Nov. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/150514-own-associated-gas.html | 150,514 Own Associated Gas. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ninth-victory-ball-at-astor-tonight-general-summerall-to-review-the.html | NINTH VICTORY BALL AT ASTOR TONIGHT; General Summerall to Review the Military Parade and Massing of the Colors. MANY UNITS IN CEREMONY Visiting Polo Teams to Occupy a Box -- Dinners for Debutantes to Precede Gala Event. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/states-and-cities-cut-borrowings-tenmonth-bond-offerings-are-below.html | STATES AND CITIES CUT BORROWINGS; Ten-Month Bond Offerings Are Below Total for Same Time in Recent Years. STILL ABOVE $1,000,000,000 First Time Since 1926 That Authorizations in October Exceeded $13,000,000. NEW FINANCING INCREASES. Total for Ten Months This Year Put at $5,488,903,000. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/pact-with-france-on-trade-forecast-end-of-dispute-on-our-methods-of.html | PACT WITH FRANCE ON TRADE FORECAST; End of Dispute on Our Methods of Valuation Is Seen as Clearing the Way. EDGE LIKELY TO MOVE SOON New Envoy Will Find Merchants in Paris Pleased at Exchange of New Trade Diplomats. French to Have Agents Here. Discretion Expected of Agents. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dornier-predicts-mammoth-planes-tells-german-air-scientists-sea.html | DORNIER PREDICTS MAMMOTH PLANES; Tells German Air Scientists Sea Craft in Ten Years Will Carry 100 TONS. CRUDE OIL MOTOR PRAISED Engineer Describes Advances at Berlin--World's Largest Land Plane Flies at Dessau. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/deals-in-new-jersey-business-building-in-grantwood-soldhomes-bought.html | DEALS IN NEW JERSEY.; Business Building in Grantwood Sold--Homes Bought. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/wesleyan-invites-hoover-asks-president-and-wife-to-attend.html | WESLEYAN INVITES HOOVER.; Asks President and Wife to Attend University's Centenary. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/reading-socialists-gain-capture-every-seat-in-city-council-nearly.html | READING SOCIALISTS GAIN.; Capture Every Seat in City Council, Nearly Win School Control. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/westchester-deals.html | WESTCHESTER DEALS. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/united-states-lines-plan-terminal-shift-transfer-to-hamburg-will-be.html | UNITED STATES LINES. PLAN TERMINAL SHIFT; Transfer to Hamburg Will Be Effective on Dec. 12--Leviathan Not Affected. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/new-post-for-mckeown-he-is-named-assistant-surveyor-of-united.html | NEW POST FOR McKEOWN.; He Is Named Assistant Surveyor of United States Salvage Group. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/students-hail-grenfell-sir-wilfred-becomes-rector-of-st-andrews.html | STUDENTS HAIL GRENFELL; Sir Wilfred Becomes Rector of St. Andrew's University. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/old-hotel-at-capital-bought-as-site-for-district-building.html | Old Hotel at Capital Bought As Site for District Building | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/history-of-virginia-of-1590-brings-7300-first-editions-of-my-study.html | HISTORY OF VIRGINIA OF 1590 BRINGS $7,300; First Editions of 'My Study Windows,' by Lowell, Also Sold at Williams Library Auction. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/womans-party-head-urges-equal-rights-says-laws-of-country-contain.html | WOMAN'S PARTY HEAD URGES EQUAL RIGHTS; Says Laws of Country Contain 1,000 Discriminations Against Her Sex. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/cambridge-wins-at-soccer.html | Cambridge Wins at Soccer. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/fordham-expects-elcewicz-to-play-maroons-trainer-believes-end-will.html | FORDHAM EXPECTS ELCEWICZ TO PLAY; Maroons Trainer Believes End Will Be Ready for Boston College Game. EXPLAINS FORDHAM PLAYS. Boston College Coach Outlines Attack to His Squad in Chalk Talk. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/fieldston-soccer-team-wins.html | Fieldston Soccer Team Wins. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/democratic-trend-seen-in-election-washington-deduces-regaining-of.html | DEMOCRATIC TREND SEEN IN ELECTION; Washington Deduces Regaining of Solid South in Virginia and Kentucky Results. NATIONAL SLANT STRESSED Democratic Congressman Jubilant-- Shouse Declares Indorsement of Hoover Was Involved. Effect on National Politics. Blow to Republican Dream. Elated by Cannon Defeat. Shouse Issues Statement. Emphasizes National Issues. Moses Gives His Views. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/horace-maynard-leeds-son-of-atlantic-citys-first-post-master-dies.html | HORACE MAYNARD LEEDS; Son of Atlantic City's First Post master Dies at 64. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/crude-oil-output-declines-for-week-districts-east-of-california.html | CRUDE OIL OUTPUT DECLINES FOR WEEK; Districts East of California Record More Than Half the 50,250-Barrel Drop. RECEIPTS FROM WEST RISE Daily Average of Imports of All Kinds Is Lower for Seven Days and Also for October. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/tardieu-to-face-chamber-today-new-french-cabinet-with-its-majority.html | TARDIEU TO FACE CHAMBER TODAY; New French Cabinet, With Its Majority 20 at Most, Risks Downfall at Outset. RREMIER READY FOR FIGHT Will Ask That Interpellations Be Discussed at Once--Briand's Presence Chief Danger. Fiasco May Be Repeated. Radical Socialists to Fight. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/more-texas-corporation-stock.html | More Texas Corporation Stock. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/jersey-city-companys-tax-abated.html | Jersey City Company's Tax Abated. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/pga-meeting-nov-1112-site-of-1930-tournament-to-be-discussed-at.html | P.G.A. MEETING NOV. 11-12; Site of 1930 Tournament to Be Discussed at Atlanta. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/philadelphia-electric-promotion.html | Philadelphia Electric Promotion. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/city-republicans-demand-new-leadership-to-check-democrats-in-state.html | CITY REPUBLICANS DEMAND NEW LEADERSHIP TO CHECK DEMOCRATS IN STATE IN 1930; DEFEAT AROUSES THEM Hoover's Friends Said to Be Concerned Over Tammany Sweep. VOTE ESTABLISHES CURRY McCooey Also Strengthened-- Democrats See Re-election of Roosevelt Assured. McKEE AND MILLER IN FORE Pushed for Mayor in 1933-- Socialists Encouraged--Harvey Is Ready to Take Lead. Republicans Analyze Vote. CITY REPUBLICANS WANT NEW LEADERS Seen as Aid to Roosevelt. La Guardia Promises Statement. Socialists Are Encouraged. Enright Vote Small. Untermyer Total Large. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/await-canadas-action-on-soviet-emigrants-agents-at-kiel-hope-to.html | AWAIT CANADA'S ACTION ON SOVIET EMIGRANTS; Agents at Kiel Hope to Find Place for 6,000 if Dominion Refuses to Admit Them. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/named-advertising-councilor.html | Named Advertising Councilor. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/miss-ml-connell-a-hostess-in-south-gives-hunt-supper-for.html | MISS M.L. CONNELL A HOSTESS IN SOUTH; Gives Hunt Supper for Sisterin-Law at New Lodge inWhite Sulphar Springs. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/stands-9905-in-regents-sarah-solovay-cornell-student-gains-highest.html | STANDS 99.05 IN 'REGENTS.'; Sarah Solovay, Cornell Student, Gains Highest Recorded Average. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/chicago-board-to-close-on-monday.html | Chicago Board to Close on Monday. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/report-new-anesthetic-chicago-doctors-at-medical-meeting-describe.html | REPORT NEW ANESTHETIC.; Chicago Doctors, at Medical Meeting, Describe "Avertin." | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/winifred-macbride-heard-pianist-warmly-greeted-after-an-absence-of.html | WINIFRED MacBRIDE HEARD; Pianist Warmly Greeted After an Absence of Several Years. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/robbins-elected-prelate-in-ohio-former-dean-of-cathedral-here-named.html | ROBBINS ELECTED PRELATE IN OHIO; Former Dean of Cathedral Here Named Bishop Coadjutor by Clergy and Laymen. HAD RIFT WITH DR. MANNING He Filled Two Pulpits Before Being Made Professor in New York Theological Seminary. Was Former Dean Here. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/horse-show-opens-at-garden-today-parade-of-foreign-teams-high-point.html | HORSE SHOW OPENS AT GARDEN TODAY; Parade of Foreign Teams High Point of First of Six Days of Annual Competition. 16TH F.A. IN EXHIBITION Famous Gray Battery to Give Thrilling Drill--Four-in-Hands to Be Shown. Second Part Tomorrow. To Wear Special Uniform. Famous Coach to Be Shown. | True | By Henry R. Ilsley. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/cotton-prices-off-in-general-selling-drop-of-34-to-60-points-in-day.html | COTTON PRICES OFF IN GENERAL SELLING; Drop of 34 to 60 Points in Day on Exchange Here Follows Break at New Orleans. TRADING LARGEST IN WEEKS Members Estimate This Year's Crop at 15,078,000 Bales--Increase in Indian Output Seen. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/fresh-from-the-farm.html | "FRESH FROM THE FARM." | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/contractor-buys-house-c-aubrey-nicklas-to-occupy-east-sixtysecond.html | CONTRACTOR BUYS HOUSE.; C. Aubrey Nicklas to Occupy East Sixty-second Street Residence. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/biggest-gusher-in-oklahoma-brought-in-at-oklahoma-city.html | Biggest Gusher in Oklahoma Brought In at Oklahoma City | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/cadet-secretly-weds-colonels-daughter-is-forced-to-resign-from-west.html | Cadet Secretly Weds Colonel's Daughter; Is Forced to Resign From West Point | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/output-of-pig-iron-large-in-october-months-highest-production.html | OUTPUT OF PIG IRON LARGE IN OCTOBER; Month's Highest Production Record Exceeded--Somewhat Decreased Activity at Month-End. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/linden-architect-indicted-accused-on-four-counts-in-deals-for-new.html | LINDEN ARCHITECT INDICTED; Accused on Four Counts in Deals for New Fire House. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hold-original-investment-goldman-sachs-co-have-not-sold-trading.html | HOLD ORIGINAL INVESTMENT; Goldman, Sachs & Co. Have Not Sold Trading Corporation Stock. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/longnecker-takes-place-of-marsters-injured-star-successor-pilots.html | LONGNECKER TAKES PLACE OF MARSTERS; Injured Star' Successor Pilots Team in First Drill Since Yale Encounter. TWO OTHER CHANCES MADE Cole Replaces Barber at Tackle and Johnson Assumes Sutton's Post at Fullback. BROWN WIRES REGRETS. President Also Sends Best Wishes to Marsters--Dines With Squad. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/expert-sues-mrs-hall-demands-50000-for-her-failure-to-call-him-at.html | EXPERT SUES MRS. HALL.; Demands $50,000 for Her Failure to Call Him at Murder Trial. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/rubber-off-4060-points-sales-of-2947-tons-recorded-in-active.html | RUBBER OFF 40-60 POINTS.; Sales of 2,947 Tons Recorded in Active Session in Futures. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/back-to-normal.html | BACK TO NORMAL. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/lafayette-drills-hard-back-field-practices-at-passing-as-woodfin-is.html | LAFAYETTE DRILLS HARD.; Back Field Practices at Passing, as Woodfin Is Out. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/army-plebes-triumph-21-defeat-bridgeport-high-team-in-extraperiod.html | ARMY PLEBES TRIUMPH, 2-1; Defeat Bridgeport High Team in Extra-Period Soccer Game. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/machinery-trade-steady-demand-and-prices-unaffected-by-crash-in.html | MACHINERY TRADE STEADY.; Demand and Prices Unaffected by Crash in Stock Market. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/asks-inquiry-into-1926-cotton-prices.html | Asks Inquiry Into 1926 Cotton Prices | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/four-hockey-games-for-atlantic-city-rangers-and-americans-among.html | FOUR HOCKEY GAMES FOR ATLANTIC CITY; Rangers and Americans Among National League Sextets to Play There. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/laws-bar-america-from-alien-treaty-delegate-explains-at-paris-that.html | LAWS BAR AMERICA FROM ALIEN TREATY; Delegate Explains at Paris That Constitution Forbids Joining in Increasing Rights.CHINA AND EGYPT PROTESTTheir Spokesmen Say ForeignersHave More Rights Than Nationals Under Unequal Treaties. China Complains of Inequality. Gordon Explains Stand. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/curry-is-congratulated-gets-hundreds-of-messages-on-tammany-sweep.html | CURRY IS CONGRATULATED.; Gets Hundreds of Messages on Tammany Sweep at Polls. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/prince-maxs-death-recalls-end-of-war-as-last-chancellor-it-devolved.html | PRINCE MAX'S DEATH RECALLS END OF WAR; As Last Chancellor It Devolved on Him to Announce Kaiser's Abdication in 1918. PAPER DEFENDS HIS RECORD Vossische Zeitung Brands as Lie Charge Monarchy's Fall Was Caused by Prince. Abdication Scene Dramatic. Paper Attacks Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-sell-dead-parcel-mail-postoffice-department-offers-variety-of.html | TO SELL DEAD PARCEL MAIL.; Postoffice Department Offers Variety of Articles at Capital Auction. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bar-radio-license-change-commissioners-refuse-request-of-bronx.html | BAR RADIO LICENSE CHANGE; Commissioners Refuse Request of Bronx Broadcasting Company. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/british-navy-purchase-hit-americans-underbid-home-firms-commons-is.html | BRITISH NAVY PURCHASE HIT; Americans Underbid Home Firms, Commons Is Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/union-reelects-stimson-secretary-continues-as-chairman-of.html | UNION RE-ELECTS STIMSON.; Secretary Continues as Chairman of Pan-American Board. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/changes-made-in-rights-american-rolling-mill-grants-extensiongimbel.html | CHANGES MADE IN RIGHTS; American Rolling Mill Grants Extension--Gimbel Issue Taken Up. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/exchange-dropping-many-expedients-gets-back-to-normal-schedule-in.html | EXCHANGE DROPPING MANY EXPEDIENTS; Gets Back to Normal Schedule in Numerous Ways After Two Weeks' Rush. OFFICES CATCH UP ON WORK Report Books Practically Up tp Date --Clearing Corporation Asks Open Trade Lists. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/acts-today-on-strike-of-window-cleaners-employers-head-says-move-is.html | ACTS TODAY ON STRIKE OF WINDOW CLEANERS; Employers' Head Says Move Is Made After Union Won Over Communist Element. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/chicago-cards-win-16-to-0.html | Chicago Cards Win, 16 to 0. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/frank-a-parkinson-dies-former-republican-state-chairman-of-oklahoma.html | FRANK A. PARKINSON DIES.; Former Republican State Chairman of Oklahoma Was 60. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-name-school-for-col-elverson.html | To Name School for Col. Elverson. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/john-coolidge-suggests-he-submits-list-of-names-for-new-haven-roads.html | JOHN COOLIDGE SUGGESTS.; He Submits List of Names for New Haven Road's New Train. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/authorizes-polar-trip-of-commander-smith-mccarl-releases-funds-for.html | AUTHORIZES POLAR TRIP OF COMMANDER SMITH; McCarl Releases Funds for Iceberg Expert to Accompany theGraf Zeppelin Next Spring. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hoover-ponders-ban-on-shearer-backers-he-seriously-considers.html | HOOVER PONDERS BAN ON SHEARER BACKERS; He Seriously Considers Refusing Further Warship Contracts to Three Ship Concerns. WORK UNDER WAY TO GO ON Action Would Apply to Ten Cruisers Yet to Be Laid Down in Private Yards. HOOVER PONDERSBAN ON SHEARER BACKERS Called Shearer Merely Observer. Committee to Ask Shearer's Status. Rumor Mitchell Made Report. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dill-here-urges-bill-to-enroll-lobbyists-declares-senator-caraways.html | DILL HERE URGES BILL TO ENROLL LOBBYISTS; Declares Senator Caraway's Measure Would Aid in CuringDangerous Situation. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/gyroscopes-drive-plane-straight-on-new-sperry-stabilizer-also-keeps.html | GYROSCOPES DRIVE PLANE STRAIGHT ON; New Sperry Stabilizer Also Keeps Craft on a Level in Test Flights. EVEN KEEL THROUGH FOG War Department Asserts Device Is Superior to Man in Keeping an Accurate Course. Two Gyroscopes Used Intended to Relieve Pilot GYROSCOPES DRIVE PLANE STRAIGHT ON Flies Without Pilot in Cockpit. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/prof-thomas-b-wood-distinguished-english-authority-on-agriculture.html | PROF. THOMAS B. WOOD; Distinguished English Authority on Agriculture Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/war-obliterates-family-jacob-kuzminchk-dies-a-victim-of-gassing.html | WAR OBLITERATES FAMILY; Jacob Kuzminchk Dies, a Victim of Gassing Suffered Overseas. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/arrested-paying-off-an-election-wager-la-guardian-adherent-fails-to.html | ARRESTED PAYING OFF AN ELECTION WAGER; La Guardian Adherent Fails to Stop at Red Light as He Drives About in Wife's Finery. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/princess-elvira-seriously-ill.html | Princess Elvira Seriously Ill. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/gold-received-from-argentina.html | Gold Received From Argentina. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hastings-will-asks-change-in-library-architect-of-building-on-fifth.html | HASTINGS WILL ASKS CHANGE IN LIBRARY; Architect of Building on Fifth Avenue Wanted Its Facade Improved. LEFT $500,000 TO HIS WIFE $100,000 Would Have Gone to Library if She Had Died Before Him--Straton Will Filed. Dr. Straton Left All to Wife. Mrs. Mary S. Andreini's Will. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/actors-fund-club-tea-today.html | Actors' Fund Club Tea Today. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/vote-to-reorganize-manhattan-company-stockholders-approve-change-in.html | VOTE TO REORGANIZE MANHATTAN COMPANY; Stockholders Approve Change in Capital, Activities and Shares of Corporation. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bank-stocks-again-decline-sharply-most-of-them-however-remain-above.html | BANK STOCKS AGAIN DECLINE SHARPLY; Most of Them, However, Remain Above Low Levels of Last Week's Break. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/ship-brings-3-stowaways-arrive-on-the-western-world-from-rio.de.html | SHIP BRINGS 3 STOWAWAYS.; Arrive on the Western World From Rio de Janeiro. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/sue-over-stadium-panic.html | SUE OVER STADIUM PANIC. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/urges-porto-rican-thrift-col-roosevelt-in-first-order-sets-budget.html | URGES PORTO RICAN THRIFT.; Col. Roosevelt in First Order Sets Budget as Expense Limit. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hagenlacher-wins-twice-defeats-martin-at-182-balkline-and-singer-at.html | HAGENLACHER WINS TWICE.; Defeats Martin at 18.2 Balkline and Singer at Three-Cushions. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/football-on-air-saturday-harvardmichigan-and-armyillinois-games-to.html | FOOTBALL ON AIR SATURDAY; Harvard-Michigan and Army-Illinois Games to Be Broadcast. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dobie-experiments-with-cornell-men-tullar-and-hackstaff-alternate.html | DOBIE EXPERIMENTS WITH CORNELL MEN; Tullar and Hackstaff Alternate at Guard and Handleman and Kanich at Right Half. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/bank-pool-resources-still-largely-unused-group-lets-market-go-it.html | BANK POOL RESOURCES STILL LARGELY UNUSED; Group Lets Market Go It Alone, but Intends to Assure Orderly Trading. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/broad-tariff-view-urged-political-education-league-opens-season-at.html | BROAD TARIFF VIEW URGED.; Political Education League Opens Season at Town Hall. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/queens-realty-sales-fifty-onefamily-houses-to-be-erected-at-college.html | QUEENS REALTY SALES.; Fifty One-Family Houses to Be Erected at College Point. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/women-ask-mellon-to-urge-rise-to-3500-in-single-persons-income-tax.html | Women Ask Mellon to Urge Rise to $3,500 In Single Persons' Income Tax Exemption | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/peekskill-doctors-fix-rates-1-for-advice-by-telephone.html | Peekskill Doctors Fix Rates; $1 for Advice by Telephone | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/outoftown-markets-report-many-losses-course-of-prices-is-downward.html | OUT-OF-TOWN MARKETS REPORT MANY LOSSES; Course of Prices Is Downward in Sympathy With New York Exchanges. Philadelphia Prices Down. Chicago Losses Up to $65. Pittsburgh Stocks Lose. New Lows for Year in Cleveland. List Declines in Detroit. Los Angeles Prices Drop. San Francisco Prices Off. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/exbanker-gets-5-years-he-embezzled-128000-of-maine-institutions.html | EX-BANKER GETS 5 YEARS.; He Embezzled $128,000 of Maine Institution's Funds. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/engineering-students-win-9-scholarships-louis-bamberger-awards-are.html | ENGINEERING STUDENTS WIN 9 SCHOLARSHIPS; Louis Bamberger Awards Are Announced by Dean of Newark College. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/manual-is-victor-over-lane-six-10-gains-undisputed-possession-of.html | MANUAL IS VICTOR OVER LANE SIX, 1-0; Gains Undisputed Possession of First Place in P.S.A.L. on Goal by Williams. JEFFERSON ALSO TRIUMPHS Scores Initial Success in Tourney by Defeating Stuyvesant, 1--0 Richman Gets Lone Tally. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/christian-outlook-abroad-called-good-jr-mott-tells-baptist-meeting.html | CHRISTIAN OUTLOOK ABROAD CALLED GOOD; J.R. Mott Tells Baptist Meeting That He Noted Growth of Nationalism on Tour. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/warrant-is-issued-for-ww-stewart-broker-arrested-in-washington.html | WARRANT IS ISSUED FOR W.W. STEWART; Broker Arrested in Washington Expected to Be Brought Here Today or Tomorrow. HIS WIFE IS QUESTIONED Partner in Firm Is Hunted--Federal Prosecutor Seeks Light on Theatre Chain Deal. Partner Is Sought. Investigators Hunt Records. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/shikat-victor-on-mat-throws-hagen-in-116-before-4500-at-new.html | SHIKAT VICTOR ON MAT.; Throws Hagen in 1:16 Before 4,500 at New Ridgewood Grove. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. Illinois Power and Light. Alabama Water Service. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/royal-dutch-meeting-adjourned.html | Royal Dutch Meeting Adjourned. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/shows-modern-art-here-tomorrow-new-museum-in-the-heckscher-building.html | SHOWS MODERN ART HERE TOMORROW; New Museum in the Heckscher Building to Hold Private Exhibition Today. WORK OF PIONEERS ON VIEW Cezanne, Gauguin, Seurat and Van Gogh Represented by 98 Canvases Lent for Opening Exhibit. Some Not Shown Here Before. Van Gogh Canvases. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/morgan-violets-win-blue-ribbon-he-also-takes-highest-award-for.html | MORGAN VIOLETS WIN BLUE RIBBON; He Also Takes Highest Award for Foliage Plant Group at Nassau Flower Show. TWO FIRSTS TO MRS. PRATT Her Potted Begonia and Three Ferns Called Best--Mrs. H. Williams's Single Fern Wins. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/f-brown-acquires-by-cable-building-in-water-street.html | F. Brown Acquires by Cable Building in Water Street | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/board-of-trade-votes-against-rival-market-forbids-members-to-trade.html | BOARD OF TRADE VOTES AGAINST RIVAL MARKET; Forbids Members to Trade on Exchange Which Attempts to Interfere With It. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/sees-overemphasis-on-college-athletics-dr-penniman-of-pennsylvania.html | SEES OVER-EMPHASIS ON COLLEGE ATHLETICS; Dr. Penniman of Pennsylvania Expresses Accord With Report of Carnegie Foundation. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/fried-beats-waiters-at-182.html | Fried Beats Waiters at 18.2 | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/wilson-scores-as-yale-beats-scrubs-140-harvard-leaves-for-michigan.html | Wilson Scores as Yale Beats Scrubs, 14-0, Harvard Leaves for Michigan Today; YALE VARSITY WINS FROM SCRUBS, 14-0 Wilson Returns to Line-Up and Runs 30 Yards for Score in Scrimmage Session. BOOTH TOSSES FORWARDS Throws Long Passes to McLennan for Big Gains--Elis Drill Against Harvard Formations. Whistle Prevents Touchdowns. Scrubs Advance Ball. Linchan Out of Line-Up. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/victory-ball-features-to-be-broadcast-national-airs-of-allies-will.html | VICTORY BALL FEATURES TO BE BROADCAST; National Airs of Allies Will Be Played During Ceremony of Massing Colors. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/john-daniell-store-will-be-enlarged-23story-building-on-present.html | JOHN DANIELL STORE WILL BE ENLARGED; 23-Story Building on Present Site at $3,000,000 Cost to Follow Reorganization. TO ADD 25 DEPARTMENTS Dry Goods Firm Was Founded 67 Years Ago--Outside Interests Negotiate for Shares. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/wheat-makes-progress-weather-unfavorable-for-picking-and-ginning.html | WHEAT MAKES PROGRESS.; Weather Unfavorable for Picking and Ginning Cotton. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/rev-louis-l-weber-jesuit-educator-dies-washington-assistant-pastor.html | REV. LOUIS L. WEBER, JESUIT EDUCATOR, DIES; Washington Assistant Pastor and Georgetown Faculty Member, Stricken Suddenly at 71. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/tells-of-hospital-death-man-confesses-to-beating-patient-grand-jury.html | TELLS OF HOSPITAL DEATH; Man Confesses to Beating Patient-- Grand Jury Held Inquiry. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/takes-over-agencies-of-compton-company-chatham-phenix-corporation.html | TAKES OVER AGENCIES OF COMPTON COMPANY; Chatham Phenix Corporation Announces Appointments of Executive Officials. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/marylands-drills-light-byrd-wants-squad-in-first-rate-condition-for.html | MARYLAND'S DRILLS LIGHT.; Byrd Wants Squad in First Rate Condition for Yale. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/nickel-plate-wins-point-on-wheeling-icc-authorizes-van-sweringens.html | NICKEL PLATE WINS POINT ON WHEELING; I.C.C. Authorizes Van Sweringens to Buy Deposit Certificates for $19,965,410. A STEP TOWARD CONTROL Various Interests Had Sought Line to Advance Their Consolidation Schemes. ORDER SUITS B. & O. PLANS Acquisition by Pennsylvania is Prevented and Four-System Merger Proposal Is Furthered. Was Sought by the Taplins. Fits Four-System Proposal. Trustee to Retain Stock. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/world-grain-crops-smaller-this-year-report-shows-decline-throughout.html | WORLD GRAIN CROPS SMALLER THIS YEAR; Report Shows Decline Throughout Northern Hemisphere--Southern Yield Also Believed Short. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/harvard-completes-its-track-schedule-greater-boston-intercollegiate.html | HARVARD COMPLETES ITS TRACK SCHEDULE; Greater Boston Intercollegiate Meet in May a Two-Day Affair, Program Shows. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/scarsdale-zoning-fought-three-former-judges-appear-in-suit-over.html | SCARSDALE ZONING FOUGHT.; Three Former Judges Appear in Suit Over Apartment Bans. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mack-truck-shows-2021230-profit-earns-267-a-share-on-common-as.html | MACK TRUCK SHOWS $2,021,230 PROFIT; Earns $2.67 a Share on Common, as Against $3.28 in thePreceding Quarter.CORPORATIONS REPORTResults of Operations Are Announced by Industrial and Other Organizations. Walworth Company. Martin-Parry. Continental Can. Grigsby-Grunow. Cream of Wheat. Tung-Sel Lamp Works. Davenport Hosiery Mills. U.S. Realty and Improvement. Pacific Coast Biscuit Company. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hoover-plans-to-see-navygeorgetown-games-secretary-adams-likely-to.html | Hoover Plans to See Navy-Georgetown Games; Secretary Adams Likely to Accompany Him | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/coal-production-increase-octobers-anthracite-output-236-per-cent.html | COAL PRODUCTION INCREASE; October's Anthracite Output 23.6 Per Cent More Than September's. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mile-modiste-to-go-on-tour.html | "Mile. Modiste" to Go on Tour. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/italy-hears-music-here-turin-station-broadcasts-regularly-program.html | ITALY HEARS MUSIC HERE.; Turin Station Broadcasts Regularly Program From Schenectady. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/100000-lost-vote-walker-asserts-mayor-declares-machines-got-to-some.html | 100,000 LOST VOTE, WALKER ASSERTS; Mayor Declares Machines Got to Some Districts Hour and a Half Late. SAYS VOTERS HAD TO LEAVE Delays Were in Strong Democratic Districts, He Holds--Election Official Defends 'Showing.' | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/couzens-gives-100000-to-charity.html | Couzens Gives $100,000 to Charity. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/treasury-to-draw-2764700-here.html | Treasury to Draw $2,764,700 Here. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/capone-takes-new-appeal-counsel-petitions-state-supreme-court-on.html | CAPONE TAKES NEW APPEAL; Counsel Petitions State Supreme Court on Habeas Corpus Writ. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/7-bouts-end-in-knockouts-vickello-stops-ginsberg-in-first-round-of.html | 7 BOUTS END IN KNOCKOUTS; Vickello Stops Ginsberg in First Round of Feature at Olympia. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/student-flier-dies-in-fall-from-plane-hudson-county-nj-policeman.html | STUDENT FLIER DIES IN FALL FROM PLANE; Hudson County (N.J.) Policeman Loses Balance in Turning at Teterboro Airport.PILOT RIGHTS THE CRAFTVictim Is Said to Have Taken OffLife Belt--Two Crash atRoosevelt Field. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/stock-drop-makes-steel-buyers-wary-little-decline-in-demand-seen.html | STOCK DROP MAKES STEEL BUYERS WARY; Little Decline in Demand Seen Except in Auto Lines, Say Weekly Trade Journals. CANCELLATIONS ARE FEW Railroad, Shipbuilding and Farm Tool Businesses Hold Up--Consumers' Inventories Low. STEEL INGOT OUTPUT OFF. Plants Said to Be Operating at 77 to 78 Per Cent of Capacity. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/city-that-ousted-him-honors-prime-minister-macdonald-is-freeman-of.html | CITY THAT OUSTED HIM HONORS PRIME MINISTER; MacDonald Is Freeman of Leicester, Which Turned Him Outof Parliament in 1918. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/200-boys-to-race-in-newark-for-us-crosscountry-title.html | 200 Boys to Race in Newark For U.S. Cross-Country Title | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/william-ottenburg-pioneer-railroad-contractor-dies-at-lake.html | WILLIAM OTTENBURG.; Pioneer Railroad Contractor Dies at Lake Champlain Home. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/dr-edwin-n-libby-dies-of-a-stroke-was-dean-of-tufts-college-medical.html | DR. EDWIN N. LIBBY DIES OF A STROKE; Was Dean of Tufts College Medical School and a Noted Diagnostician. PROFESSOR FOR LONG TIME Held Chair of Theory and Practice of Medicine--Known to Thousands of Hospital Patients. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/tallman-advances-in-pinehurst-golf-medalist-defeats-alexander-in.html | TALLMAN ADVANCES IN PINEHURST GOLF; Medalist Defeats Alexander in First Round of the Annual Autumn Tournament. GUGGENHEIM IS VICTOR Eliminates Banta by 8 and 7-- Scofield Beats Lord and Breed Puts Out Frost. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/silk-futures-off-again-close-is-6-to-10-points-lower-on-sales-of.html | SILK FUTURES OFF AGAIN.; Close Is 6 to 10 Points Lower on Sales of 1,570 Bales. | True | | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/tax-lobby-had-plan-to-get-albanys-aid-arnold-letters-read-at-senate.html | TAX LOBBY HAD PLAN TO GET ALBANY'S AID; Arnold Letters Read at Senate Inquiry Show Attempt to Enlist Roosevelt. HOOVER CALLED A "TARGET" Building Up of Sentiment to Support Stand by President Urged in Letters. Sought to Curb Harrison. Arnold's Letter to Senator Trammell. Denies Such Moves Are Lobbying. Sought High Sugar Rate. Witness Defends the Letter. Upholds Reference to Hoover. Clash Over Secretiveness. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/six-elected-to-silk-exchange.html | Six Elected to Silk Exchange. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mine-owners-balk-parley-refuse-to-meet-british-workers-and-cabinet.html | MINE OWNERS BALK PARLEY; Refuse to Meet British Workers and Cabinet Coal Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/will-rogers-takes-a-look-at-the-election-results.html | Will Rogers Takes a Look At the Election Results. | True | WILL ROGERS. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/curtius-will-keep-stresemann-post-acting-foreign-minister-gets.html | CURTIUS WILL KEEP STRESEMANN POST; Acting Foreign Minister Gets Permanent Appointment, Leaving Economy Ministry. CABINET CHANGES LIKELYReferendum Set for Dec. 15, butIrregularities May Reverse Result of Initial Poll. New Minister of Economy. Returns May Be Reversed. | True | Special Cable to THE NEW YORK TIMES. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/lawyer-disbarred-over-bankruptcies-judge-thacher-ousts-louis-h.html | LAWYER DISBARRED OVER BANKRUPTCIES; Judge Thacher Ousts Louis H. Solomon From Federal. Practice After Inquiry. FINDS CONDUCT UNETHICAL Ex-Counsel to Fur Group Held to Have Taken Fee From One Creditor While Acting for Others | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/malcolm-g-haughton-prominent-cotton-broker-of-boston-dies-at-summer.html | MALCOLM G. HAUGHTON.; Prominent Cotton Broker of Boston Dies at Summer Estate. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/two-brooklyn-houses-sold.html | Two Brooklyn Houses Sold. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hardware-exports-rise-total-of-58553667-for-9-months-in-1929-sets-a.html | HARDWARE EXPORTS RISE.; Total of $58,553,667 for 9 Months in 1929 Sets a Record. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/hide-futures-are-active-dealings-on-exchange-total-3360000.html | HIDE FUTURES ARE ACTIVE.; Dealings on Exchange Total 3,360,000 Pounds—Prices Lower. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/to-complete-highway-manitoba-lets-contracts-for-last-part-of.html | TO COMPLETE HIGHWAY.; Manitoba Lets Contracts for Last Part of Trans-Canada Road. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/train-in-camden-kills-2-boys-picking-coal-cars-speed-on-to-atlantic.html | TRAIN IN CAMDEN KILLS 2 BOYS PICKING COAL; Cars Speed on to Atlantic City, Crew and Passengers Unaware of the Accident. | True | Special to The New York Times. | C1B 48302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/predicts-electrification-reading-official-opens-pottstown-terminal.html | PREDICTS ELECTRIFICATION.; Reading Official Opens Pottstown Terminal With Prophecy. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/burlap-futures-decline-sales-total-850000-yards-on-the.html | BURLAP FUTURES DECLINE.; Sales Total 850,000 Yards on the Exchange--Sugar Bags Dull. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/babe-ruth-gets-hunting-license.html | Babe Ruth Gets Hunting License. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/banton-ready-to-try-mcmanus-on-tuesday-predicts-conviction-in.html | Banton Ready to Try McManus on Tuesday; Predicts Conviction in Rothstein Murder | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mrs-vernon-stiles-sues-buffalo-wife-of-opera-singer-seeks-250000-in.html | MRS. VERNON STILES SUES.; Buffalo Wife of Opera Singer Seeks $250,000 in Alienation Case. | True | Special to The New York Times. | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/mme-rethberg-sings-selika-in-africana-german-artist-replacing-rosa.html | MME. RETHBERG SINGS SELIKA IN 'AFRICANA'; German Artist, Replacing Rosa Ponselle, Ill, Gives a Brilliant Performance at Metropolitan. | True | | C1B 48302 |
| 1929-11-07 | 1929-11-07 | https://www.nytimes.com/1929/11/07/archives/review-of-the-day-in-realty-market-east-96th-st-apartment-house-in.html | REVIEW OF THE DAY IN REALTY MARKET; East 96th St. Apartment House in Exchange Deal Involving $2,500,000. SOLD TO STEWART FORSHAY Operators Active on the East Side --Investment Purchase Made on Amsterdam Avenue. | True | | C1B 48302 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/fessenden-gets-medal-by-proxy-scientific-american-safety-medal-is.html | FESSENDEN GETS MEDAL BY PROXY; Scientific American Safety Medal Is Given to Son of Inventor Now in Bermuda. SHIP DEVICES WIN AWARD Miss Perkins, First Woman to Attend Luncheon in Unlon LeagueClub, Speaker at Ceremony. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/a-shoe-lane-crusader.html | A SHOE LANE CRUSADER. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/vote-to-enlarge-equitable-trust-stockholders-ratify-plan-to-add.html | VOTE TO ENLARGE EQUITABLE TRUST; Stockholders Ratify Plan to Add $44,000,000 to Capital Funds. FINAL REFINANCING STEP Procedure Includes Reduction in Par Value of Bank's Stock From $100 to $20. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/jl-dempsey-dies-long-aturf-writer-chart-maker-known-to-racing-40.html | J.L. DEMPSEY DIES; LONG A'TURF WRITER; Chart Maker, Known to Racing 40 Years, Succumbs to Heart Attack in Dallas. 30 YEARS A HANDICAPPER He Once Said He Had Been Beaten by a Nose Out of $2,000,000 in Ten Years. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/charles-may-dies-at-bar-for-50-years-partner-in-new-york-law-firm.html | CHARLES MAY DIES; AT BAR FOR 50 YEARS; Partner in New York Law Firm of Baldwin & May Was 77 Years Old. HE SPECIALIZED ON REALTY He Was Also Active in Settlement and Management of Estates-- Was Native of Lee, Mass. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/markets-in-london-paris-and-berlin-forced-liquidation-causes.html | MARKETS IN LONDON, PARIS AND BERLIN; Forced Liquidation Causes Downward Trend on the English Exchange. FRENCH STOCKS WEAKER Strength in Late Trading Fails to Offset Losses--German Boerse Prices Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/metropolitan-to-lend-2775750.html | Metropolitan to Lend $2,775,750. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/for-renaming-war-office-liberal-wants-army-department-because-of.html | FOR RENAMING WAR OFFICE.; Liberal Wants "Army Department" Because of Peace Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/tariff-show-makes-senate-a-racket-store-champagne-bottle-put-on.html | Tariff Show Makes Senate a Racket Store; Champagne Bottle Put on Brookhart's Desk | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/large-sales-send-bond-prices-down-public-service-of-new-jersey.html | LARGE SALES SEND BOND PRICES DOWN; Public Service of New Jersey Breaks 20 Points to a New Low of 149. OTHER CONVERTIBLES HOLD Demand for Best Rails Falls Off, Most Issues Being Offered at Slight Decline. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/authors-elect-richman-playwright-is-chosen-president-of-leaguejoint.html | AUTHORS ELECT RICHMAN.; Playwright Is Chosen President of League--Joint Board Named. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/outlines-program-for-gotham-hospital-ms-sloan-says-6000000-is.html | OUTLINES PROGRAM FOR GOTHAM HOSPITAL; M.S. Sloan Says $6,000,000 Is Needed--Secretary Wilbur Praises the Project. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/miss-waring-leads-in-pinehurst-golf-yonkers-player-returns-gross.html | MISS WARING LEADS IN PINEHURST GOLF; Yonkers Player Returns Gross Card of 90--Mrs. Tufts-Mrs. Scofield Net Winners. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/forgione-knocks-out-grebb.html | Forgione Knocks Out Grebb. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/rima-steel-reports.html | Rima Steel Reports. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/railroad-earnings-atchison-topeka-santa-fe.html | RAILROAD EARNINGS.; Atchison, Topeka & Santa Fe | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/1000-hear-mary-garden-with-ruth-breton-she-gives-first-of-artistic.html | 1,000 HEAR MARY GARDEN.; With Ruth Breton She Gives First of "Artistic Mornings" at Plaza. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/lawless-is-stopped-by-montagna-in-6th-takes-count-after-rally-from.html | LAWLESS IS STOPPED BY MONTAGNA IN 6TH; Takes Count After Rally From Knockdown--Roskey Halts Blitz in Second Round. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/says-world-is-raising-its-living-standards-secretary-lamont-tells.html | SAYS WORLD IS RAISING ITS LIVING STANDARDS; Secretary Lamont Tells New Englanders Drop in Food Cost Ratio to Income Shows It. | True | Special to The New York Times. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/boy-said-to-inherit-radium-infection-suit-planned-in-new-jersey-for.html | BOY SAID TO INHERIT RADIUM INFECTION; Suit Planned in New Jersey for Son of Woman Who Contracted Poisoning. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/w-and-j-team-ends-hard-work-for-pitt-practices-on-slippery-gridiron.html | W. AND J. TEAM ENDS HARD WORK FOR PITT; Practices on Slippery Gridiron for Thirtieth Annual Clash With Panthers Tomorrow. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/arlington-downs-extends-meet.html | Arlington Downs Extends Meet. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/ship-agreements-approved-by-board-calmar-and-sacramento-navigation.html | SHIP AGREEMENTS APPROVED BY BOARD; Calmar and Sacramento Navigation Lines Arrange Coast to-Coast Billing.OTHER LINES ENTER PACTS Rates Are Set for Traffic BetweenNorth and South Americanand European Ports. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/fordham-players-depart-for-boston-30-make-trip-for-game-with-boston.html | FORDHAM PLAYERS DEPART FOR BOSTON; 30 Make Trip for Game With Boston College at Fenway Park Tomorrow. SQUAD HAS FULL STRENGTH Capacity Crowd of 40,000 Is Expected to Watch the Battle Between Undefeated Elevens. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/moves-to-condemn-old-police-station-state-board-finds-west-47th.html | MOVES TO CONDEMN OLD POLICE STATION; State Board Finds West 47th Street Building Unfit, Asks Whales to Abandon It. CALLS IT "SORDID PLACE" Prison Is of Type of 1860 When Structure Was Built, Says Report of Inspection. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/nanking-abandons-offensive-in-honan-chiang-asserts-new-policy-is-to.html | NANKING ABANDONS OFFENSIVE IN HONAN; Chiang Asserts New Policy Is to Starve Out Rebels Who Are Short of Supplies. YEN'S ATTITUDE ENIGMATIC He Denies Pro-Rebel Leanings as Nanking Appoints Him to Army, but Feng Repeats Charge. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/auction-in-westchester-properties-in-various-sections-go-under-the.html | AUCTION IN WESTCHESTER.; Properties in Various Sections Go Under the Hammer. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hardys-eight-wins-race-at-princeton-takes-annual-varsity-event-over.html | HARDY'S EIGHT WINS RACE AT PRINCETON; Takes Annual Varsity Event Over Henley Distance to Conclude Fall Crew Activities.TRIUMPHS BY ONE LENGTH Overhauls Clingerman's Craft, WhichGains Lead at Start, BeforeHalf-Mile Mark. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/oddlot-trading-heavy-days-sales-are-estimated-at-4000000-shares.html | ODD-LOT TRADING HEAVY.; Day's Sales Are Estimated at 4,000,000 Shares. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/miners-leaders-back-laborite-proposals-recommend-acceptance-of-cut.html | MINERS' LEADERS BACK LABORITE PROPOSALS; Recommend Acceptance of Cut in Hours as First Step—One Quits Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/zacaweista-leads-seths-hope-home-three-ds-stable-entry-scores-in.html | ZACAWEISTA LEADS SETH'S HOPE HOME; Three D's Stable Entry Scores in Arlington Downs Sprint by Three Lengths. STABLEMATE RUNS THIRD That's it Falters Before Rush of Seth's Hope and Loses Place Money by Neck. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/ile-de-france-docks-with-1500-travelers-many-rushed-to-book-passage.html | ILE DE FRANCE DOCKS WITH 1,500 TRAVELERS; Many Rushed to Book Passage After News of Market Crash Reached Europe. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/open-lumber-rate-continued-purchase-in-massapequa.html | Open Lumber Rate Continued.; Purchase in Massapequa. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/zazzarino-wins-decision.html | Zazzarino Wins Decision. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/ss-president-taft-refloated.html | S.S. President Taft Refloated. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mutton-head-harmless-use-of-epithet-not-disorderly-jersey-supreme.html | MUTTON HEAD" HARMLESS.; Use of Epithet Not Disorderly, Jersey Supreme Court Decides. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/guggenheim-gains-final-at-pinehurst-eliminates-tallman-medalist-2.html | GUGGENHEIM GAINS FINAL AT PINEHURST; Eliminates Tallman, Medalist, 2, and 1 in Annual Fall Golf Tournament. SCOFIELD ALSO ADVANCES Defeats Breed, 4 and 2, by Taking Four Holes in Row--Final Play Today. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/new-bonds-for-4360000-on-todays-investment-list.html | New Bonds for $4,360,000 On Today's Investment List | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/marshall-service-sunday-dr-adler-and-judge-lehman-on-memorial.html | MARSHALL SERVICE SUNDAY.; Dr. Adler and Judge Lehman on Memorial Program. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/british-cotton-trade-starts-market-drive-lancashire-industry-pools.html | BRITISH COTTON TRADE STARTS MARKET DRIVE; Lancashire Industry Pools Resources in Campaign toRecapture Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/missing-trader-is-found-abraham-germansky-in-sanitarium-trial-of.html | MISSING TRADER IS FOUND.; Abraham Germansky in Sanitarium, Trial of Suit Discloses. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/gen-wa-aiken-dies-at-age-of-96-was-quartermaster-general-of.html | GEN. W.A. AIKEN DIES AT AGE OF 96; Was Quartermaster General of Connecticut Many Years Ago SERVED IN THE CIVIL WAR Married the Daughter of the State's War Governor Shortly After Conflict Began. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/review-of-the-day-in-realty-market-builder-completes-purchase-of.html | REVIEW OF THE DAY IN REALTY MARKET; Builder Completes Purchase of Madison Avenue Site for $8,000,000 Operation. OTHER MANHATTAN DEALS New York Central Acquires More Realty on Lower West Side for Track Removal. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/named-for-board-of-tax-appeals.html | Named for Board of Tax Appeals. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/financial-markets-general-recovery-in-stocks-after-heavy-initial.html | FINANCIAL MARKETS; General Recovery in Stocks After Heavy initial Break-- Many Substantial Net Gains. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/reports-to-hoover-on-army-economies-general-staff-submits-study-for.html | REPORTS TO HOOVER ON ARMY ECONOMIES; General Staff Submits Study for War Department Saving, Requested by President. HEAVY CUTS ARE EXPECTED White House Withholds Publication of the Recommendations--To Be Used in Making Budget. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mme-rakowska-sings-heroine-in-la-juive-gives-satisfying.html | MME. RAKOWSKA SINGS HEROINE IN 'LA JUIVE'; Gives Satisfying Interpretation--Martinelli Superb in Caruso's Last Role. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/naval-orders.html | Naval Orders. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/ywca-fund-now-94846-days-contributions-add-16667-to-total-for-years.html | Y.W.C.A. FUND NOW $94,846; Day's Contributions Add $16,667 to Total for Year's Budget. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/securities-approved-by-stock-exchange-twelve-issues-of-bonds-and.html | SECURITIES APPROVED BY STOCK EXCHANGE; Twelve Issues of Bonds and Stocks Passed by Governing Committee. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/colgates-offense-bothers-columbia-lion-jayvees-using-maroon-plays.html | COLGATE'S OFFENSE BOTHERS COLUMBIA; Lion Jayvees, Using Maroon Plays in 60-Minute Scrimmage, Make Many Long Gains. SCOTT IS LIKELY TO START Joyce Also Appears to Have Call Over Liflander for Colgate Game --Interference Speeded Up. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/vibrationless-yacht-here-for-long-cruise-ketterings-boat-has.html | 'VIBRATIONLESS' YACHT HERE FOR LONG CRUISE; Kettering's Boat Has Synchronized Propellers--Scientists to Visit Pacific Islands. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/brilliant-setting-given-victory-ball-martial-airs-high-officials-of.html | BRILLIANT SETTING GIVEN VICTORY BALL; Martial Airs, High officials of Army and Navy and Massing of Colors Mark Event. STIRRING SCENE AFFORDED Flags of Allies, Standards of Fighting Unity and Patriotic Societies, Take Part in Parade | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/girl-scouts-adopt-fiveyear-program-new-orleans-convention-approves.html | GIRL SCOUTS ADOPT FIVE-YEAR PROGRAM; New Orleans Convention Approves Campaign for Members and Funds | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hoover-completes-address-for-world-on-armistice-day.html | Hoover Completes Address For World on Armistice Day | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/silk-range-is-narrow-prices-end-unchanged-to-5-points-down-on-2170.html | SILK RANGE IS NARROW.; Prices End Unchanged to 5 Points Down on 2,170 Bales. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/on-time-rules-win-debutantes-favor-miss-delafiefd-tells-meeting.html | 'ON TIME RULES WIN DEBUTANTES FAVOR; Miss Delafiefd Tells Meeting Early Closing of Dances Makes for Better Health. CODE WILL BE CONTINUED Mrs. Hammond Urges Mothers Not to Be Supine--Two Hostesses Make Punctuality Pledge. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mayor-still-deluged-by-congratulations-dont-change-smile-griffith.html | MAYOR STILL DELUGED BY CONGRATULATIONS; 'Don't Change Smile,' Griffith Wires--Lambs and Friars Send Greetings on Election. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/edwardss-exaide-a-suicide-in-capital-mabel-walker-of-elmira-was.html | EDWARDS'S EX-AIDE A SUICIDE IN CAPITAL; Mabel Walker of Elmira Was Despondent Over Finances, Her Friends Tell Police. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/dog-receives-a-gold-medal-for-saving-baby-from-train.html | Dog Receives a Gold Medal For Saving Baby From Train | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/changes-in-united-reproducers.html | Changes in United Reproducers | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/1200000-loan-finances-lower-broadway-building.html | $1,200,000 Loan Finances Lower Broadway Building | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sales-in-new-jersey-north-bergen-glen-rock-and-harrison.html | SALES IN NEW JERSEY.; North Bergen, Glen Rock and Harrison Transactions. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/banking-sentiment-more-optimistic-leaders-believe-liquidation-has.html | BANKING SENTIMENT MORE OPTIMISTIC; Leaders Believe Liquidation Has Run Its Course--Pool Holds No Session. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/staten-island-plots-change-hands.html | Staten Island Plots Change Hands. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/100-gain-in-year-by-utilities-power-6700635-net-income-for-period.html | 100% GAIN IN YEAR BY UTILITIES POWER; $6,700,635 Net Income for Period Ended on Sept. 30 Against $3,594,870. EXTENSIONS SHOW PROFIT President Clarke Says Benefits From $12,000,000 Improvements Were Evident on March 31. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/rev-ht-sharp-88-of-baltimore-dead-fought-on-confederate-side-last.html | REV. H.T. SHARP, 88, OF BALTIMORE, DEAD; Fought on Confederate Side-- Last Survivor of a Family of 15 Children. | True | Special to The New York Times. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/cancer-hospital-planned-by-city-schroeder-promises-work-will-start.html | CANCER HOSPITAL PLANNED BY CITY; Schroeder Promises Work Will Start Next Year in Outlining Drive Against Disease. TO OPEN 26 SMALL UNITS Says Every Institution Will Have One--Picks Head of New Division. WELFARE COUNCIL REPORTS Its Two-Year Study Shows Much Work Believed Essential for Control Has Not Been Done. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/norris-hit-by-auto-hurts-not-serious-senator-bruised-and-his-wrist.html | NORRIS HIT BY AUTO; HURTS NOT SERIOUS; Senator Bruised and His Wrist Sprained When Knocked Down Near Capitol--Driver Held. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/many-games-today-for-school-teams-roxbury-school-meets-columbia.html | MANY GAMES TODAY FOR SCHOOL TEAMS; Roxbury School Meets Columbia Freshmen and All Hallows Engages Hamilton. ROOSEVELT AT LA SALLE Barnard Invades Bronxville and Mount Kisco Plays at Tarrytown --News of Other Contests. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/negro-alderman-may-lead-minority-two-harlem-delegates-with-two.html | NEGRO ALDERMAN MAY LEAD MINORITY; Two Harlem Delegates With Two White Colleagues Form Republican Contingent. LIKELY TO REJECT BALDWIN And F.A. Banzella, Just Elected From La Guardia's District, Is Barred by Inexperience. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/lady-astors-kiss-cheered-londoners-applaud-her-greeting-of.html | LADY ASTOR'S KISS CHEERED; Londoners Applaud Her Greeting of Prebendary Carlile. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/john-fyoung-dead-victoria-cross-hero-soldier-who-saved-lives-of.html | JOHN F. YOUNG DEAD; VICTORIA CROSS HERO; Soldier Who Saved Lives of Many Comrades Succumbs to Gassing. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/snowden-ends-fears-of-socialist-schemes-tells-commons-new-5-per.html | SNOWDEN ENDS FEARS OF 'SOCIALIST SCHEMES; Tells Commons New 5 Per Cent Conversion Loan Is to Meet Maturity of Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/steel-foundries-earned-3856066-net-profit-for-nine-months-increased.html | STEEL FOUNDRIES EARNED $3,856,066; Net Profit for Nine Months Increased $1,426,055 Over the Same Period in 1928. OTHER CONCERNS REPORT Corporations Announce Results of Their Operations in Various Periods. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/moscow-militant.html | MOSCOW MILITANT. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/harvards-eleven-off-for-michigan-squad-of-34-carries-crimson-hopes.html | HARVARD'S ELEVEN OFF FOR MICHIGAN; Squad of 34 Carries Crimson Hopes on Its First Invasion Westward Since 1920. BILL TICKNOR IS SHIFTED Will Play at Tackle Instead of Guard--Team Will Practice in Opponent's Stadium Today. | True | By Allison Danzig. Special To the New York Times. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mrs-linn-ma-evans-hostess.html | Mrs, Linn M.A. Evans Hostess. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sees-famine-peril-in-prolonging-life-dr-db-myer-says-progress-in.html | SEES FAMINE PERIL IN PROLONGING LIFE; Dr. D.B. Myer Says Progress in Disease Prevention Also May Lead to Wars. CITES POPULATION RISE Tells Medical College Association Total of 1,920,000,000 May Be Reality Here in 240 Years. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/boston-bout-stopped-referee-brassill-declares-godfreybyrne-fight-no.html | BOSTON BOUT STOPPED.; Referee Brassill Declares GodfreyByrne Fight No Contest. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bronx-zoo-awards-12-service-medals-park-celebrates-its-thirtieth.html | BRONX ZOO AWARDS 12 SERVICE MEDALS; Park Celebrates Its Thirtieth Anniversary by Honoring Staff Members. GRANT RECALLS BEGINNING Points to Improvements and Lauds Work-Dr. Blair Accepts Tokens for Recipients. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/marbro-annexes-chase-at-pimlic0-wins-masters-of-fox-hounds-by-5.html | MARBRO ANNEXES 'CHASE AT PIMLIC0; Wins Masters of Fox Hounds by 5 Lengths When Known Hero Stumbles at Last Jump. KLARINSKI FINISHES THIRD Goodwin, Owner of Victor, Also Won the Billy Barton, the Same Cup Being Up in Both Races. | True | By Bryan Field. Special To the New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/slain-by-liquor-band-deputy-marshal-at-toledo-ohio-shot-down.html | SLAIN BY LIQUOR BAND.; Deputy Marshal at Toledo, Ohio, Shot Down Trailing a Truck. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/fort-slocum-head-scores-ace-on-hole-guarded-by-deep-pit.html | Fort Slocum Head Scores Ace On Hole Guarded by Deep Pit | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/a-pleasing-concert-london-string-quartet-presents-allbeethoven.html | A PLEASING CONCERT.; London String Quartet Presents All-Beethoven Program. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/lithuania-decorates-prof-bender.html | Lithuania Decorates Prof. Bender. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/reported-already-wed-mrs-rainey-cawthon-silent-on-story-of-their.html | REPORTED ALREADY WED.; Mrs. Rainey Cawthon Silent on Story of Their Earlier Wedding. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/4837987204-is-circulation-on-oct-31-4023-per-capita.html | $4,837,987,204 is Circulation On Oct. 31, $40.23 Per Capita | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/holy-cross-tries-passes-oconnell-and-garrity-toss-aerials-in-drill.html | HOLY CROSS TRIES PASSES.; O'Connell and Garrity Toss Aerials in Drill for Boston University. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/johnson-accepts-apology-senator-thanks-hoover-for-his-note.html | JOHNSON ACCEPTS APOLOGY; Senator Thanks Hoover for His Note Explaining Dinner Mistake. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bishop-tucker-urged-as-episcopalian-head-virginian-is-favored-to.html | BISHOP TUCKER URGED AS EPISCOPALIAN HEAD; Virginian Is Favored to Succeed Murray—Election Next Wednesday. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/modern-art-museum-open-exhibitions-will-be-free-to-the-public-today.html | MODERN ART MUSEUM OPEN.; Exhibitions Will Be Free to the Public Today. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/harris-in-practice-kicks-52-field-goals-rugers-guard-breaks-his.html | HARRIS IN PRACTICE KICKS 52 FIELD GOALS; Rugers Guard Breaks His Season's Record--Coursen andCronin Rejoin Varsity. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bronx-park-bowlers-win-seat-dwyers-recreation-team-in-two-out-of.html | BRONX PARK BOWLERS WIN.; Seat Dwyers Recreation Team in Two Out of Three League Games. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hagenlacher-wins-twice-defeats-smith-20015-and-giski-20033has-high.html | HAGENLACHER WINS TWICE; Defeats Smith, 200-15, and Giski, 200-33--Has High Run of 130. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/indiana-politics.html | INDIANA POLITICS. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/college-title-run-draws-record-field-23-crosscountry-teams-to-seek.html | COLLEGE TITLE RUN DRAWS RECORD FIELD; 23 Cross-Country Teams to Seek Eastern Honors at Van Cortlandt Park Nov. 25. MICHIGAN STATE ENTERED Will Offer First Intersectional Threat--284 Varsity Men Named --195 on 16 Cub Teams. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/make-me-know-it-ran-only-three-days-company-of-negro-actors.html | 'MAKE ME KNOW IT' RAN ONLY THREE DAYS; Company of Negro Actors Rehearsed for Seven Weeks andPlayed a Week's Tryout. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/soviet-expels-six-for-panislamic-drive-transcaspian-party-leaders.html | SOVIET EXPELS SIX FOR PAN-ISLAMIC DRIVE; Trans-Caspian Party Leaders Are Charged With Seeking Collapse of Moscow Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bond-flotation-detroit-street-railway.html | BOND FLOTATION.; Detroit Street Railway. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/flower-hospital-honors-copeland-100000-research-foundation-in.html | FLOWER HOSPITAL HONORS COPELAND; $100,000 Research Foundation in Senator's Honor to Be Created in Drive. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sweeter-by-another-name.html | SWEETER BY ANOTHER NAME. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/americans-wed-abroad-miss-mary-yates-and-william-j-mcgreal-married.html | AMERICANS WED ABROAD.; Miss Mary Yates and William J. McGreal Married in London. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/a-stable-rate-base-dr-bauer-explains-his-suggestion-regarding.html | A STABLE RATE BASE.; Dr. Bauer Explains His Suggestion Regarding Reproduction Cost. | True | JOHN BAUER. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/byrd-aide-buys-stock-by-radio.html | Byrd Aide Buys Stock by Radio. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/thomas-cables-thanks-you-keep-on-leading-well-try-to-catch-up-he.html | THOMAS CABLES THANKS.; "You Keep on Leading, We'll Try to Catch Up," He Tells British Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/zinc-stocks-increase-supply-in-hands-of-producers-rose-3754-tons-in.html | ZINC STOCKS INCREASE.; Supply in Hands of Producers Rose 3,754 Tons in October. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/greece-holds-communist-agitators.html | Greece Holds Communist Agitators. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/president-hoover-proclaims-armistice-day-for-remembrance-of-nations.html | President Hoover Proclaims Armistice Day For Remembrance of Nation's 'High Purposes' | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/protects-british-boxers-england-admits-visiting-pugilists-only.html | PROTECTS BRITISH BOXERS.; England Admits Visiting Pugilists Only After Consultation With Board | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/wheat-price-drop-ignored-by-board-chairman-legge-says-loan-program.html | WHEAT PRICE DROP IGNORED BY BOARD; Chairman Legge Says Loan Program Will Not Change -- Points to Rebound. REAL VALUE HELD HIGHER Oklahoma Cotton Corporation Gets $493,000 Advance to Cover Shipments. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/no-change-in-policy-of-french-on-rhine-maginot-says-troop-movement.html | NO CHANGE IN POLICY OF FRENCH ON RHINE; Maginot Says Troop Movement in Second Zone Was Only for Better Groupment. THIRD ZONE AWAITS HAGUE Army Stays Until Young Plan Is Accepted, He Adds--Berlin Hears Orders Were Canceled. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/jersey-lighterage-plea-will-be-given-a-hearing.html | Jersey Lighterage Plea Will Be Given a Hearing | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/urges-farm-education-illinois-college-dean-declares-that-otherwise.html | URGES FARM EDUCATION; Illinois College Dean Declares That Otherwise Country Faces Peasantry. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/new-port-company-votes-stock-rights-offers-one-new-common-share-of.html | NEW PORT COMPANY VOTES STOCK RIGHTS.; Offers One New Common Share of $20 for Each 40 Held on Nov. 23--Sale Will Net $202,252. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bank-of-england-gold-up-124000-for-week-still-far-below-year-ago-or.html | BANK OF ENGLAND GOLD UP 124,000 FOR WEEK; Still Far Below Year Ago or 1925-- Reserve Ratio Higher. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/williams-in-long-drill-team-holds-last-practice-before-game-with.html | WILLIAMS IN LONG DRILL.; Team Holds Last Practice Before Game With Wesleyan. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/discharged-principal-is-elected-as-mayor-new-albany-ind-executive.html | DISCHARGED PRINCIPAL IS ELECTED AS MAYOR; New Albany (Ind.) Executive, Says He Holds No Grudge Against the School Board. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/science-medals-awarded.html | Science Medals Awarded. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/stronger-defense-aim-of-dartmouth-absence-of-stars-changes-the.html | STRONGER DEFENSE AIM OF DARTMOUTH; Absence of Stars Changes the Plans of Coaches as Squad Prepares for Brown. LONGNECKER WILL START Groomed for Marsters's Place in Back Field--37 Men Will Make Trip to Providence. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/los-angeles-choir-in-new-york-debut-smallman-a-cappella-singers.html | LOS ANGELES CHOIR IN NEW YORK DEBUT; Smallman a Cappella Singers Give Unheralded Concert, Winning Friends. FINE TONE-COLOR EFFECTS Choir Itself Applauds Percy Grainger in a Box After Giving Composer's "Jungle" Air | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/cornell-eleven-goes-through-scrimmage-lively-drill-ends-hard-work.html | CORNELL ELEVEN GOES THROUGH SCRIMMAGE; Lively Drill Ends Hard Work for Contest With Western Reserve Tomorrow. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/metal-trade-is-quiet-fabricators-await-return-of-stock-market.html | METAL TRADE IS QUIET.; Fabricators Await Return of Stock Market Stability. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/westchester-deals-estate-of-55-acres-in-brewster-is-boughtlarchmont.html | WESTCHESTER DEALS; Estate of 55 Acres in Brewster Is Bought--Larchmont Sale. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/westchester-permits-decline.html | Westchester Permits Decline. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/656000000-drop-in-brokers-loans-total-now-is-4882000000-or.html | $656,000,000 DROP IN BROKERS' LOANS; Total Now Is $4,882,000,000, or $1,922,000,000 Under Record of Oct. 2. LEVEL IS LOWEST IN YEAR All Classes of Lenders Show Cuts-- Reserve System Credit Shrinks $11,108,000. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/colombian-oil-law-expedited-in-house-passes-first-reading-and-will.html | COLOMBIAN OIL LAW EXPEDITED IN HOUSE; Passes First Reading and Will Come Up for Second After Three Days' Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hamilton-is-victor-over-the-senator-headleys-horse-takes-bagdad.html | HAMILTON IS VICTOR OVER THE SENATOR; Headley's Horse Takes Bagdad Purse at Latonia by Length and a Half. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/tuttle-reopens-war-on-stock-swindling-his-aide-visits-brokerage.html | TUTTLE REOPENS WAR ON STOCK SWINDLING; His Aide Visits Brokerage Office Against Which Patrons Complained. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/reject-coffee-merger-roasters-convention-votes-down.html | REJECT COFFEE MERGER.; Roasters' Convention Votes Down Proposal--McCreery Re-elected. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/china-firm-on-court-stand-nanking-to-adhere-to-plan-of-ending.html | CHINA FIRM ON COURT STAND.; Nanking to Adhere to Plan of Ending Extraterritoriality on Jan.1. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sails-for-havana-game-tampa-college-eleven-will-inaugurate.html | SAILS FOR HAVANA GAME.; Tampa College Eleven Will Inaugurate International Series. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/publication-to-celebrate-american-hebrew-will-be-50-years-old-on.html | PUBLICATION TO CELEBRATE; American Hebrew Will Be 50 Years Old on Nov. 21 | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/report-milreis-in-danger-bank-of-brazil-is-limiting-issuance-of.html | REPORT MILREIS IN DANGER.; Bank of Brazil Is Limiting Issuance of Drafts. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/jack-williams-to-wed-new-york-engineer-will-marry-cecily-fox-in-los.html | JACK WILLIAMS TO WED.; New York Engineer Will Marry Cecily Fox in Los Angeles. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets . . . | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/man-70-ends-life-after-wifes-burial-john-bauer-left-alone-in-world.html | MAN, 70, ENDS LIFE AFTER WIFE'S BURIAL; John Bauer, Left Alone in World, Inhales Gas on Return From Funeral | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/karstadts-issues-on-exchange-here-14843000-bonds-and-150000.html | KARSTADT'S ISSUES ON EXCHANGE HERE; $14,843,000 Bonds and 150,000 American Shares Approvedfor Listing When Issued.DIVIDENDS AT 12 PER CENTBig German Department and UnitPrice Store Company Plans toForm Concern in France. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/give-50000-to-pope-for-his-jubilee-catholic-hierarchy-agree-at.html | GIVE $50,000 TO POPE FOR HIS JUBILEE; Catholic Hierarchy Agree at Capital Meeting to Mark the Pontiff's 50th Anniversary. RADIO PROPOSAL ACCEPTED Bishops Will Use NBC Chain and Ask Laymen to Provide $75,000 for Broadcasting. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/canadiens-win-exhibition.html | Canadiens Win Exhibition. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/italian-undersecretary-quits.html | Italian Undersecretary Quits. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/reynolds-and-sloane-win-score-victories-over-fr-ed-and-brennan-in.html | REYNOLDS AND SLOANE WIN.; Score Victories Over Fred and Brennan in Cue Play. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/taylor-wins-in-armory-gains-decision-from-vosdick-at-102d-medical.html | TAYLOR WINS IN ARMORY.; Gains Decision From Vosdick at 102d Medical Regiment Armory. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/voehringers-crew-wins-penn-regatta-finishes-two-lengths-ahead-of.html | VOEHRINGER'S CREW WINS PENN REGATTA; Finishes Two Lengths Ahead of Leach's Craft in Race for the St. Paul's Cup. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/committees-study-treaty-for-aliens-league-conference-in-paris-is.html | COMMITTEES STUDY TREATY FOR ALIENS; League Conference in Paris Is Disappointed by Our Position as Observer.AIM HELD VITAL TO EUROPESuccess of Parley Would Increase Chances of Federation Project,Delegates Believe. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sees-upstate-man-best-for-1930-race-republican-leader-here-says.html | SEES UP-STATE MAN BEST FOR 1930 RACE; Republican Leader Here Says That Is Wise Course After Party's Showing in City. MAIER SILENT ON OUTLOOK Only Ones Mentioned so Far for Governor Are Tuttle and Harvey --De Bragga Backs Latter. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/octobers-output-of-steel-ingots-up-but-daily-average-with-two-more.html | OCTOBER'S OUTPUT OF STEEL INGOTS UP; But Daily Average, With Two More Working Days, Was Below September's. FIGURES MAKE PRECEDENT First Time Production Rate Fails. to Make a Spurt as Autumn Starts. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/2-arabs-to-die-2-fined-for-murder.html | 2 Arabs to Die, 2 Fined, for Murder. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/investment-trusts-unite-first-american-bancorporation-gets.html | INVESTMENT TRUSTS UNITE.; First American Bancorporation Gets International Bankstocks. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/fusion-deficit-40000-baldwin-says-he-expects-no-difficulty-in.html | FUSION DEFICIT $40,000.; Baldwin Says He Expects No Difficulty in Meeting It. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/6500000-more-gold-exported-to-france-shipment-follows-3005000-sent.html | $6,500,000 MORE GOLD EXPORTED TO FRANCE; Shipment Follows $3,005,000 Sent Last Week--$746,000 Here From South America. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/warder-to-receive-sentence-today-ten-years-and-5000-fine-is-maximum.html | WARDER TO RECEIVE SENTENCE TODAY; Ten Years and $5,000 Fine Is Maximum Penalty for His Bribery Conviction. APPEAL FIGHT TO OPEN Former Official Will Seek to Have Verdict Set Aside--He Faces Civil Suits. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/herrick-opposes-audubon-park-plan-he-says-conversion-of-land-at.html | HERRICK OPPOSES AUDUBON PARK PLAN; He Says Conversion of Land at Riverside Drive and 158th St. Would Cost $1,000,000. RESIDENTS WOULD PAY 70% Taxpayers' Group Head Makes Offer Urging Project--EstimateBoard Defers Decision. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/stocks-up-3-to-34-points-after-break-at-opening-loans-drop.html | STOCKS UP 3 TO 34 POINTS AFTER BREAK AT OPENING; LOANS DROP $656,000,000; MANY NET GAINS RECORDED Big Losses in the First Half Hour, but Strong Rally Develops. POOL SUPPORT AIDS RALLY Inflow of Buying Orders From Country Also is Seen--Day's Sales 7,184,060 Shares. WALL ST. MORE CHEERFUL Total of Brokers' Loans Now $4,882,000,000, Lowest Since Oct. 24, 1928. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/many-waters-run-may-continue.html | Many Waters" Run May Continue. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/officials-hold-president-has-full-power-to-give-new-cruiser-work-to.html | Officials Hold President Has Full Power To Give New Cruiser Work to Navy Yards | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/develops-new-projectile-army-reports-elimination-of-drift-by-tail.html | DEVELOPS NEW PROJECTILE.; Army Reports Elimination of Drift by Tail on 75 mm. Shot. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/schein-of-brown-resumes-his-post-veteran-tackle-takes-part-in.html | SCHEIN OF BROWN RESUMES HIS POST; Veteran Tackle Takes Part in Practice and the Squad of Regulars Is Intact. VARSITY IN LIGHT SESSION Guril to Play Quarterback Against Dartmouth Tomorrow--Capacity Crowd Expected for Game. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/shuberts-send-agent-to-window-of-strauss-want-to-know-if-she.html | SHUBERT'S SEND AGENT TO WINDOW OF STRAUSS; Want to Know if She Received American Royalties on 'Fledermaus' Recently. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/ccny-squad-holds-threehour-workout-st-johns-formations-used-against.html | C.C.N.Y. SQUAD HOLDS THREE-HOUR WORKOUT; St. John's Formations Used Against Regulars in Long Scrimmage--New Plays Tested. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/easterday-fights-coming-back-here-held-in-25000-for-decision-as-to.html | EASTERDAY FIGHTS COMING BACK HERE; Held in $25,000 for Decision as to Whether He Will Be Tried in This City or Washington. HEARING ON SATURDAY Melrose National Bank in Bronx Denies Losing Through Prisoner's Deals. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/rare-manuscript-given-to-nation-judge-ak-nippert-of-cincinnati.html | RARE MANUSCRIPT GIVEN TO NATION; Judge A.K. Nippert of Cincinnati Donates Bruno's 'ChirugiaMagna' to Congress Library. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/senators-pick-biloxi-griffith-signs-contract-for-training-site-next.html | SENATORS PICK BILOXI.; Griffith Signs Contract for Training Site Next Year. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/take-old-london-chimneys-robbers-of-new-type-also-steal-valuable.html | TAKE OLD LONDON CHIMNEYS; Robbers of New Type Also Steal Valuable Mantelpieces. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/to-put-pacifists-in-salvation-army.html | To Put Pacifists in Salvation Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/yale-scaolarships-areawarded-to-110-connecticut-students-receive-20.html | YALE SCAOLARSHIPS AREAWARDED TO 110; Connecticut Students Receive 20, New York and Massachusetts 19 Each.23 STATES REPRESENTEDThe District of Columbia Gets One. England Two and ChinaOne. | True | Special to The New York Times. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/buys-cooperative-suite.html | Buys Cooperative Suite. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/two-elevators-in-single-shaft-planned-for-new-skyscrapers.html | Two Elevators in Single Shaft Planned for New Skyscrapers | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sedgwick-left-375000-massachusetts-estate-divided-in-will-among.html | SEDGWICK LEFT $375,000.; Massachusetts Estate Divided in Will Among Family and Relatives. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | By Mordaunt Hall. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/push-waterway-as-link-to-lakes-state-chamber-approves-plan-asking.html | PUSH WATERWAY AS LINK TO LAKES; State Chamber Approves Plan Asking President to Begin Study of New York Route. DENSE TRAFFIC STRESSED Committee's Survey Shows Also England Can Be Reached Quickly Through Hudson Channel. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/changes-in-corporations-russell-moves-up-to-vice-president-in-bank.html | CHANGES IN CORPORATIONS.; Russell Moves Up to Vice President in Bank of America. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/the-latest-dominion-envoy.html | THE LATEST DOMINION ENVOY. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/kreuger-toll-stocks-lower.html | Kreuger & Toll Stocks Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/byrds-snowmobile-dies-80-miles-out-three-drivers-leave-it-in-drift.html | BYRD'S SNOWMOBILE 'DIES' 80 MILES OUT; Three Drivers Leave It in Drift and Trudge Back to Face Scoffers at Base Camp. BROKEN BY SNOW-BUCKING Rear End of Contrivance Gives Way Under Strain--Then Comes Blizzard on 8-Day March. | True | By Russell Owen. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/navy-lacrosse-squad-to-play-english-team-came-being-arranged-with.html | NAVY LACROSSE SQUAD TO PLAY ENGLISH TEAM; Came Being Arranged With Oxford-Cambridge Twelve-- Spring Schedules Announced. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/de-witt-clinton-beats-haaren-five-scores-36to13-victory-on-its-own.html | DE WITT CLINTON BEATS HAAREN FIVE; Scores 36-to-13 Victory on Its Own Court--Lancaster Makes Six Field Goals, ALUMNI TIE JEFFERSON Two Quintets Are Deadlocked, 36-36, After Three-Minute Extra Period. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/opposes-recognition-of-soviets.html | Opposes Recognition of Soviets. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/wife-says-dry-agent-acquired-wealth-mrs-jj-kerrigan-testifies-in.html | WIFE SAYS DRY AGENT ACQUIRED WEALTH; Mrs. J.J. Kerrigan Testifies in Suit on Property He Bought on $2,500 a Year. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/primo-de-rivera-plans-to-create-fascisti-reorganization-of-two.html | PRIMO DE RIVERA PLANS TO CREATE FASCISTI; Reorganization of Two Political Groups Into Combative Bodies Is Armed at Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/swarthmore-in-long-workout.html | Swarthmore in Long Workout. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/buys-two-milk-companies-national-dairy-products-corporation-gives.html | BUYS TWO MILK COMPANIES.; National Dairy Products Corporation Gives Stock for Them. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bronx-tenements-sold.html | Bronx Tenements Sold. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/edna-marion-to-wed-a-broker.html | Edna Marion to Wed a Broker | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/japanese-credit-here-tokio-hears-100000000-overdraft-is-being.html | JAPANESE CREDIT HERE.; Tokio Hears $100,000,000 Overdraft Is Being Arranged With Morgan. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/opposes-penalty-on-liquor-buyers-senator-hawes-in-radio-address.html | OPPOSES PENALTY ON LIQUOR BUYERS; Senator Hawes in Radio Address Cails Proposed SheppardAmendment an Aid to Crime.ALSO SPUR TO BLACKMAILBootlegger, He Insists, Would Underthe Plan Gain & Guaranteeof Immunity. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/new-cable-office-in-sardinia.html | New Cable Office in Sardinia. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/nations-are-invited-by-hoover-to-fair-president-in-proclamation.html | NATIONS ARE INVITED BY HOOVER TO FAIR; President in Proclamation Asks Them to Participate, in Chicago Contennial in 1933. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/foreign-riders-bow-to-american-team-jumping-event-goes-to-us-army.html | FOREIGN RIDERS BOW TO AMERICAN TEAM; Jumping Event Goes to U.S. Army Officers on Horse Show's Inaugural Day. 10,000 PRESENT AT NIGHT Meyer's Billet Doux Harness Pony Victor--Likely Lady Scores in Saddle Class. SEATON SAXON WINS CUP Captures Hackney Title and Cassilis Trophy--Royal Eclipse Tops Thoroughbred Hunters. | True | By Henry R.ilsley. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/structural-steel-off-both-orders-and-inquiries-drop-sharply-in-past.html | STRUCTURAL STEEL OFF.; Both Orders and Inquiries Drop Sharply in Past Week. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/french-honor-new-yorker-wg-mortland-named-to-legion-of-honor-for.html | FRENCH HONOR NEW YORKER; W.G. Mortland Named to Legion of Honor for Art Gifts. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/prince-dies-after-crash-eugene-of-schaumburglippe-is-the-seventh.html | PRINCE DIES AFTER CRASH.; Eugene of Schaumburg-Lippe is the Seventh Victim in Airliner Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/northesk-in-car-accident-has-narrow-escape-when-his-auto.html | NORTHESK IN CAR ACCIDENT; Has Narrow Escape When His Auto Somersaults Into Ditch. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/81-mps-win-r-101-ride-lady-astor-among-lucky-ones-in.html | 81 M.P.'S WIN R-101 RIDE.; Lady Astor Among Lucky Ones in Balloting--Laborites Predominate. | True | Special to The New York Times. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/old-fencers-club-taken-by-importers-boston-dealers-in-english.html | OLD FENCERS CLUB TAKEN BY IMPORTERS; Boston Dealers in English Antiques Lease East Fiftyfourth Street House.OTHER LEASEHOLDS LISTEDHenry Donnacon Rents the Osborne House in West 100th Streetfor Five Years. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/georgia-team-here-with-150-followers-will-work-out-in-yankee.html | GEORGIA TEAM HERE WITH 150 FOLLOWERS; Will Work Out in Yankee Stadium Today for Game With N.Y.U. Tomorrow. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/illinois-ends-work-for-army-invasion-favorite-plays-of-west-point.html | ILLINOIS ENDS WORK FOR ARMY INVASION; Favorite Plays of West Point Are Employed by Freshman Team Against the Varsity. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hamilton-perfects-defense.html | Hamilton Perfects Defense. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/paderewski-report-false-inquiries-following-rumor-of-death-show-him.html | PADEREWSKI REPORT FALSE.; Inquiries Following Rumor of Death Show Him Much Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/school-propaganda-laid-to-boston-edison-witness-at-inquiry-accuses.html | SCHOOL PROPAGANDA LAID TO BOSTON EDISON; Witness at Inquiry Accuses Utility Concern of Seeking Revision of Textbooks. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/frohman-discusses-plays-says-decided-trend-toward-realism-has-come.html | FROHMAN DISCUSSES PLAYS; Says Decided Trend Toward Realism Has Come in 15 Years. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/80000000-cut-in-japanese-budget.html | $80,000,000 Cut in Japanese Budget | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/three-power-engines-lackawanna-orders-two-of-the-dieselelectric.html | THREE POWER ENGINES.; Lackawanna Orders Two of the Diesel-Electric Type. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/state-democrats-farm-union-today-james-a-beha-will-preside-at.html | STATE DEMOCRATS FARM UNION TODAY; James A. Beha Will Preside at Organization Meeting at National Club Here. WILL UNITY PARTY WORK Roosevelt, Smith, Curry, Walker and Other Leaders Will Speak. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/manhattan-team-departs-leaves-for-atlanta-to-meet-oglethorpelight.html | MANHATTAN TEAM DEPARTS.; Leaves for Atlanta to Meet Oglethorpe--Light Drill Held. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/begin-work-at-berlin-on-reparations-pact-ec-wilson-of-our-paris.html | BEGIN WORK AT BERLIN ON REPARATIONS PACT; E.C. Wilson of Our Paris Embassy and German Official to Draft Treaty for Payments to Us. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/stalin-dominates-fete-of-revolution-his-reappearance-in-public-and.html | STALIN DOMINATES FETE OF REVOLUTION; His Reappearance in Public and in Print Features Soviet's Twelfth Anniversary. HAILS INDUSTRIAL GAINS Foresees Russian Supremacy Over Capitalist Nations--Great Parade In Moscow Red Square. | True | By Walter Duranty. Wireless To the New York Times. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sees-strong-signs-of-political-upset-representative-byms.html | SEES STRONG SIGNS OF POLITICAL UPSET; Representative Byrns Interprets Election as Giving a Chance for Democratic Congress. ASSURANCE IN THE SOUTH Virginia and Kentucky Indicate the Probable Trend in the Other States, He Declares. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/tea-given-by-actors-fund-club.html | Tea Given by Actors' Fund Club. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/fire-department.html | Fire Department. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/dawes-ends-visit-to-the-white-house-he-concludes-discussions-with.html | DAWES ENDS VISIT TO THE WHITE HOUSE; He Concludes Discussions With the President on the London Naval Conference. SEES SECRETARY STIMSON Ambassador Sails for England Today--Ritz Hotel Will Be OurDelegates' Headquarters. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/lauri-again-divides-2-blocks-with-ponzi-scores-125115-of-night.html | LAURI AGAIN DIVIDES 2 BLOCKS WITH PONZI; Scores, 125-115, of Night, After Losing by 125-117 in Afternoon --Lauri Leads in Blocks, 5-3. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/miss-macdonald-hits-british-complacency-tells-throngs-at-labor.html | MISS MACDONALD HITS BRITISH COMPLACENCY; Tells Throngs at Labor Meeting Many Who Come Here Have Superiority Complex. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/cottontextile-institute-walker-d-nines-resigns-presidency-and-is.html | COTTON-TEXTILE INSTITUTE.; Walker D. Nines Resigns Presidency and Is Made Chairman. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/miss-borgia-wed-to-john-hcarter-ceremony-in-st-elizabeths-church.html | MISS BORGIA WED TO JOHN H.CARTER; Ceremony in St. Elizabeth's Church Performed by the Rev. Cornelius V. Hayes. MISS KEMPNER A. BRIDE Married to S. Marshall Kempner by the Rev. Dr. Harris at Sherry's --Other Nuptials. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/marjorie-simonds-engaged-to-marry-daughter-of-mr-and-mrs-wr-simonds.html | MARJORIE SIMONDS ENGAGED TO MARRY.; Daughter of Mr. and Mrs. W.R. Simonds to Marry William M. Duryea--Pearl Oko Bethrothed. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/moodys-investors-service-reports.html | Moody's Investors Service Reports | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/a-daughter-to-mrs-hl-williams.html | A Daughter to Mrs. H.L. Williams. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/denounces-moses-on-nassau-parks-estate-owners-group-says-the.html | DENOUNCES MOSES ON NASSAU PARKS; Estate Owners' Group Says the Chairman and State Board Have Misrepresented It. OPPOSE NEW PARKWAY Insists Public Would Be Served Better by Taking Over Private Road Than by Building Another. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/transit-again.html | TRANSIT AGAIN. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/edward-l-tillou-retired-banker-of-elizabeth-dies-at-the-age-of-88.html | EDWARD L. TILLOU.; Retired Banker of Elizabeth Dies at the Age of 88. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/king-george-sees-first-play-since-illness-london-audience-and.html | King George Sees First Play Since Illness; London Audience and Street Crowd Delighted | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/northwest-chain-adds-two-banks.html | Northwest Chain Adds Two Banks | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/buying-of-futures-carries-wheat-up-grain-shows-an-improved.html | BUYING OF FUTURES CARRIES WHEAT UP; Grain Shows an improved Undertone and the Close Is at Net Gains. FOREIGNERS ARE BUYERS Corn Resists Pressure-- Offerings Are Light and Values Move to a Higher Close. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/brokers-loans-drop-cheers-washington-officials-believe-era-of-easy.html | BROKERS LOANS DROP CHEERS WASHINGTON; Officials Believe Era of Easy Money Definitely Is in Sight Now. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/cup-bridge-play-carded-contest-for-harold-s-vanderbilt-trophy-to.html | CUP BRIDGE PLAY CARDED.; Contest for Harold S. Vanderbilt Trophy to Begin Monday. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/approve-expansion-of-columbia-gas-stockholders-vote-increase-to.html | APPROVE EXPANSION . OF COLUMBIA GAS; Stockholders Vote Increase to 30,000,000 Shares--25% Stock Dividend Declared. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/labor-wins-victory-on-indian-policy-lloyd-george-presses-attack-in.html | LABOR WINS VICTORY ON INDIAN POLICY; Lloyd George Presses Attack in Commons--Baldwin Says There Has Been No Crisis SIMON CLEARS CABINET Premier Says Statement by Irwin Was Needed to Assure Confidence Pending Report. CONFERENCE IS PROMISED secretary Declares Anglo-Indian Group Will Consider Findings of Simon Commission. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/butter-and-egg-man-by-amateurs.html | Butter and Egg Man" by Amateurs | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/colgate-squad-of-25-en-route-to-columbia-final-preparation-is.html | COLGATE SQUAD OF 25 EN ROUTE TO COLUMBIA; Final Preparation Is Limited to Offense--Stollwerck and Duiguid Left at Home. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/chic-ermine-corps-seen-at-horse-show-rich-evening-wraps-are-a.html | CHIC ERMINE CORPS SEEN AT HORSE SHOW; Rich Evening Wraps Are a Fashion Feature at the Opening. LARGE COLLARS AND CUFFS Bright Red for Dresses Was a Popular Choice--Green Ensembles Noticed. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/building-in-yorkville-leased.html | Building in Yorkville Leased. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/kieckhefer-cue-qualifier-beats-moriarty-in-northern-section-in.html | KIECKHEFER CUE QUALIFIER.; Beats Moriarty in Northern Section in Three-Cushion Tourney. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/biggest-dirigible-started-at-akron-admiral-moffett-drives-golden.html | BIGGEST DIRIGIBLE STARTED AT AKRON; Admiral Moffett Drives Golden Rivet in the First Ring of Navy Air Cruiser. VOICES FAITH IN AIRSHIPS Byrd Sends Congratulations, Recalling Moffett's Fight for Recognition. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/americans-share-bank-parley-cost-reynolds-and-traylor-decline.html | AMERICANS SHARE BANK PARLEY COST; Reynolds and Traylor Decline European Offer, Pledging Private Institutions. DELIVERIES IN KIND ISSUE Governments May Bring Pressure to Reverse Organizers' Decision Not to Supervise Contracts. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hearst-adds-to-holdings-gets-ninestory-apartment-at-116-east.html | HEARST ADDS TO HOLDINGS; Gets Nine-Story Apartment at 116 East Fifty-eighth Street. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bus-developments-shown-in-england-motor-transport-exhibition.html | BUS DEVELOPMENTS SHOWN IN ENGLAND; Motor Transport Exhibition, Opening in London, Reveals Strides in Road Travel. CROWDS ATTEND DISPLAY British, American, French, Italian and German Makers Enter Their Products--Some Are Huge. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/yale-and-maryland-select-lineups-wilson-is-picked-as-eli.html | YALE AND MARYLAND SELECT LINE-UPS; Wilson Is Picked as Eli Quarterback for the Game Against Visitors Tomorrow.McLENNAN IN BACK FIELDBooth Expected to Play Only OnePeriod--Maryland Names Six ofTeam Which Won Last Year. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/firm-french-policy-in-foreign-affairs-pledged-by-tardieu-will.html | FIRM FRENCH POLICY IN FOREIGN AFFAIRS PLEDGED BY TARDIEU; Will Demand Protection for Colonial Empire at Navy Parley, He Says. PLANS NEW FORTIFICATIONS Premier, Outlining His Program to Parliament, Promises to Be Cautious on Rhine. RIGHT AND CENTRE APPLAUD Forecast of Tax Cuts and Many Public Improvements Also Wins Left Approval. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/calls-death-accident-coroners-inquest-absolves-all-in-bloomingdale.html | CALLS DEATH ACCIDENT.; Coroner's Inquest Absolves All in Bloomingdale Crash. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/utility-adds-75000-shares-listing-application-of-commonwealth-power.html | UTILITY ADDS 75,000 SHARES.; Listing Application of Commonwealth Power Reveals Stock Trade. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/commander-jd-smith-dies-after-operation-was-in-command-of-the.html | COMMANDER J.D. SMITH DIES AFTER OPERATION; Was in Command of the Destroyer Lamson--Commended During World War. | True | Special to The New York Times. | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/trust-buys-5000000-railshares.html | Trust Buys $5,000,000 Rail-Shares | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/pressure-lowers-hides-outside-influences-are-feltshort-covering.html | PRESSURE LOWERS HIDES.; Outside influences Are Felt--Short Covering Halts Decline. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/utility-inquiry-body-bars-giving-holdings-members-of-legislative.html | UTILITY INQUIRY BODY BARS GIVING HOLDINGS; Members of Legislative Body Vote Down Move to Reveal Their Stock Interests. SEEN AS A TEST BALLOT Governor's Three Appointees Favor Proposal, While Four Republicans Disapprove. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/princeton-to-use-levine-at-fullback-former-guard-selected-to-start.html | PRINCETON TO USE LEVINE AT FULLBACK; Former Guard Selected to Start Game With Lehigh in Pack Field Post. LINE PLAYS FEATURE DRILL Exceptional Drive Is Shown in Manoeuvres in Scrimmage Lasting Three-Quarters of an Hour. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/report-antisoviet-peasant-revolt.html | Report Anti-Soviet Peasant Revolt. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/800-adherents-of-fordham-will-follow-team-to-boston.html | 800 Adherents of Fordham Will Follow Team to Boston | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/new-phone-speaks-numbers-dialed-device-to-link-automatic-and-manual.html | NEW PHONE SPEAKS NUMBERS DIALED; Device to Link Automatic and Manual Exchanges Eliminates Need for Operator's Voice. WILL GO INTO SERVICE SOON Talking Films, One for Each Numeral, Used in Apparatus Exhibited by Bell Official. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/farm-board-counsel-to-retire.html | Farm Board Counsel to Retire. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mme-curie-to-sail-on-ile-de-france-ambassador-and-mrs-dawes-among.html | MME. CURIE TO SAIL ON ILE DE FRANCE; Ambassador and Mrs. Dawes Among Homeric's Passengers Bound for England Today. FIVE OTHER LINERS LEAVING Aquitania Is Among Five Ships Coming In From Europe and the South. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/ms-field-a-winner-at-flower-show-vase-of-chrysanthemums-takes-gold.html | MS. FIELD A WINNER AT FLOWER SHOW; Vase of Chrysanthemums Takes Gold Medal as Horticultural Society Exhibit Opens. OTHER AWARDS ARE MADE George E. Baldwin & Co., Mrs. H. McK. Twombly and Stephen Birch Capture Prizes at Display. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/leeds-examateur-champion-dies.html | Leeds, Ex-Amateur Champion, Dies. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/make-health-tests-on-1000000-pupils-all-teachers-in-city-schools.html | MAKE HEALTH TESTS ON 1,000,000 PUPILS; All Teachers in City Schools Examine Children for Physical Defects. FOLLOW-UP WORK PLANNED Dr. Aldinger Appeals to Parents to Act Promptly in Providing Medical Treatment if Needed. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/moore-to-return-to-peru-ambassador-is-now-able-to-resume-duties.html | MOORE TO RETURN TO PERU; Ambassador is Now Able to Resume Duties, White House Says. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/horse-show-draws-a-colorful-crowd-society-well-represented-at-first.html | HORSE SHOW DRAWS A COLORFUL CROWD; Society Well Represented at First Night and New Notes of Fashion Displayed. MANY DINNERS ARE HELD Mrs. George Mesta a Hostess at Barclay--Mr. and Mrs. W.C. Delanoy Entertain. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/to-explain-antioch-college-plan.html | To Explain Antioch College Plan. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sues-cities-service-to-preserve-rights-shareholder-seeks-to-enjoin.html | SUES CITIES SERVICE TO PRESERVE RIGHTS; Shareholder Seeks to Enjoin Utility From Rescinding Its Offer of Oct. 10. WARRANTS TRADED ON CURB Price Said to Have Been $1.50 to $2.25 Each--Decision to Revoke Was Due to Stock Decline. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/engineers-meeting-concluded-in-tokio-delegates-unite-in-praise-of.html | ENGINEERS' MEETING CONCLUDED IN TOKIO; Delegates Unite in Praise of Japanese Handling of Quality of Papers. AMERICANS PREDOMINATE Their Addresses Outnumber All Others--Power Conference Also Maintains High Standard. | True | By Hugh Byas. Wireless To the New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/walkers-cabinet-is-due-for-changes-mayor-is-expected-to-make.html | WALKERS CABINET IS DUE FOR CHANGES; Mayor Is Expected to Make Gradual Shifts With No General Shake-Up. HYLAN MEN SLATED TO GO Moses, Straus, Goldwater Are Suggested for New Board of Sanitation. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/paris-hails-walker-council-congratulates-him-on-his-beautiful.html | PARIS HAILS WALKER.; Council Congratulates Him on His "Beautiful Re-Election." | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/long-island-riders-urge-local-rule-commuters-in-brief-to-icc.html | LONG ISLAND RIDERS URGE LOCAL RULE; Commuters, in Brief to I.C.C., Contend for Jurisdiction of Transit Commission. LINK FARES WITH RENTAL Cooperation of the Two Boards, the Railroads and the Patrons Is Suggested for Adjustment. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/combines-makers-of-steel-castings-commonwealth-steel-company.html | COMBINES MAKERS OF STEEL CASTINGS; Commonwealth Steel Company Reveals Acquisition of Conern in Illinois. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/slayers-of-son-is-arraigned.html | Slayers of Son Is Arraigned. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/rockne-insists-he-will-coach-team-for-so-california-game.html | Rockne Insists He Will Coach Team for So. California Game | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mrs-ls-thomson-honored.html | Mrs. L.S. Thomson Honored. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/exdry-agent-indicted-accused-in-whisky-looting-at-warehouse-at.html | EX-DRY AGENT INDICTED.; Accused in Whisky Looting at Warehouse at Providence, R.I. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/dinner-by-architects-to-emanuel-workers-all-who-cooperated-on-new.html | DINNER BY ARCHITECTS TO EMANU-EL WORKERS; All Who Cooperated on New Temple Building Are Represented, With Guests Present From Abroad. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/burlap-futures-lower-sales-total-700000-yardssugar-bags-inactive.html | BURLAP FUTURES LOWER.; Sales Total 700,000 Yards--Sugar Bags Inactive, Spot Price Unchanged | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/rubber-trend-is-higher-prices-close-unchanged-to-10-points-up-on.html | RUBBER TREND IS HIGHER.; Prices Close Unchanged to 10 Points Up on the Day. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/byrds-airplane.html | BYRD'S AIRPLANE. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/st-johns-varsity-drills-with-jayvees-scrimmage-and-signal-practice.html | ST. JOHN'S VARSITY DRILLS WITH JAYVEES; Scrimmage and Signal Practice Are Held for City College Game Tomorrow. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hunter-alumnae-reunion-nov16.html | Hunter Alumnae Reunion Nov.16. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/dr-rosenbach-pays-13000-for-book-first-edition-of-braziliologia-a.html | DR. ROSENBACH PAYS $13,000 FOR BOOK; First Edition of "Braziliologia: A Booke of Kings" Auctioned for Its Record Price. $2,600 FOR "HESPERIDES" James F. Drake, Inc., Purchase It-- Also Gives $1,400 for Holinshed's "Chronicles." | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/memorial-service-for-trevor.html | Memorial Service for Trevor. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/uppurn-in-bookings-of-steel-expected-about-175000ton-addition-to.html | UPPURN IN BOOKINGS OF STEEL EXPECTED; About 175,000-Ton Addition to Corporation's Backlog Predicted for Tomorrow.MILLS WORKING AT 80% Retirement of $338,500,000 ofBonds of Corporation and Subsidiaries Is Effected. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mr-rogers-has-a-few-words-to-say-on-events-at-capital.html | Mr. Rogers Has a Few Words To Say on Events at Capital | True | WILL ROGERS. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/scenes-of-eruption-in-guatemala-told-many-trapped-by-lava-in-homes.html | SCENES OF ERUPTION IN GUATEMALA TOLD; Many, Trapped by Lava in Homes or Trees, Were Asphyxiated, Relief Workers Say. SOME CAUGHT IN FIELDS Flier Tells of Hilltop Crowded With Peons Awaiting Death--Flow Reported Halted. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/penn-on-defensive-against-aerials-has-last-hard-practice-before.html | PENN ON DEFENSIVE AGAINST AERIALS; Has Last Hard Practice Before Penn State Game--Scrubs Use Rival Passes. OLSEN REMAINS AT TACKLE Brooklyn Lineman to Fill That Post Tomorrow--Masters Has Long Kicking Drill. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/boy-again-denies-he-killed-woman-edward-moran-12-repudiates-third.html | BOY AGAIN DENIES HE KILLED WOMAN; Edward Moran, 12, Repudiates Third Confession, Which Court Finds Was Not Forced. HIS PARENTS TESTIFY Mother Says Lad Did Not Tell Her He Had Choked Tenant as He Declared in Statements. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/pacific-move-in-chicago-stock-exchange-drops-two-issues-listed-on.html | PACIFIC MOVE IN CHICAGO.; Stock Exchange Drops Two Issues Listed on Beard of Trade. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/crowd-sees-woman-die-in-40story-drop-brokerage-clerk-51-plunges.html | CROWD SEES WOMAN DIE IN 40-STORY DROP; Brokerage Clerk, 51, Plunges From Roof of Equitable Building to Cedar Street. JUST MISSES PEDESTRIANS Victim, Near Exhaustion From Work Since Market Crash, Had Been With Firm 28 Years. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/seven-new-plays-to-open-next-week-monday-nights-premieres-are-cross.html | SEVEN NEW PLAYS TO OPEN NEXT WEEK; Monday Night's Premieres Are "Cross Roads," "Thunder in the Air" and "Heads Up!" | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/cancer-war-made-graphic-film-of-results-of-research-to-be-shown-at.html | CANCER WAR MADE GRAPHIC.; Film of Results of Research to Be Shown at Dinner Tonight. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mnamara-is-held-to-draw-by-mmahon-rival-lightweights-deadlocked.html | M'NAMARA IS HELD TO DRAW BY M'MAHON; Rival Lightweights Deadlocked After Exciting Battle in St. Nicholas Before 3,000. M'NAMARA SAVED BY RALLY Olin Scores Impressive Victory Over La Rocco--Sireci Outpoints Frisco. | True | By James P. Dawson. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/the-silver-swan-to-open-here-nov18.html | 'THE SILVER SWAN' TO OPEN HERE NOV.18 | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/tarson-wins-with-cue-latham-cass-douglas-and-haas-also-score-in.html | TARSON WINS WITH CUE.; Latham, Cass, Douglas and Haas Also Score in Amateur Tourney. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/railroads-income-less-in-september-carriers-show-first-decrease.html | RAILROADS INCOME LESS IN SEPTEMBER; Carriers Show First Decrease This Year in Comparison With Figures of 1928. GROSS GOES UP A LITTLE Revenue for the First Nine Months Still Above That of Same Part of Last Year. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bandits-get-105000-an-wisconsin-bank-raid-alarm-brings-no-aid.html | Bandits Get $105,000 an Wisconsin Bank Raid; Alarm Brings No Aid Because of Defects | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/synagogue-forum-to-discuss-slump.html | Synagogue Forum to Discuss Slump | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/putnam-heads-chocolate-companys.html | Putnam Heads Chocolate Company's | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/english-trade-sluggish-industrial-improvement-has-been-slower-than.html | ENGLISH TRADE SLUGGISH.; Industrial Improvement Has Been Slower Than Was Expected. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mandell-accepts-terms.html | Mandell Accepts Terms. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/new-victory-for-warren-american-architect-upheld-when-belgian-court.html | NEW VICTORY FOR WARREN.; American, Architect Upheld When Belgian Court Acquits Three. | True | Special to The Chicago Tribune. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/heimwehr-men-drive-jews-from-university-vienna-students-escape.html | HEIMWEHR MEN DRIVE JEWS FROM UNIVERSITY; Vienna Students Escape Through Windows--Deans Decide to Close the Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/sports-of-the-times-ups-and-downs.html | Sports of the Times; Ups and Downs. | True | By John Kieran. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/supports-reporters-in-refusal-to-testify-father-ryan-of-catholic.html | SUPPORTS REPORTERS IN REFUSAL TO TESTIFY; Father Ryan of Catholic University, Washington, Says LegalObligation Yields to Moral. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/the-customs-court-summer-resort-souvenirs-class-as-dollsimporters.html | THE CUSTOMS COURT.; Summer Resort Souvenirs Class As Dolls--Importers Lose Chocolate Plea. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/two-women-arrested-in-taxicab-holdup-victim-asserts-he-was-lured.html | TWO WOMEN ARRESTED IN TAXICAB HOLD-UP; Victim Asserts He Was Lured for Ride, Then Robbed--Driver Also Is Held. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hail-mme-curie-at-62-friends-send-gifts-flowers-and-messagesyoungs.html | HAIL MME. CURIE AT 62.; Friends Send Gifts, Flowers and Messages--Youngs Give Dinner. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/debutante-party-for-jane-arunyon-large-luncheon-given-by-her-mother.html | DEBUTANTE PARTY FOR JANE A.RUNYON; Large Luncheon Given by Her Mother, Mrs. Clarkson Runyon, at Pierre's. MILDRED DAVIS IS HONORED Nancy Macomber Entertains for Her-- Luncheon Given Also for Miss Jean Phillips. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/urges-wider-collateral-chicago-trade-board-head-asks-change-in.html | URGES WIDER COLLATERAL; Chicago Trade Board Head Asks Change in Rediscount System. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/warns-of-20-counterfeit.html | Warns of $20 Counterfeit. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/money.html | MONEY. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/first-days-awards-at-the-national-horse-show.html | First Day's Awards at the National Horse Show | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/police-department.html | Police Department. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/65-gain-in-october-for-childs-company-sales-of-2265804-compare-with.html | 6.5% GAIN IN OCTOBER FOR CHILDS COMPANY; Sales of $2,265,804 Compare With $2,118,953 Year Ago-- Other Store Chains Report. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/nyu-ends-drive-for-georgia-game-twohour-drill-held-at-stadium-is.html | N.Y.U. ENDS DRIVE FOR GEORGIA GAME; Two-Hour Drill Held at Stadium Is Last Hard Work Before Tomorrow's Fray. GEORGIA PLAYS STOPPED Varsity Puts Up Strong Defense-- Meehan Prepares Violet for Fast Running Attack. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/exchange-warns-brokers-calls-on-members-to-settle-open-trades-in.html | EXCHANGE WARNS BROKERS.; Calls on Members to Settle Open Trades in Stocks and Bonds. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/final-scrimmage-held-wesleyan-in-last-test-of-season-for-williams.html | FINAL SCRIMMAGE HELD.; Wesleyan in Last Test of Season for Williams Clash. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/207000000franc-rise-large-addition-during-the-fast-weekbanks.html | 207,000,000-FRANC RISE; Large Addition During the Fast Week--Bank's Foreign Balances Increased | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/rutgers-president-to-use-cane-again-if-team-beats-lafayette.html | Rutgers President to Use Cane Again If Team Beats Lafayette Tomorrow | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/young-nun-kills-herself-placed-in-convent-to-prevent-marriage.html | YOUNG NUN KILLS HERSELF.; Placed in Convent to Prevent Marriage, Italian Girl Is Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/dempseylamb-in-lead-australian-team-in-front-in-sixday-bike-race-in.html | DEMPSEY-LAMB IN LEAD.; Australian Team in Front in SixDay Bike Race in Chicago. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/peerless-bowlers-in-tie-share-first-place-with-nea-by-winning-3.html | PEERLESS BOWLERS IN TIE.; Share First Place With NEA by Winning 3 Games From Superiors. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/all-cotton-months-dip-under-18-cents-prices-fluctuate-nervously.html | ALL COTTON MONTHS DIP UNDER 18 CENTS; Prices Fluctuate Nervously Over a Dollar Range, Ending 5 Points Up to 3 Down TRADING GAINS IN ACTIVITY Declines From Profit-Taking Are Followed by Spurts Laid to Upturn in Stocks. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/protest-coal-imports-german-miners-criticize-pending-accord-with.html | PROTEST COAL IMPORTS.; German Miners Criticize Pending Accord With Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/drop-in-member-bank-reserve-deposits-shown-in-federal-boards-weekly.html | Drop in Member Bank Reserve Deposits Shown in Federal Board's Weekly Report | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mmahon-knocks-out-2-in-amateur-bouts-stops-healey-and-then-ross-in.html | M'MAHON KNOCKS OUT 2 IN AMATEUR BOUTS; Stops Healey and Then Ross in 147-Pound Class Contests at Good Shepherd A.C. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/hale-to-quit-cotton-mart-secretary-for-14-years-will-be-succeeded.html | HALE TO QUIT COTTON MART; Secretary for 14 Years Will Be Succeeded by Kuhlmann. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/cadbt-corpschebrs-as-eleven-leaves-thirtynine-players-in-party.html | CADBT CORPSCHEBRS AS ELEVEN LEAVES; Thirty-nine Players in Party Which Departs for the Game Against Illinois. FINAL WORKOUT IS HELD Men Run Through Signals and Passing and Running Plays--All Are in Excellent Shape. | True | By Robert F. Kelley. Special To the New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/national-city-bank-rejects-merger-shareholders-vote-against-joining.html | NATIONAL CITY BANK REJECTS MERGER; Shareholders Vote Against Joining Corn Exchange Owing to Drop in Stocks.MORE BRANCHES PLANNEDMitchell Says Development Will Be Pushed--Frew AbandonsPlan to Retire. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/a-bitter-republican-cry.html | A BITTER REPUBLICAN CRY. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/dorothy-parker-wins-ohenry-story-prize-her-big-blonde-gets-first.html | DOROTHY PARKER WINS O.HENRY STORY PRIZE; Her 'Big Blonde' Gets First Award of $500--Sidney Howard and Katherine Brush Also Winners | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/lefcourt-plan-defeated-holders-decide-conditions-do-not-favor.html | LEFCOURT PLAN DEFEATED.; Holders Decide Conditions Do Not Favor Change in Stock. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/navy-is-schooled-in-defense-tactics-varsity-tackles-georgetowns.html | NAVY IS SCHOOLED IN DEFENSE TACTICS; Varsity Tackles Georgetown's Plays, Portrayed by Squad B, in Last Heavy Drill. LINE-UP STILL IN DOUBT Clifton Expected to Be in Shape to Start at Fullback--Koepke Is Groomed Also. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/moves-for-recount-in-boston-election-mansfield-alleges.html | MOVES FOR RECOUNT IN BOSTON ELECTION; Mansfield Alleges Irregularities in Totaling Vote Cast for Mayor. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/plans-new-liability-law-danish-minister-would-protect-public.html | PLANS NEW LIABILITY LAW.; Danish Minister Would Protect Public Against Swindlers. | True | Special Cable to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/grocery-makers-ask-uniform-tax-laws-association-also-adopts-plea.html | GROCERY MAKERS ASK UNIFORM TAX LAWS; Association Also Adopts Plea for Anti-Trust Act Revision to Avert Unfair Competition. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/bank-stocks-decline-but-recover-in-part-several-new-lows-for-year.html | BANK STOCKS DECLINE BUT RECOVER IN PART; Several New Lows for Year Are Established Before Sentiment Changes. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/the-business-world.html | THE BUSINESS WORLD. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/poly-prep-harriers-win-defeat-herace-mann-2728-at-van-cortlandt.html | POLY PREP HARRIERS WIN.; Defeat Herace Mann, 27-28, at Van Cortlandt Park. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/countess-sues-for-2500-countess-cathcart-seeks-return-of-deposit-on.html | COUNTESS SUES FOR $2,500.; Countess Cathcart Seeks Return of Deposit on London House. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/annalist-weekly-index-wholesale-commodity-prices-have-dropped.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Have Dropped Steadily Since July 30, | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/trapshooting-wins-hot-springs-favor-many-in-south-spend-mornings-at.html | TRAP-SHOOTING WINS HOT SPRINGS FAVOR; Many in South Spend Mornings at Pastime--Misses Wetmore Arrive From Newport. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/loomis-will-tell-of-dinner-declared-wet-by-brookhart-grand-jury.html | LOOMIS WILL TELL OF DINNER DECLARED WET BY BROOKHART; Grand Jury Expected to Ask Railroad Man if What Senator Smelled Was Liquor. HEARING SET FOR MONDAY Prosecutor May Summon Other Guests at the Party to Give Evidence. SENATOR'S SNIFFS ISSUE Lawyers Debate Value of "Smell" Testimony--Far-Reaching Effects Are Possible. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/gov-roosevelt-now-drives-car-equipped-with-hand-brakes.html | Gov. Roosevelt Now Drives; Car Equipped With Hand Brakes | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/vick-to-cancel-stock-sale-shares-of-financial-corporation-drop.html | VICK TO CANCEL STOCK SALE; Shares of Financial Corporation Drop Below $10 Offering Price. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/censure-of-boess-held-up-by-fight-berlin-city-council-postpones.html | CENSURE OF BOESS HELD UP BY FIGHT; Berlin City Council Postpones Vote as Socialists and Democrats Squabble. DISMISSAL PLAN REJECTED Deputies All Agree to Criticizing City's Head, but Balk at Stronger Punishment. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/united-traction-protest-bondholders-contend-the-exchange-offer-by.html | UNITED TRACTION PROTEST.; Bondholders Contend the Exchange Offer by Associated Gas Is Unfair. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/drops-records-for-radio-edison-plant-at-west-orange-to-turn-out.html | DROPS RECORDS FOR RADIO.; Edison Plant at West Orange to Turn Out Receiving Sets. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mooneys-companion-asks-pardon.html | Mooney's Companion Asks Pardon. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/music-toscanini-gives-german-works.html | MUSIC; Toscanini Gives German Works. | True | By Olin Downes. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/amherst-seeks-backs-trains-new-men-as-many-first-string-players-are.html | AMHERST SEEKS BACKS.; Trains New Men, as Many First String Players Are Injured. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/national-lead-in-britain-interest-in-associated-lead-ex-pected-to.html | NATIONAL LEAD IN BRITAIN; Interest In Associated Lead Ex pected to Cut Competition. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/socialists-winning-new-party-members-report-thomas-vote-has-caused.html | SOCIALISTS WINNING NEW PARTY MEMBERS; Report Thomas Vote Has Caused Flow of Applications Even Before Expansion Efforts. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/large-cod-liver-oil-deal-mckesson-robbins-make-25year-norwegian.html | LARGE COD LIVER OIL DEAL.; McKesson & Robbins Make ,25Year Norwegian Contract. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/barbara-in-italian-at-the-gallo.html | Barbara" in Italian at the Gallo | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/grand-jury-to-sift-washburnland-deal-prosecutors-of-westchester.html | GRAND JURY TO SIFT WASHBURNLAND DEAL; Prosecutors of Westchester Inquiry Announce They Will Present Evidence. REPORTED TRACING CHECK Questioning Witnesses on the Supervisor's Transaction With Town of Newcastle. HEARINGS OPEN ONE MONDAY Extraordinary Investigating Body Meets Then on Purchase of $948,000 Tract by County. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/institute-groups-in-lively-battle-struggle-for-control-of-old.html | INSTITUTE GROUPS IN LIVELY BATTLE; Struggle for Control of Old Organization's Leads to a Parliamentary Snarl. INSURGENTS WIN POINT Elect Entire Ticket to the Committee Which Nominates Next Year's Directors. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/caiety-is-leased-for-movies.html | Caiety Is Leased for Movies. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/denmark-bars-trotsky-rejects-his-plea-through-norwegian-labor-party.html | DENMARK BARS TROTSKY.; Rejects His Plea Through Norwegian Labor Party to Reside There | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/big-drop-in-rubber-value-179200000-depreciation-is-estimated-for.html | BIG DROP IN RUBBER VALUE.; $179,200,000 Depreciation Is Estimated for World Output This Year. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/manganese-tariff-voted-overriding-republican-program-senate-by-60.html | MANGANESE TARIFF VOTED, OVERRIDING REPUBLICAN PROGRAM; Senate by 60 to 18 Imposes One Cent Duty on Ore of 10 Per Cent or Over. PARTY LINES ARE BROKEN Smoot and Other Regulars Back Coalition in Killing Plan to Put It on the Free List. HOOVER INFLUENCE ARGUED Committeemen Deny President Tried to Sway Them-- Steel Profits of $881,691,298 Shown. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/plan-for-loans-abroad.html | PLAN FOR LOANS ABROAD. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/cary-funeral-tomorrow-new-york-central-officials-to-be-bearers-for.html | CARY FUNERAL TOMORROW.; New York Central Officials to Be Bearers for Vice President. | True | | C1B 47732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/mme-alda-sings-in-bowery-mission-homeless-men-deeply-moved-by-the.html | MME. ALDA SINGS IN BOWERY MISSION; Homeless Men Deeply Moved by the Prima Donna's 'Home, Sweet Home.' SHE GETS AN OVATION Bishop Darlington of Harrisburg Takes Part In the Fiftieth Anniversary Celebration. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/two-chances-made-in-syracuse-line-kanya-and-hollis-replace-novak.html | TWO CHANCES MADE IN SYRACUSE LINE; Kanya and Hollis Replace Novak and Vanness in Light Drill for Niagara Game. THREE SEEK QUARTER POST Frank, Sophomore, Is the Probable Choice--Entire Niagara Student Body Expected at Contest. | True | Special to The New York Times. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/roosevelt-warning-to-kaiser-revealed-made-it-clear-he-would-fight.html | ROOSEVELT WARNING TO KAISER REVEALED; Made It Clear He Would Fight for Monroe Doctrine, Letter to Spring-Rice Says. TERMED WILHELM "JUMPY" As President His Correspondence With British Envoy, Now Published, Was Frank. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/get-seats-on-exchange-four-new-members-are-admitted-two-others-are.html | GET SEATS ON EXCHANGE; Four New Members Are Admitted-- Two Others Are Proposed. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/try-to-link-arnold-to-war-propaganda-senators-accusations-of-german.html | TRY TO LINK ARNOLD TO WAR PROPAGANDA; Senator's Accusations of German Connections "Trumped Up," Says Lobby Witness.BLAMES TEXAS POLITICSFarm Bloc Plans on Tariff Revealedby Him to Senators Watson and Reed. | True | Wireless to THE NEW YORK TIMES. | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Bankers and the Public. New Orleans Levee Board. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/defense-is-stressed-by-big-ten-elevens-chicago-after-week-without.html | DEFENSE IS STRESSED BY BIG TEN ELEVENS; Chicago, After Week Without Scrimmages, Works Against Wisconsin Formations. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 47732 |
| 1929-11-08 | 1929-11-08 | https://www.nytimes.com/1929/11/08/archives/myrna-darby-left-estate-of-only-750-mother-is-sole-heir-of-show.html | MYRNA DARBY LEFT ESTATE OF ONLY $750; Mother Is Sole Heir of Show Girl --Irving Olenick's $50,000 Goes to His Two Sons. | True | | C1B 47732 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/discovers-new-explosive-swiss-produces-safe-substitute-for.html | DISCOVERS NEW EXPLOSIVE.; Swiss Produces Safe Substitute for Nitroglycerine. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/october-clearings-set-new-bank-mark-total-of-78207086190-is-32.html | OCTOBER CLEARINGS SET NEW BANK MARK; Total of $78,207,086,190 Is 32% Above September and 35% Over October, 1928. NEW YORK MAKES RECORD Large Amount of Money in Stock Market Operations Is Reflected in Reports. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/asks-roosevelt-aid-to-get-transit-law-board-sends-data-to-governor.html | ASKS ROOSEVELT AID TO GET TRANSIT LAW; Board Sends Data to Governor and Urges the Passage of Unification Bill. HIS SUPPORT IS EXPECTED Mayor Will Renew Efforts to Get Estimate Body to Approve Untermyer Plan. To Confer on Program. See Obstacle Removed. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/ben-greet-at-columbia-will-give-two-performances-there-next.html | BEN GREET AT COLUMBIA.; Will Give Two Performances There Next Saturday. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Trading Quiets Down. An Undermargined Account. Japanese Credit. A Rear Guard Action. Effects on Business. An Obsolete Phrase. Easier Money Expected. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/asks-42-radio-stations-new-company-seeks-to-serve-alaska-canning.html | ASKS 42 RADIO STATIONS.; New Company Seeks to Serve Alaska Canning Industry. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/warder-receives-5-to-10-year-term-stoical-in-court-exhead-of-state.html | WARDER RECEIVES 5 TO 10 YEAR TERM; Stoical in Court, Ex-Head of State Banking Breaks Down on Way to Tombs. PLEA FOR MERCY FAILS Counsel Now Will Seek Writ of Doubt--Banton Starts Hunt for Bribe Money. Sobs After Leaving Court. WARDER RECEIVES 5 TO 10 YEAR TERM Daughter Gets Order to Visit Jail. Search for His Money to Begin. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/seek-to-end-ohio-strike-head-of-musicians-and-aides-of-managers.html | SEEK TO END OHIO STRIKE.; Head of Musicians and Aides of Managers Discuss Cincinnati Issue. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/diplomacy-in-the-americas.html | DIPLOMACY IN THE AMERICAS. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/leaps-off-brooklyn-span-youth-ends-life-as-taxi-driver.html | LEAPS OFF BROOKLYN SPAN.; Youth Ends Life as Taxi Driver Watches--Police Seek Body. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/1000000-dock-at-vancouver-bc.html | $1,000,000 Dock at Vancouver, B.C. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/say-man-admitted-mooney-bombing-sister-and-ohio-friend-declare.html | SAY MAN ADMITTED MOONEY BOMBING; Sister and Ohio Friend Declare Miner, Now Dead, Confessed San Francisco Outrage. SCHALL TAKES UP CASE Senator From Minnesota Sends to Justice Department Letter Telling of Deathbed Statement. Sister Tells of Confession. Justice Department Gets Letter. Never Heard of Smith. Window Cleaners Reject Terms. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/glass-urges-curb-on-stock-gambling-senator-favors-penalizing-acts.html | GLASS URGES CURB ON STOCK GAMBLING; Senator Favors Penalizing Acts That Bring "Such Disasters as Disgrace Our Country." WRITES BOSTON BANKER He Plans to Press Bill to Give Member Banks More of Reserve System's Earnings. Senator Glass's Letter. Reserve System Pays Government Recommends Division of Earnings. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/spanish-budget-cut-will-save-29680000-president-of-bourse-declares.html | SPANISH BUDGET CUT, WILL SAVE $29,680,000; President of Bourse Declares Pessta Should Be at Normal Within a Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mrs-aw-cutten-and-friend-held-up-in-car-by-chicago-robbers-who.html | Mrs. A.W. Cutten and Friend Held Up in Car By Chicago Robbers, Who Seize Jewels | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/slayer-18-gets-30-years-sayreville-youth-sentenced-for-part-in.html | SLAYER, 18, GETS 30 YEARS.; Sayreville Youth Sentenced for Part in Hold-Up Murder. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/six-indicted-as-gamblers-elk-again-eludes-hunters-old-silver-famous.html | SIX INDICTED AS GAMBLERS.; ELK AGAIN ELUDES HUNTERS Old Silver, Famous in Colorado, Survives the Open Season | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/raw-hide-futures-lower-total-of-2120000-pounds-traded-on-the-local.html | RAW HIDE FUTURES LOWER.; Total of 2,120,000 Pounds Traded on the Local Exchange. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/seek-solid-front-for-latin-america-eight-states-hold-caucus-at.html | SEEK SOLID FRONT FOR LATIN AMERICA; Eight States Hold Caucus at Paris to Coordinate Plans for Alien Rights Conference. NAME JURIST'S COMMITTEE World Delegates Approve Draft Article Giving Freedom in Commerce to Non-Resident Aliens. Jurists' Committee Named. Put National Courts First. Approve Right to Advertise. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/100-marion-strikers-dropped-by-church-pastors-letter-stirs.html | 100 Marion Strikers Dropped by Church; `Pastor's Letter Stirs Religious People | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/roosevelt-arrives-for-party-meeting-bray-also-here-for-the-formal.html | ROOSEVELT ARRIVES FOR PARTY MEETING; Bray Also Here for the Formal Opening of New Democratic Union. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/asks-hoover-to-bar-politics-in-census-jobs-representative-ludlow.html | ASKS HOOVER TO BAR POLITICS IN CENSUS JOBS; Representative Ludlow Quotes Civil Service Commission in Plea for Executive Order. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/moodys-foresees-rise-in-bond-prices-upturn-will-follow-quick.html | MOODY'S FORESEES RISE IN BOND PRICES; Upturn Will Follow Quick Reversal in Money Situation,It Is Contended.TECHNICAL POSITION GOODOverflotation, Drain of Gold or New Speculative Wave May Changethe Conditions. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/kellogg-starts-east-to-visit-england.html | Kellogg Starts East to Visit England | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/18000-for-jersey-history-society.html | $18,000 for Jersey History Society. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/claude-ivan-allen-sr.html | Claude Ivan Allen Sr. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/ciccarelli-gets-decision-defeats-bates-in-tenround-bout-at-106th.html | CICCARELLI GETS DECISION.; Defeats Bates in Ten-Round Bout at 106th Armory--Aldare Wins. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/baltimore-to-have-100000000-bank-century-trust-and-baltimore-trust.html | BALTIMORE TO HAVE $100,000,000 BANK; Century Trust and Baltimore Trust Merger Makes City's Largest Institution. TO FORM SECURITY BODY Par of Stock to Be Charged and Holders to Receive Five Shares for One. Cambridge (Mass.) Banks Merge. Northwest Bank Chain Adds 2 Units | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/penn-team-is-set-to-play-penn-state-60000-to-see-old-football.html | PENN TEAM IS SET TO PLAY PENN STATE; 60,000 to See Old Football Rivals Meet Today on Franklin Field--Betting Even. FINAL PRACTICE IS HELD Red and Blue Leads in Series With 21 Victories--Expect Elevens to Resort to Pass Attack. Fail to Don Uniforms. Three Good Pass Throwers. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/snowstorm-forces-air-liner-to-halt-tat-craft-lands-at-willard-nm.html | SNOWSTORM FORCES AIR LINER TO HALT; T.A.T. Craft Lands at Willard, N.M., and Will Stay Till Morning. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/hoover-action-endorsed-jersey-parents-and-teachers-laud-child.html | HOOVER ACTION ENDORSED.; Jersey Parents and Teachers Laud Child Welfare Committee. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/harvardmichigan-armyillinois-nyugeorgia-feature-football-card-today.html | Harvard-Michigan, Army-Illinois, N.Y.U.--Georgia Feature Football Card Today; MIDDLE WEST HOLDS FOOTBALL INTEREST Harvard, Invading a Big Ten Field for First Time, Favored Over Michigan Today. ARMY HAS GOOD CHANCE But Illinois Has Been Pointing for Game at Urbana Against Cagle and Mates. COLGATE FACES COLUMBIA N.Y.U. Has Difficult Assignment With Georgia--Hard Task for Fordham at Boston College. Fordham Faces Hard Task. Penn Favored Over Penn State. Army Ready for Illini. | True | By Robert F. Kelley. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/joan-la-costa-is-freed-woman-auto-racer-placed-on-probation-in.html | JOAN LA COSTA IS FREED.; Woman Auto Racer Placed on Probation in Chicago Robbery Charge. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/silk-men-warned-of-rayon-progress-ja-goldsmith-points-to-300-growth.html | SILK MEN WARNED OF RAYON PROGRESS; J.A. Goldsmith Points to 300% Growth of Output Since 1923 to 137,000,000 Pounds. BETTER STANDARDS URGED Delegates at Closing Sessions Act to Improve Testing and Classifying of Raw Silk. Finds Rayon Uniform. Commended Japanese. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/holds-federal-aid-vital-to-medicine-dr-bloodgood-in-interview-tells.html | HOLDS FEDERAL AID VITAL TO MEDICINE; Dr. Bloodgood, in Interview, Tells Need for Appropriations to Finance Research Work. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/graded-handicap-feature-at-pimlico-track-is-captured-by-dr-freeland.html | Graded Handicap, Feature at Pimlico Track, Is Captured by Dr. Freeland; DR. FREELAND WINS PIMLICO FEATURE Graded Handicap Victory First in Consecutive Triple for Salmon Horses. DISPLAY, ANNAPOLIS SCORE Triumph for Display Puts Winnings Past $251,000, ToppingMan o' War's Figures. Earnings Pass $251,000. Dr. Freeland an Outsider. Makes Bid Going to Far Turn. | True | By Bryan Field. Special To the New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/godfrey-gets-holeinone.html | Godfrey Gets Hole-in-One. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/note-seller-disappears-clients-of-chicago-lawyer-put-total-of-deals.html | NOTE SELLER DISAPPEARS.; Clients of Chicago Lawyer Put Total of Deals at $100,000. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/jefferson-d-robinson-toledo-philanthropist-and-pioneer-in-glass.html | JEFFERSON D. ROBINSON.; Toledo Philanthropist and Pioneer in Glass Industry Dies. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dr-snook-asks-new-trial-ohio-man-makes-first-attempt-to-avoid-chair.html | DR. SNOOK ASKS NEW TRIAL.; Ohio Man Makes First Attempt to Avoid Chair in Girl's Murder. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/prize-spurned-by-author-follett-refused-to-answer-letters-in-o.html | PRIZE SPURNED BY AUTHOR.; Follett Refused to Answer Letters in O. Henry Contest. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fishing-ship-burns-off-california.html | Fishing Ship Burns Off California. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sure-mmanus-trial-will-start-tuesday-banton-says-defense-also-has.html | SURE M'MANUS TRIAL WILL START TUESDAY; Banton Says Defense Also Has Announced It Is Ready for Rothstein Murder Case. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/would-speed-war-claims-two-german-ship-company-directors-on-way.html | WOULD SPEED WAR CLAIMS; Two German Ship Company Directors on Way Here for Settlement. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/american-women-find-zeal-in-soviet-prof-susan-kingsbury-of-bryn.html | AMERICAN WOMEN FIND ZEAL IN SOVIET; Prof. Susan Kingsbury of Bryn Mawr and Dr. Mildred Fairchild in Moscow From Provinces. SAY PROGRESS IS UNEVEN But Russian Economic Efforts Are Declared to Be "Not Wasted or Limited." Visited "Grain Factory." | True | By Walter Duranty. Wireless To the New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/covers-bank-defalcation-head-of-flint-institution-makes-up-junior.html | COVERS BANK DEFALCATION.; Head of Flint Institution Makes Up Junior Officers' Stock Losses. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/4-powers-reply-to-china-american-answer-suggests-desire-to-discuss.html | 4 POWERS REPLY TO CHINA.; American Answer Suggests Desire to Discuss Extraterritoriality. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/second-leg-on-townsend-cup-gained-by-lucifer-at-horse-show-in-the.html | Second Leg on Townsend Cup Gained by Lucifer at Horse Show in the Garden; LONG ACRE FARM'S WINNERS IN CLASS 126 FOR PAIRS OF JUMPERS AT GARDEN YESTERDAY. | True | By Henry R. Ilsley. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dyett-victor-with-cue-clemens-also-scores-in-national-straight-rail.html | DYETT VICTOR WITH CUE.; Clemens Also Scores in National Straight Rail Tourney. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/asks-icc-to-make-bargerail-rates-waterways-corporation-asserts-it.html | ASKS I.C.C. TO MAKE BARGE-RAIL RATES; Waterways Corporation Asserts It Can Reach No Agreement With Railroads. HIGH DIFFERENTIAL SOUGHT Denial Is Made That Rates Asked Will Work to the Disadvantage of Rail Users. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/ask-nationality-right-for-british-women-sponsors-of-bill-to-be.html | ASK NATIONALITY RIGHT FOR BRITISH WOMEN; Sponsors of Bill to Be Presented in Parliament Urge Privilege After Marriage to Aliens. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/article-by-pilsudski-silent-on-the-sejm-polish-marshal-recalls.html | ARTICLE BY PILSUDSKI SILENT ON THE SEJM; Polish Marshal Recalls Events Preceding Revolution, Ignoring the Present Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/army-employes-assail-job-conditions-here-hours-too-long-wages-too.html | Army Employes Assail Job Conditions Here; Hours Too Long, Wages Too Low, They Complain | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/roxbury-wins-60-from-columbia-cubs-launches-passing-attack-to.html | ROXBURY WINS, 6-0, FROM COLUMBIA CUBS; Launches Passing Attack to Triumph in Final 3 Minutesat South Field. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/annuls-jail-term-for-mrs-pantages-but-judge-puts-her-on-tenyear.html | ANNULS JAIL TERM FOR MRS. PANTAGES; But Judge Puts Her on TenYear Probation and Fixes$75,000 DamagesFOR KILLING WITH AUTOTheatrical Man's Wife Is Forbidden to Drive Car or DrinkDuring Period. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/calls-hotel-man-on-fahy-dinner-prosecutor-asks-manager-of-the.html | CALLS HOTEL MAN ON FAHY DINNER; Prosecutor Asks Manager of the Willard to Bring Records to Grand Jury Monday. MAY RECALL BROOKHART Odor of Drinks Had by Others Besides Loomis Sought--SenatorsInvited to Party Named. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/criticizes-emphasis-on-college-football-haverford-president-in.html | CRITICIZES EMPHASIS ON COLLEGE FOOTBALL; Haverford President, in Speech at Easton, Pa., Says Education Gets Little Attention. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/14-held-for-trial-in-gastonia-killing-two-are-freed-by-judge-who.html | 14 HELD FOR TRIAL IN GASTONIA KILLING; Two Are Freed by Judge Who Says State Failed to Connect Them With Murder.INQUIRY ENDS ABRUPTLYDefense Decides Not to Offer Evidence--Accused Men's Bail IsProvided by Textile Mill. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/national-steel-charter-holding-company-is-formed-for-hanna-and.html | NATIONAL STEEL CHARTER.; Holding Company Is Formed for Hanna and Other Concerns. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sports-of-the-times-reg-us-pat-off-on-the-western-front-low-tide.html | Sports of the Times Reg. U.S. Pat. Off.; On the Western Front. Low Tide for the Tigers. | True | By John Kieran. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/urges-movie-censorship-mme-drefusbarney-at-league-associatian.html | URGES MOVIE CENSORSHIP.; Mme. Drefus-Barney, at League Association, Favors Regulation. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/swarthmore-wins-3-to-0-rallies-in-closing-periods-to-defeat.html | SWARTHMORE WINS, 3 TO 0.; Rallies in Closing Periods to Defeat Delaware at Soccer. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/leaseholds-listed-zauderers-add-to-their-holdings-in-lexington.html | LEASEHOLDS LISTED.; Zauderers Add to Their Holdings in Lexington Avenue. Pelham Residence Sold. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/vanishes-with-17000-from-fish-exchange-boston-market-official-is.html | VANISHES WITH $17,000 FROM FISH EXCHANGE; Boston Market Official Is Said to Have Embezzled More Than $57,000. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/crossings-program-for-1930-viewed-public-service-commission-hears.html | CROSSINGS PROGRAM FOR 1930 VIEWED; Public Service Commission Hears Westchester County's Plans for 16 Eliminations. WEIGHS LONG ISLAND WORK Railroad Objects to Three Projects, but $1,200,000 Amityville Structure Is Unopposed. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/one-rule-in-senate-coolidge-writes-that-is-to-do-whatever-it-wants.html | ONE RULE IN SENATE, COOLIDGE WRITES; That Is to Do Whatever It Wants Whenever It Wants, He Says in Autobiography. MAKES DEFENSE OF BODY Weakness Is in Unfit Men, Declares Ex-President, but the Country "Is Safe in Its Hands." Found Post "Fascinating." Difficulty of Newcomer. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/a-new-alice.html | A NEW ALICE. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/weeks-clearings-heavy-rise-of-59-per-cent-from-a-year-before-is.html | WEEK'S CLEARINGS HEAVY.; Rise of 59 Per Cent From a Year Before Is Mainly in New York. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/rosenwald-discounts-stock-markets-drop-comparatively-few-persons.html | ROSENWALD DISCOUNTS STOCK MARKET'S DROP; Comparatively Few Persons Are Affected, He Says--Lonsdale Finds Business Sound. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dr-sarah-hunt-lockrey-gynecologist-of-philadelphia-and-onetime.html | DR. SARAH HUNT LOCKREY.; Gynecologist of Philadelphia and One-Time Suffragist Dies at 66. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/arkets-in-london-paris-and-brlin-angloamerican-issues-gain-on-the.html | ARKETS IN LONDON, PARIS AND BRLIN; Anglo-American Issues Gain on the English Exchange-- Credit Easier. FRENCH STOCKS STRONGER Prices Advance Throughout the Entire List-- Tendency Upward on the German Boerse. London Closing Prices. Upswing Starts in Paris. Paris Closing Prices. Tone is Firmer in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/seek-monon-ind-bank-cashier.html | Seek Monon (Ind.) Bank Cashier. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/squash-match-won-by-princeton-club-harvard-club-beaten-61-victors.html | SQUASH MATCH WON BY PRINCETON CLUB; Harvard Club Beaten, 6-1, Victors Tying City A.C. for Leadin Class B League. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/school-star-in-hospital-porter-of-montclair-high-eleven-has.html | SCHOOL STAR IN HOSPITAL.; Porter of Montclair High Eleven Has Dislocation and Fracture. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/charles-l-huff.html | Charles L. Huff. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/the-customs-court-test-case-started-on-wool-hoods-for.html | THE CUSTOMS COURT.; Test Case Started on Wool Hoods for Reduction--Print Rollers Pay as Wood. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/leslie-banks-here-from-london.html | Leslie Banks Here From London. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/enjoins-hartman-merger-court-sustains-minority-stockholders-on.html | ENJOINS HARTMAN MERGER.; Court Sustains Minority Stockholders on Montgomery Ward Deal. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/drops-300-revenue-clerks-bureau-cuts-pay-roll-10-per-cent.html | DROPS 300 REVENUE CLERKS; Bureau Cuts Pay Roll 10 Per Cent Throughout Country. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/jamaica-high-five-defeats-hamilton-fahertys-field-goal-in-last-few.html | JAMAICA HIGH FIVE DEFEATS HAMILTON; Faherty's Field Goal in Last Few Seconds Gives Victors Game, 35 to 34. ROOSEVELT WINS, 16 TO 15 Turns Back Washington Quintet-- Bryant Beats Manual, 37-22-- Other School Games. Roosevelt Wins by Rally. Bryant Victor, 37 to 22. Clinton Victor, 23 to 26. Conzita's Goal Wins Game. Rally Wins for Boys High. Stock Exchange Five Wins. Bushwick Is on Top. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/nyu-and-georgia-hold-final-drills-work-out-briefly-at-yankee.html | N.Y.U. AND GEORGIA HOLD FINAL DRILLS; Work Out Briefly at Yankee Stadium, Where Game Will Be Contested Today. MYERS UNABLE TO PLAY Committee of Surgeons Pronounces Shoulder Injury Too Serious to Permit His Seeing Action. N.Y.U. Has Not Hit Stride. Danger of Permanent Injury. | True | By William D. Richardson. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/insurance-trust-group-to-meet.html | Insurance Trust Group to Meet. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/review-of-the-day-in-reality-market-greenwich-village-corner.html | REVIEW OF THE DAY IN REALITY MARKET; Greenwich Village Corner Property Is Bought for Improvement. FREDERICK BROWN A BUYER Operator Acquires building in Platt Street--More Sales in Second Avenue Area. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/jamaica-wins-120-over-boys-high-six-sets-new-psal-scoring-record.html | JAMAICA WINS, 12-0, OVER BOYS HIGH SIX; Sets New P.S.A.L. Scoring Record -- Erasmus Tops New Utrecht, 1-0--Triple Tie for Lead. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/offer-prize-for-novel-three-northern-countries-give-20700-for-best.html | OFFER PRIZE FOR NOVEL; Three Northern Countries Give $20,700 for Best Book. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/cares-for-tubercular-children.html | Cares for Tubercular Children. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/financial-markets-greatly-decreased-activity-in-stocks-prices-move.html | FINANCIAL MARKETS; Greatly Decreased Activity in Stocks, Prices Move Irregularly--Money 6% | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/catherine-oneil-divorced-decree-revealed-by-lawyers-suit-for-5000.html | CATHERINE O'NEIL DIVORCED; Decree Revealed by Lawyer's Suit for $5,000 for Services. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/cooper-succeeds-klein-named-by-stimson-secretary-on-interamericun.html | COOPER SUCCEEDS KLEIN.; Named by Stimson Secretary on Inter-Americun Board. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/whalen-now-seeks-higher-pay-for-officers-will-ask-800000-for-new-st.html | Whalen Now Seeks Higher Pay for Officers; Will Ask $800,000 for New Station in 54th St. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/icc-sets-rates-on-jackasses-as-mosess-charge-is-debated.html | I.C.C. Sets Rates on Jackasses As Moses's Charge Is Debated | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/pottle-to-edit-boswell-papers.html | Pottle to Edit Boswell Papers. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/koenig-discounts-election-criticism-declares-he-expected-attacks.html | KOENIG DISCOUNTS ELECTION CRITICISM; Declares He Expected Attacks and Denies He Dictated the Nomination of La Guardia. HOLDS LEADERS' BACKING Welcomes a Showdown--Plans Meeting of All Elements to Map 1930 Campaign. Leader Is Serene. Move Now Unlikely. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/lucrezia-bori-wins-triumph-in-manon-her-portrayal-of-massenets.html | LUCREZIA BORI WINS TRIUMPH IN 'MANON'; Her Portrayal of Massenet's Heroine Stirs Audience--Gigli's Performance Is Notable. MME. JERITZA IN "TOSCA" Resumes Her Famous Role With New Splendor of Costume--Scotti Again as Baron Scarpia. First "Tosca" of Season. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/railroads-protest-depreciation-plan-file-brief-with-the-icc-against.html | RAILROADS PROTEST DEPRECIATION PLAN; File Brief With the I.C.C. Against Eastman's Report on Accounting Methods. HARMFUL EFFECTS SEEN Proposal Would Injure Roads, Investors and the Public, It Is Contended. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/open-new-apartment-tenants-will-occupy-11-waverly-place-twelve.html | OPEN NEW APARTMENT.; Tenants Will Occupy 11 Waverly Place, Twelve Stories, Today. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/robber-suspect-shot-wounded-by-a-policeman-in-harlem-he-is-expected.html | ROBBER SUSPECT SHOT.; Wounded by a Policeman in Harlem, He Is Expected to Die. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/oppenheimer-will-upheld-disinherited-surgeon-fails-in-suit-to.html | OPPENHEIMER WILL UPHELD; Disinherited Surgeon Fails in Suit to Invalidate Document. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/enterslithuanian-cabinet-dr-david-zaunius-appointed-as-minister-of.html | ENTERSLITHUANIAN CABINET; Dr. David Zaunius Appointed as Minister of Foreign Affairs. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/jersey-city-girl-hurt-in-french-air-crash-miss-dorothy-thorner-and.html | JERSEY CITY GIRL HURT IN FRENCH AIR CRASH; Miss Dorothy Thorner and Another American Student of 'Floating University' Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/commercializing-of-football-is-upheld-by-yale-manager.html | Commercializing of Football Is Upheld by Yale Manager | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/new-art-museum-visited-by-scores-exhibit-of-modern-work-now-open-to.html | NEW ART MUSEUM VISITED BY SCORES; Exhibit of Modern Work, Now Open to Public, Is Called Most Comprehensive. SHOWING UNTIL DEC. 7 Self-Portraits of Cezanne, Gauguin and Van Gogh Attract Most interest Among 98 Pictures. Gifts of Sculpture. Visitors Study Exhibits. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/tells-of-byrds-daring-col-fl-minnigerode-addresses-radio-show-at.html | TELLS OF BYRD'S DARING.; Col. F.L. Minnigerode Addresses Radio Show at Pittsfield. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/grocery-merger-is-off-daminion-stores-will-not-carry-out-option-on.html | GROCERY MERGER IS OFF.; Daminion Stores Will Not Carry Out Option on Groceterias. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/kew-gardens-corner-leased.html | Kew Gardens Corner Leased. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/larchmont-estate-changes-hands.html | Larchmont Estate Changes Hands. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/doctor-is-barred-from-leaving-county-court-refuses-to-lift-ban.html | DOCTOR IS BARRED FROM LEAVING COUNTY; Court Refuses to Lift Ban Imposed Because of a $5,000 Judgment. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/hows-your-health-nov-25.html | "How's Your Health?" Nov. 25. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/brother-of-flood-held-for-killing-magistrates-relative-declares.html | BROTHER OF FLOOD HELD FOR KILLING; Magistrate's Relative Declares Shooting of Brother-in-Law in Row Was Accidental. FAMILY QUARREL IS TOLD Francis Lantry, Victim, Is Said to Have Started Fight at Early Hour in Cedarhurst Home. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/football-game-fatal-indiana-youth-drops-dead-walking-from-field.html | FOOTBALL GAME FATAL.; Indiana Youth Drops Dead Walking From Field Between Halves. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/net-earnings-of-utilities-up-18oo00oo-in-september.html | Net Earnings of Utilities Up $18,OOO,OOO in September | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/pilgrimage-to-wilsons-tomb.html | Pilgrimage to Wilson's Tomb. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/victorious-manganese.html | VICTORIOUS MANGANESE. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/phi-beta-kappa-elects-7-women.html | Phi Beta Kappa Elects 7 Women | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/3hour-market-sessions-for-next-week-ordered-trading-back-to-normal.html | 3-HOUR MARKET SESSIONS FOR NEXT WEEK ORDERED; TRADING BACK TO NORMAL; PRICES DECLINE SLIGHTLY Many Issues Advance, but General Level Is Lower. SELLING PRESSURE ABSENT Only 3,214,660 Shares Traded in Final Session of Week-- Odd Lot Deals Halved. BANKERS SEE STABILITY Exchange and Curb Hours Again to Be 10 to 1, With Business Suspended on Saturday. Many Prices Readjusted. Markets Closed Today. 3-HOUR SESSIONS ALSO NEXT WEEK Specialists to Work Today. Open Trades Being Adjusted. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/weigh-accident-costs-jersey-groups-heap-road-mishaps-take-1000000.html | WEIGH ACCIDENT COSTS.; Jersey Groups Heap Road Mishaps Take $1,000,000 of Hospital Funds. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/craig-in-plowing-contest-three-other-new-workers-enter-competition.html | CRAIG IN PLOWING CONTEST.; Three Other New Workers Enter Competition Today at Brewster. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/grandsilver-stores-chartered.html | Grand-Silver Stores Chartered. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/coolidges-visit-boston-first-time-in-city-since-he-left-it-for.html | COOLIDGES VISIT BOSTON.; First Time in City Since He Left It for Washington. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/firm-on-8hour-law-for-subway-work-delaney-promises-to-enforce-act.html | FIRM ON 8-HOUR LAW FOR SUBWAY WORK; Delaney Promises to Enforce Act After Hearing Testimony at Wage Inquiry. NEW TRIBUNAL SUGGESTED Transportation Board Head Sees Need for Special Body for Employment Disputes. STATE RULING IS ASKED Union Counsel Proposes to Carry Case to Legislature if Attorney General Denies Request. Suggests Special Deputy. Asserts State Is Party. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/michelson-operated-on-chicago-physicist-is-reported-in-good-shape.html | MICHELSON OPERATED ON.; Chicago Physicist Is Reported in "Good Shape" at Hospital. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/board-liberalizes-acceptances-use-bank-credits-now-may-furnish.html | BOARD LIBERALIZES ACCEPTANCES' USE; Bank Credits Now May Furnish Working Capital by New Ruling of the Federal Reserve.REFERS TO STAPLES ONLYPurchaser May Draw Ninety-DayBill to Pay Sight Draft and Release Bill of Lading. Bank Accepts 90-Day Bill. Bill of Lading Complies with Law H.W. Briggs Forms Brokerage Firm Beechnut Packing to Increase Stock | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sets-doheny-trial-date-government-tentatively-suggests-jan-13-for.html | SETS DOHENY TRIAL DATE.; Government Tentatively Suggests Jan. 13 for Bribery Case. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dr-aw-beaven-inducted-becomes-head-of-colgaterochester-divinity.html | DR. A.W. BEAVEN INDUCTED.; Becomes Head of Colgate-Rochester Divinity School. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wesley-an-to-oppose-first-footballrival-game-with-williams-today.html | WESLEY AN TO OPPOSE FIRST FOOTBALL-RIVAL; Game With Williams Today Will Be 37th of Series Begun in 1881--Bagg to Play. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/all-hallows-tops-hamilton-eleven-levins-crosses-losers-line-twice.html | ALL HALLOWS TOPS HAMILTON ELEVEN; Levins Crosses Losers' Line Twice in 14-0 Victory--KewForest Ties Stevens Prep, 6-6. BRONXVILLE WINS, 26 TO 14 Triumphs Over Barnard as St.Francis Xavier Scores, 12-7--Other School Games. Stevens Prep Gains 6-6 Tie. Bronxville on Top, 26-14. St. Francis Xavier Wins. Washington Irving Tied, 0-0. St. John's Prep Wins, 7-0. Barry Stars as Danbury Wins. King School Beats Darien. La Salle M.A. Triumphs. Woodberry Forest Routs Tome. Scarsdale Beats Brunswick. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/lunn-for-rate-cut-on-light-in-future-commissioner-says-it-should.html | LUNN FOR RATE CUT ON LIGHT IN FUTURE; Commissioner Says It Should Come After Improvements Are Put Into Effect. HE IS IN TILT AT INQUIRY As Witness Before Legislative Committee He Defends the Policy of Sloan. Lunn in Tilt With Walsh. Lunn Defends Sloan. Makes Remedial Suggestions. Says Board Is Handicapped. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/yonkers-hospital-lease-sanitarium-rents-upper-floors-of-new.html | YONKERS HOSPITAL LEASE.; Sanitarium Rents Upper Floors of New Professional Building. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/williams-in-good-shape-eleven-will-be-at-top-form-for-glash-with.html | WILLIAMS IN GOOD SHAPE.; Eleven Will Be at Top Form for Glash With Wesleyan. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/cuban-desperadoes-slain-pair-of-alleged-bandits-are-ambushed-by-.html | CUBAN DESPERADOES SLAIN.; Pair of Alleged Bandits Are Ambushed by Rural Guards. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/miss-sarah-lewis-to-wed-we-betts-daughter-of-president-of-lafay.html | MISS SARAH LEWIS TO WED W.E. BETTS; Daughter of President of Lafay-- ette College Is to Marry a Graduate of Lafayette. MISS MOSES ENGAGED Her Betrothal to Stewart A. Hoskins Announced by Her Parents-- Other Engagements. Moses--Hoskins. Epstein--Hecht. Hukill--Mitchell. Bogue--Kagan. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/veterans-hall-blown-up-british-building-at-inchicore-ireland.html | VETERANS' HALL BLOWN UP.; British Building at Inchicore, Ireland, Partially Wrecked by Mine. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/bad-boys-called-ill-boys-new-england-teachers-convention-hears.html | BAD BOYS CALLED ILL BOYS.; New England Teachers Convention Hears Health Safeguard Plea. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/program-for-100-dinner-arranged.html | Program for $100 Dinner Arranged. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/jersey-bridge-plans-up-war-department-sets-hearing-on-application.html | JERSEY BRIDGE PLANS UP.; War Department Sets Hearing on Application for Two Spans. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/clarke-silvernail-recovering.html | Clarke Silvernail Recovering. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/article-1-no-title-house-chiefs-would-wait-but-members-talk-of.html | Article 1 -- No Title; HOUSE CHIEFS WOULD WAIT. But Members Talk of Adjourning Monday Till Regular Session. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/joe-brandt-back-from-europe.html | Joe Brandt Back From Europe. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/big-liner-fleet-outbound-today-twelve-including-eight-going-to.html | BIG LINER FLEET OUTBOUND TODAY; Twelve, Including Eight Going to Europe, Are Sailing for Foreign Ports. GEORGE WASHINGTON DUE Cardinal Dougherty and Prince and Princess Pignatelli Among the Passengers on Conte Biancamano. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-end-separate-air-unit-australian-labor-government-orders-measure.html | TO END SEPARATE AIR UNIT.; Australian Labor Government Orders Measure for Economy. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/exide-securities-formed-philadelphia-capitalists-elected-to-board.html | EXIDE SECURITIES FORMED.; Philadelphia Capitalists Elected to Board of Corporation. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/cotton-futures-up-21-to-28-points-price-level-near-farm-board-loan.html | COTTON FUTURES UP 21 TO 28 POINTS; Price Level Near Farm Board Loan Point--Outweighs Crop Estimate as Trading Factor. EUROPEAN BUYING HEAVIER Government's Advice to Growers to Market Output Slowly Causes Active Covering. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/senior-promenade-held-at-princeton-more-than-300-girls-attending.html | SENIOR PROMENADE HELD AT PRINCETON; More Than 300 Girls Attending Leading Event of University's Fall Social Season. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/easterday-returns-to-face-charges-here-marshals-bring-him-from.html | EASTERDAY RETURNS TO FACE CHARGES HERE; Marshals Bring Him From Washington After Habeas CorpusPlea Fails There. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/abram-f-lefevre-ulster-county-republican-leader-dies-suddenly.html | ABRAM F. LEFEVRE; Ulster County Republican Leader Dies Suddenly. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/franklin-ford-loses-suit-court-holds-school-board-may-rent-space-in.html | FRANKLIN FORD LOSES SUIT; Court Holds School Board May Rent Space in Catholic Buildings. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/music-london-string-quartet.html | MUSIC; London String Quartet. | True | By Olin Downes | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/crosley-reports-sales-says-business-for-last-ten-months-exceeds.html | CROSLEY REPORTS SALES.; Says Business for Last Ten Months Exceeds That of All of 1928. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/reception-today-for-rabbi-harris.html | Reception Today for Rabbi Harris. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/commends-lightkeepers-putnam-names-long-island-and-mississippi-men.html | COMMENDS LIGHTKEEPERS; Putnam Names Long Island and Mississippi Men for Bravery. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/stamps-made-to-stick-tight-put-on-sale-in-washington.html | Stamps Made to Stick Tight Put on Sale in Washington | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sees-collegetrained-as-master-printers-ls-hawkins-tells-printing.html | SEES COLLEGE-TRAINED AS MASTER PRINTERS; L.S. Hawkins Tells Printing Conference at Pittsburgh Engineers Will Lead. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/the-alibi-stage.html | THE ALIBI STAGE. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/auto-inspectors-accused-lynch-charges-two-men-aided-persons-to-get.html | AUTO INSPECTORS ACCUSED.; Lynch Charges Two Men Aided Persons to Get Licenses. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fire-drives-hunters-from-maryland-hotel-thirtythree-duck-shooters.html | FIRE DRIVES HUNTERS FROM MARYLAND HOTEL; Thirty-three Duck Shooters From North Escape Flames in Early Morning. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fails-to-leave-britain-as-envoy-to-brazil-sir-esmond-ovey-at-last.html | FAILS TO LEAVE BRITAIN AS ENVOY TO BRAZIL; Sir Esmond Ovey at Last Minute Is Requested to Remain--Talked of for Moscow Post. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/park-principles-codified.html | PARK PRINCIPLES CODIFIED. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/act-to-block-plea-in-lighterage-case-new-york-merchants-intervene.html | ACT TO BLOCK PLEA IN LIGHTERAGE CASE; New York Merchants Intervene to Prevent Jersey Move for Added Charges. OBJECT TO RATE DIVISION Action Taken Is Similar to That of 1976 When Port Relationship Was Strained. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/burlap-futures-advance-trading-active-on-the-exchange-sugar-bags.html | BURLAP FUTURES ADVANCE.; Trading Active on the Exchange --Sugar Bags Quiet. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/harvard-harriers-overwhelm-yale-varsity-wins-race-1952-while.html | HARVARD HARRIERS OVERWHELM YALE; Varsity Wins Race, 19-52, While Freshmen Roll Up Perfect Score, 15-35. HALLOWELL BEATS SMITH Harvard Junior Comes From Behind After Yale Captain Leads-- Wesley Defeats Murphy. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-sell-bognor-mansion-owner-of-house-where-king-convalesced-was.html | TO SELL BOGNOR MANSION.; Owner of House Where King Convalesced Was Hit by Hatry Failures. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/money.html | MONEY. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/david-milton-plans-a-club-apartment-soninlaw-of-rockefeller-and.html | DAVID MILTON PLANS A CLUB APARTMENT; Son-in-Law of Rockefeller, and Wife, to Have Triplex Suite at 1 Beekman Place. $100,000 SAID TO BE PRICE Couple's 18-Room Home to Be One of 24 Apartments in Cooperative Project. BUILDING COST $1,000,000 Structure Overlooking East River to Have Garden and Gymnasium-- Will Be Ready in October. Milton Confers on Plans. Garden Beside River. Tea Room for Tenants. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/gg-rice-missing-as-writ-is-denied-man-sentenced-for-four-years-in.html | G.G. RICE MISSING AS WRIT IS DENIED; Man Sentenced for Four Years in Mail Fraud Is Sought Vainly by Officials. COUNSEL PUSH LEGAL FIGHT Seek to Carry Case to United States Supreme Court After Losing Arguments Here. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/panama-editor-jailed-on-contempt-charge-pete-brennan-of-boston-is.html | PANAMA EDITOR JAILED ON CONTEMPT CHARGE; 'Pete' Brennan of Boston Is Seized After Hearing Case Was Dropped. | True | Special Cable to THE NEW YOKR TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/shotwell-at-kyoto-urges-world-peace-tells-pacific-conference-more.html | SHOTWELL AT KYOTO URGES WORLD PEACE; Tells Pacific Conference More Than Disarmament Is Needed -- Meeting Ends Today. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/talk-of-2-quitting-walkers-cabinet-possibility-seen-that-whalen-and.html | TALK OF 2 QUITTING WALKER'S CABINET; Possibility Seen That Whalen and Herrick Will Return to Business and Law. OTHER CHANGES LOOM Posts of Quiglsy and Hennessay, Hylan Appointees, Regarded as Somewhat Uncertain. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wide-expansion-shown-by-columbian-carbon-recent-purchases-in-other.html | WIDE EXPANSION SHOWN BY COLUMBIAN CARBON; Recent Purchases in Other Concerns Revealed in StockListing Application. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/vanderbilt-relative-hurt-rutherford-hatch-12-in-auto-collision-at.html | VANDERBILT RELATIVE HURT; Rutherford Hatch, 12, in Auto Collision at Sea Cliff. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/auto-dealers-lose-plea-whalen-refuses-to-alter-ruling-on-used-cars.html | AUTO DEALERS LOSE PLEA; Whalen Refuses to Alter Ruling on Used Cars as Cabs. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fosdick-pleads-for-church-unity-writes-that-the-sectarianism-of.html | FOSDICK PLEADS FOR CHURCH UNITY; Writes That the Sectarianism of Protestants of Today Is "a religious Scandal." | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/ambassador-dawes-sails-for-england-he-is-dinner-guest-of-owen-d.html | AMBASSADOR DAWES SAILS FOR ENGLAND; He Is Dinner Guest of Owen D. Young Before Departure of the Homeric. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/police-department.html | Police Department. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/tardieu-wins-vote-for-his-new-cabinet-french-right-rolls-up.html | TARDIEU WINS VOTE FOR HIS NEW CABINET; French Right Rolls Up Majorities of 71 and 79, With Radicals and Socialists Opposed. BRIAND SCORES A TRIUMPH Old Foes Cheer Him on All Sides as He Defends His Policies in Long Night Session. M. Briand's Great Day. TARDIEU WINS VOTE FOR HIS NEW CABINET Recalls His Accomplishments. Defends Hague Compromises. Answers Franklin-Bouillon. Turns on His Assailants. Tardieu Emphasizes Points. | True | By P.j. Philip. Special Cable To the New York Times.paris, Saturday, Nov. 9.--the Chamber of Deputies, By 327 Votes To 256, Gave Its Confidence To Premier Tardieu'S Government At 3:30 This Morning the Majority, 71, Was Far Beyond Expectations. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/brancatis-brother-criticizes-police-excaptain-of-the-carabinieri.html | BRANCATI'S BROTHER CRITICIZES POLICE; Ex-Captain of the Carabinieri Comes From Italy to Seek Doctor Missing a Year. TO CONFER WITH WHALEN Has No Theory as to Disappearance, but Scouts Idea That Bronx Physician Is in Europe. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/foes-of-parkway-assailed-by-moses-north-shore-estate-owners-are.html | FOES OF PARKWAY ASSAILED BY MOSES; North Shore Estate Owners Are Blocking Commission's Plans, He Writes to Critic. CHARGES EVASION OF TAXES Moter Parkway Which They Urge as Route Is of No Value to State, He Declares. Tells of Fight on Parkway. Criticizes Public Officials. Says Traffic Relief Is Vital. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/listed-bonds-firm-in-light-turnover-some-of-the-convertibles.html | LISTED BONDS FIRM IN LIGHT TURNOVER; Some of the Convertibles Advance Sharply From Thursday's Close.FEDERAL ISSUES ALSO RISEForeign Loans Irregular, With Several of Them Down to New Low Levels. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/horace-mann-team-wins-defeats-fieldston-at-soccer-32.html | HORACE MANN TEAM WINS.; Defeats Fieldston at Soccer, 3-2-- Monroe-Stuyvesant Tie. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/gets-15000-for-loss-of-eye.html | Gets $15,000 for Loss of Eye. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/adams-and-jahncke-to-accompany-hoover-secretary-of-the-navy-and.html | ADAMS AND JAHNCKE TO ACCOMPANY HOOVER; Secretary of the Navy and Assistant Will Be in Party Motoring to Annapolis. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/two-missing-canadian-fliers-found.html | Two Missing Canadian Fliers Found | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/lives-with-nail-near-lung-virginia-boy-9-will-go-to-philadelphia.html | LIVES WITH NAIL NEAR LUNG; Virginia Boy, 9, Will Go to Philadelphia for Operation. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wheat-prices-ebb-as-receipts-drop-weakness-abroad-and-lack-of.html | WHEAT PRICES EBB AS RECEIPTS DROP; Weakness Abroad and Lack of Export Demand Contribute to the Slump. BULL NEWS DISREGARDED Corn Market Is Dull, the Open Interest Continues to Be Reduced and Close Is Off. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/army-and-illinois-end-work-for-game-68000-at-urbana-today-to-see.html | ARMY AND ILLINOIS END WORK FOR GAME; 68,000 at Urbana Today to See the Cadets Play Determined Big Ten Eleven. WEST POINTERS ARE READY General Summerall and the Governors of Illinois and KansasWill Watch Contest. Cagle in Good Shape. Cadet Corps Stays Home. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/princeton-backs-shifted-for-lehigh-tiger-camp-optimistic-of.html | PRINCETON BACKS SHIFTED FOR LEHIGH; Tiger Camp Optimistic of Comeback in Game at PalmerStadium Today.CAREY TO CALL SIGNALSLowry Replaces Scarlett at RightHalf, With Wittmer as Mate andLevine at Fullback. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/frieda-mierse-to-wed-on-monday.html | Frieda Mierse to Wed on Monday. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fire-department.html | Fire Department. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/spurt-in-senate-speeds-tariff-bill-despite-other-debate-chamber.html | SPURT IN SENATE SPEEDS TARIFF BILL; Despite Other Debate, Chamber Gives Metals Six Hours and Almost Ends Schedule. REGULARS YIELD ALL WAY Thirty Amendments Disposed Of, With Only Roll-Call Rejecting Rise in Rate on Screws. Coalition Gets Own Way. "Fodder for Wild Jackasses." Almost Finish With Metals. Many Rate Rises Rejected. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/churchmen-join-in-red-cross-plea-archbishop-curley-the-rev-dr-fj.html | CHURCHMEN JOIN IN RED CROSS PLEA; Archbishop Curley, the Rev. Dr. F.J. McConnell and Rabbi Levinger Urge Help. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/flora-woodman-here-noted-english-soprano-arrives-for-concert-tour.html | FLORA WOODMAN HERE.; Noted English Soprano Arrives for Concert Tour. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/670-off-to-devils-island-convicts-leave-la-rochelle-for-french.html | 670 OFF TO DEVIL'S ISLAND.; Convict's Leave La Rochelle for French Penal Colony in Guiana. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/insull-foshay-bid-denied-chicago-group-said-to-have-investigated.html | INSULL FOSHAY BID DENIED.; Chicago Group Said to Have Investigated Minneapolis Holdings. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/urges-indian-reforms-lewis-meriam-would-turn-their-care-over-to.html | URGES INDIAN REFORMS.; Lewis Meriam Would Turn Their Care Over to Some States. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/silk-futures-end-higher-trading-in-655-bales-results-in-rises-of-2.html | SILK FUTURES END HIGHER.; Trading in 655 Bales Results in Rises of 2 to 6 Points. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/second-days-awards-at-the-national-horse-show.html | Second Day's Awards at the National Horse Show | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/pledge-aid-to-hoover-camp-fire-girls-in-letter-promise-to-work-for.html | PLEDGE AID TO HOOVER.; Camp Fire Girls in Letter Promise to Work for Peace. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/many-debutantes-greeted-at-parties-miss-catherine-dominick.html | MANY DEBUTANTES GREETED AT PARTIES; Miss Catherine Dominick Introduced at a Large DinnerDance at Colony Club.MISS LEAKE ENTERTAINEDFestivities Given Also for the MissesImbrie, Hiss, Fowler, Scudderand Stevens. Dinner for Miss Leake. Luncheon for Miss Imbrie. Misses Hiss and Fowler Feted. Reception for Miss Scudder. Today's Entertainments. Two Debutantes in Princeton. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/16866000-bonds-marketed-in-week-only-municipal-obligations-offered.html | $16,866,000 BONDS MARKETED IN WEEK; Only Municipal Obligations Offered to Investors--Bankers Waiting.CHICAGO NOTES SOON TAKEN$3,000,000 of Orleans Parrish School Board 5 Per Cents Goat 4.75-4.80% Yield. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mme-yvonne-truchot-wed-to-aj-slade-daughter-of-college-of-langres.html | MME. YVONNE TRUCHOT WED TO A.J. SLADE; Daughter of College of Langres Professor Married in Paris to Former New York Engineer. Brown--Cross. Haseltine--Wood. Holland--Wade. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/ss-conhattia-wrecked-off-sweden.html | S.S. Conhattia Wrecked Off Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/gotham-hospital.html | GOTHAM HOSPITAL. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/heads-brooks-house-ca-underhill-succeeds-j-roosevelt-in-harvard.html | HEADS BROOKS HOUSE.; C.A. Underhill Succeeds J. Roosevelt in Harvard Presidency. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/court-cuts-50000-off-verdict-against-thaw-finds-75000-award-to.html | Court Cuts $50,000 Off Verdict Against Thaw; Finds $75,000 Award to Woman Excessive | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/coast-guard-seizes-boat-no-liquor-found-on-60foot-launch-captured.html | COAST GUARD SEIZES BOAT.; No Liquor Found on 60-Foot Launch Captured After Chase. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/french-rabbi-to-lecture-aime-palliere-arrives-for-threemonths.html | FRENCH RABBI TO LECTURE.; Aime Palliere Arrives for ThreeMonths' American Tour. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dig-up-prehistoric-animal-poles-unearth-woolly-rhinoceros-body-of.html | DIG UP PREHISTORIC ANIMAL; Poles Unearth Woolly Rhinoceros Body of Which Is Well Preserved. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mrs-fd-roosevelt-urges-peace-work-women-are-going-to-sleep-on-this.html | MRS. F.D. ROOSEVELT URGES PEACE WORK; "Women Are Going to Sleep on This Job," She Declares in Radio Address. ADVISES THEM ON POLITICS Says They Should Study First, and Should Not Expect to Begin at the Top. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dr-ga-works-installed-formally-assumes-presidency-ef-connecticut.html | DR. G.A. WORKS INSTALLED.; Formally Assumes Presidency ef Connecticut Agricultural College. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/rs-hudspeth-dies-democratic-leader-retired-new-jersey-judge-78-had.html | R.S. HUDSPETH DIES; DEMOCRATIC LEADER; Retired New Jersey Judge, 78, Had Been State Senator, Assemblyman and Prosecutor.IN POLITICS FOR 35 YEARS In Wilson's Administration He WasNational Vice Chairman of Party -- Refused Cabinet Post. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wellesley-holding-fete-carnival-tonight-among-events-for-college.html | WELLESLEY HOLDING FETE.; Carnival Tonight Among Events for College Swimming Pool Fund. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/stimson-confident-after-navy-studies-feels-he-has-enough-technical.html | STIMSON CONFIDENT AFTER NAVY STUDIES; Feels He Has Enough Technical Knowledge for Five-Power Conference in London. OFFICIAL PRAISES EFFORTS Secretary Will Continue Gathering Facts to Facilitate the Handling of Expected Difficulties. Others Give Naval Advice. Will Prepare for Difficulties. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/deaths-in-guatemala-now-put-at-300-to-700-exact-total-probably.html | DEATHS IN GUATEMALA NOW PUT AT 300 TO 700; Exact Total Probably Never Will Be Known--Lava Flow Has Ceased. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/trade-conditions-viewed-as-sound-weeks-reviews-find-general.html | TRADE CONDITIONS VIEWED AS SOUND; Week's Reviews Find General Business Little Affected by Stock Collapse. SOME CAUTION IN BUYING Dealers Show Uncertainty Over Future Needs--Failures Show Decrease. Past Disasters Recalled. Recession From High Level. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/conn-aggies-win-run-defeat-wesleyan-crosscountry-team-by-19-to-37.html | CONN. AGGIES WIN RUN.; Defeat Wesleyan Cross-Country Team by 19 to 37. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/entries-riders-probably-odds-in-pimlico-feature-today.html | Entries, Riders, Probably Odds In Pimlico Feature Today | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/missing-man-ousted-as-estate-executor-justice-collins-coexecutor.html | MISSING MAN OUSTED AS ESTATE EXECUTOR; Justice Collins, Co-Executor, Says He Will Sue Bank for $400,000 Drawn Out by Pols. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/check-payments-show-an-increase-total-for-week-ended-nov-2.html | CHECK PAYMENTS SHOW AN INCREASE; Total for Week Ended Nov. 2 Indicates Greater Commercial Activity Than Year Ago. RETAIL SALES ADVANCE Soft Coal Output and Cotton Receipts Rise--Steel Situation Unchanged, Oil Production Recedes. Department Store Sales Rise. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/harvard-class-of-32-defeats-yales-of-30-watt-scores-two-touchdowns.html | HARVARD CLASS OF '32 DEFEATS YALE'S OF '30; Watt Scores Two Touchdowns in Annual Clash Between Champion Elevens--Score 26-0. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/girl-pianist-lost-million-in-stocks-fortune-wiped-out-which-miss.html | GIRL PIANIST LOST MILLION IN STOCKS; Fortune Wiped Out Which Miss Margaret Shotwell Inherited From Father's Friend. WAS TRADING ON MARGIN Girl Admits Here That She Owes Her Broker $50,000 Above Her Own Losses. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fur-dealer-kidnapped-by-bandits-in-china-aaron-brenner-of-new-york.html | FUR DEALER KIDNAPPED BY BANDITS IN CHINA; Aaron Brenner of New York Is Being Held for $500,000 Ransom by White Russians. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/8500-for-detectives-to-be-rewarded-for-recovering-462000-in-hiscoe.html | $8,500 FOR DETECTIVES; To Be Rewarded for Recovering $462,000 in Hiscoe Robbery. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/w-and-j-practice-lightest-of-season-final-drill-for-pitt-easiest.html | W. AND J. PRACTICE LIGHTEST OF SEASON; Final Drill for Pitt Easiest Ever Before Major Game--Captain Douds to Start. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mme-curie-sails-thanking-america-would-have-liked-to-visit-more-of.html | MME. CURIE SAILS THANKING AMERICA; Would Have Liked to Visit More of Our Laboratories She Says. SHE LEAVES WITH REGRET Guarded From Excitement on Boarding Ile de France--Harvey Firestone Jr. Also Departs. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/armonk-official-82-killed-by-auto.html | Armonk Official, 82, Killed by Auto. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/norris-goes-to-court-senator-testifies-against-driver-whose-car.html | NORRIS GOES TO COURT.; Senator Testifies Against Driver Whose Car Knocked Him Down. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/would-force-greece-to-accept-cruiser-german-shipyard-will-press-its.html | WOULD FORCE GREECE TO ACCEPT CRUISER; German Shipyard Will Press Its Claim for $4,522,000 Unless Contract Is Carried Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/lauri-and-ponzi-divide-break-even-in-ninth-and-tenth-blocks-of-cue.html | LAURI AND PONZI DIVIDE.; Break Even in Ninth and Tenth Blocks of Cue Match. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/chinese-thank-hoover-envoy-tells-appreciation-of-courtesy-at-sun.html | CHINESE THANK HOOVER.; Envoy Tells Appreciation of Courtesy at Sun Yat-sen Funeral. Dr. Wile Heads Personality Group | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wheelock-scholarships-planned.html | Wheelock Scholarships Planned. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/society-adds-color-to-the-horse-show-brilliantly-gowned-women-are.html | SOCIETY ADDS COLOR TO THE HORSE SHOW; Brilliantly Gowned Women Are Among Throng That Enjoys Spectacle in Garden. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/stern-will-gives-580000-to-public-29-institutions-divide-the.html | STERN WILL GIVES $580,000 TO PUBLIC; 29 Institutions Divide the Residue--Brother and SistersGet Life Trusts.LARGEST GIFT IS $75,000Two Former Employes Aided byBoard of Education Official-- Other Testaments Filed. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/panama-canal-tolls-gain-more-ships-passed-through-in-october-than.html | PANAMA CANAL TOLLS GAIN.; More Ships Passed Through in October Than in Same Month Last Year. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/87000-will-see-harvardmichigan-crowd-at-ann-arbor-today-will-be-the.html | 87,000 WILL SEE HARVARD-MICHIGAN; Crowd at Ann Arbor Today Will Be the Biggest Ever to See a Crimson Eleven. FIFTH GAME FOR RIVALS Easterners Have Won Four Previous Clashes, First in 1881--Visiting Team Is Favored. Nearly Won in 1914. Yost Helps in Practice. | True | By Allison Danzig. Special To the New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/columbia-colgate-ready-for-clash-elevens-will-renew-relations-at.html | COLUMBIA, COLGATE READY FOR CLASH; Elevens Will Renew Relations at Baker Field Today-- Expect 30,000 to Attend. UP-STATE TEAM IS FAVORED But Followers of Lions, Counting on Recent Improvement of Players, Have High Hopes. Played Game in 1927. Entire Student Body Here. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sets-nov-25-for-vote-on-carpet-merger-bigelowhartford-company-also.html | SETS NOV. 25 FOR VOTE ON CARPET MERGER; Bigelow-Hartford Company Also to Ask Stockholders to Approve New Name for Sanford Union. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/indian-lake-boy-killed-hunting.html | Indian Lake Boy Killed Hunting. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/twentieth-centurys-10000th-trip.html | Twentieth Century's 10,000th Trip. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/buys-into-polish-company-standard-steel-car-gets-interest-in-milbob.html | BUYS INTO POLISH COMPANY; Standard Steel Car Gets Interest in Milbob, Drau & Loewenstein. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dies-as-he-is-to-face-trial-as-boys-killer-exconvict-former.html | DIES AS HE IS TO FACE TRIAL AS BOY'S KILLER; Ex-Convict, Former Randalls Island Attendant, Collapses After Eating Pie. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/forgetmenot-sale-will-close-tonight-4000-women-will-aid-veterans-in.html | FORGET-ME-NOT SALE WILL CLOSE TONIGHT; 4,000 Women Will Aid Veterans in Appeal for Funds--Sum to Exceed $50,000. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/lost-15000-in-stocks-kempton-pa-bank-cashier-sent-to-prison-for.html | LOST $15,000 IN STOCKS.; Kempton (Pa.) Bank Cashier Sent to Prison for Embezzlement. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-work-for-amity-ishbel-macdonald-joins-group-of-englishspeaking.html | TO WORK FOR AMITY.; Ishbel MacDonald Joins Group of English-Speaking Union. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dry-cell-strikes-goebel-dole-flier-is-dazed-but-rights-his-plane.html | DRY CELL STRIKES GOEBEL; Dole Flier Is Dazed, but Rights His Plane Over Long Beach, Cal. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. NEWPORT. BERMUDA. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/new-yorker-makes-ace-on-hole-where-hagen-once-took-an-11.html | New Yorker Makes Ace on Hole Where Hagen Once Took an 11 | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/bronx-lot-sale-today.html | Bronx Lot Sale Today. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-see-bridesmaid-wed-john-coolidges-go-to-pittsburgh-for.html | TO SEE BRIDESMAID WED.; John Coolidges Go to Pittsburgh for White-Rogers Bridal. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/a-daughter-to-mrs-jb-walker-jr.html | A Daughter to Mrs. J.B. Walker Jr. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/byrd-program-tonight-pennsylvania-road-men-to-entertain-antarctic.html | BYRD PROGRAM TONIGHT.; Pennsylvania Road Men to Entertain Antarctic Explorers. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/alienation-suit-filed-by-de-courcy-browne-importer-charges-wb.html | ALIENATION SUIT FILED BY DE COURCY BROWNE; Importer Charges W.B. Pierce Caused Wife to Leave Him-- Demands $250,000. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/brussels-brokers-aided-banking-groups-action-is-likely-to-avert.html | BRUSSELS BROKERS AIDED.; Banking Group's Action Is Likely to Avert Collapse. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/valenti-victor-in-bout-outpoints-morrison-in-feature-at-ascension.html | VALENTI VICTOR IN BOUT.; Outpoints Morrison in Feature at Ascension Parish House. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/find-law-student-dead-parents-unable-to-give-reason-for-apparent.html | FIND LAW STUDENT DEAD.; Parents Unable to Give Reason for Apparent Suicide of Youth. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/edge-warned-south-to-earn-tariff-aid-senator-called-for-support-of.html | EDGE WARNED SOUTH TO EARN TARIFF AID; Senator Called for Support of All the Senate Rates, Lobby Inquiry Reveals. LETTER TO ARNOLD IS READ Promises Battle Against Senators Seeking Protection forOwn Sections Only. Arnold Questioned on Finances Tells of His Personal Means. EDGE WARNED SOUTH TO EARN TARIFF AID Committee Members Stirred. Sought to Force South into Line. Needed a Tariff Vote in Texas. Field Agents' Letters Destroyed. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/greighton-wins-at-night-defeats-marquette-at-football-by-score-of.html | GREIGHTON WINS AT NIGHT.; Defeats Marquette at Football by Score of 13 to 6. Shikat Wrestling Victor. Sonnenberg Throws Adorce. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/icc-allows-rail-deal-authorizes-western-maryland-to-acquire-chaffee.html | I.C.C. ALLOWS RAIL DEAL.; Authorizes Western Maryland to Acquire Chaffee Control. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/spanish-queen-takes-daughters-to-london-queen-mary-and-prince-of.html | SPANISH QUEEN TAKES DAUGHTERS TO LONDON; Queen Mary and Prince of Wales Meet Them at the Railway Station. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/yale-cub-seconds-win-triumph-over-commercial-high-school-eleven-of.html | YALE CUB SECONDS WIN.; Triumph Over Commercial High School Eleven of New Haven, 6-0. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/chrysler-lease-recorded.html | Chrysler Lease Recorded. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/escaping-gas-kills-editor-von-nessi-of-hungarian-newspaper-faced.html | ESCAPING GAS KILLS EDITOR; Von Nessi of Hungarian Newspaper Faced Two Charges. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/ministers-shot-kills-hunter.html | Minister's Shot Kills Hunter. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/court-inquiry-aimed-at-richmond-lawyers-appelate-division-orders.html | COURT INQUIRY AIMED AT RICHMOND LAWYERS; Appellate Division Orders Delving Into 'Corrupt, Illegal and Unethical' Practices. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/senator-binghams-action-connecticut-manufacturer-says-he-has-been.html | SENATOR BINGHAM'S ACTION; Connecticut Manufacturer Says He Has Been Unjustly Criticized. THE SITUATION IN FRANCE. Cleanliness Near Home. Applies to Boston, Too. | True | FRANK GOODCHILD.LOUIS HAIMOFF.E.S.B.L.R. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/stock-exchanges-meeting-delayed.html | Stock Exchanges' Meeting Delayed. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/commander-wilson-quits-aircooled-engine-advocate-to-leave-navy-and.html | COMMANDER WILSON QUITS.; Air-Cooled Engine Advocate to Leave Navy and Join Aviation Firm. | True | Special to The New York Times | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/rate-of-4-to-4-set-for-philadelphia-bond-issue.html | Rate of 4 to 4 % Set For Philadelphia Bond Issue | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/friday-assembly-largely-attended-first-of-this-seasons-series-for.html | FRIDAY ASSEMBLY LARGELY ATTENDED; First of This Season's Series for Younger Married Set Held at the Ritz-Carlton. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wrecked-ship-looted-of-1250000-cargo-natives-of-indian-ocean-island.html | WRECKED SHIP LOOTED OF $1,250,000 CARGO; Natives of Indian Ocean Island Believed to Have Hidden Tin Taken From the Hochst. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/federal-budget-reduced-111000000-hoover-announces-total-estimates.html | FEDERAL BUDGET REDUCED $111,000,000; Hoover Announces Total Estimates of $3,830,000,000, a Heavy Cut From 1929 Costs.EXTRA FARM AID EXCLUDEDBut the Total Is $50,000,000Greater Than Preliminary Figures Issued Last Year.FULL QUOTA FOR AIR CORPSDirect Increase of $10,000,000 IsProvided for Flood Controland Waterways. Farm Board Not Included. Detailed Figures Available Soon. Ohio River Funds Released. To Make Up Deficiency Later. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/upstate-educators-convene-at-buffalo-dean-russell-of-teachers.html | UP-STATE EDUCATORS CONVENE AT BUFFALO; Dean Russell of Teachers College Urges Fairness to All Countries in Schoolrooms. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/paulinus-of-ware-wins-takes-cup-for-best-spaniel-in-field-trials-at.html | PAULINUS OF WARE WINS.; Takes Cup for Best Spaniel in Field Trials at Brewster. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/londons-new-lord-mayor-takes-office-colorful-pageant-will-be-held.html | London's New Lord Mayor Takes Office; Colorful Pageant Will Be Held Today | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/senate-votes-to-get-power-data.html | Senate Votes to Get Power Data. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-open-jersey-clubhouse-today.html | To Open Jersey Clubhouse Today. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/textbook-mind-is-a-peril-of-our-age-declares-massey.html | 'Textbook Mind' Is a Peril Of Our Age, Declares Massey | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/curb-prices-move-upward-many-issues-show-net-gains-and-undertone-is.html | CURB PRICES MOVE UPWARD.; Many Issues Show Net Gains and Undertone Is Better. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/spalding-to-aid-employes-will-take-over-loans-secured-by-the.html | SPALDING TO AID EMPLOYES; Will Take Over Loans Secured by the Company's Common Stock. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/farm-board-lends-9500000-on-crops-cotton-cooperatives-to-obtain.html | FARM BOARD LENDS $9,500,000 ON CROPS; Cotton Cooperatives to Obtain Advances Up to 16 Cents a Pound on Certain Grades. $5,000,000 TO OKLAHOMA North Dakota-Montana Wheat Growers-Association Obtains $2,000,000 Additional Funds. Special to The New York Times. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/nt-johnson-expected-to-be-envoy-to-china-washington-hears-his-name.html | N.T. JOHNSON EXPECTED TO BE ENVOY TO CHINA; Washington Hears His Name Has Already Been Submitted as Successor to MacMurray. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/home-talking-picture-still-merely-an-idea-radio-corporation.html | HOME TALKING PICTURE STILL MERELY AN IDEA; Radio Corporation Official Dismisses Reports of Cheap Recording Apparatus for Amateurs. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/foreign-trade-keeps-increasing-total-exports-up-to-oct-1-are-8-per.html | FOREIGN TRADE KEEPS INCREASING; Total Exports Up to Oct. 1 Are 8 Per Cent Greater Than in Same Period of 1928. IMPORTS ALSO INCREASE Favorable Balance of Over Half a Billion Has Been Run Up in Nine Months. Exports Compared. Imports Compared. Chemical Trade Prospers. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/amherst-freshmen-win-cadigan-stars-as-williston-eleven-is-routed.html | AMHERST FRESHMEN WIN.; Cadigan Stars as Williston Eleven Is Routed, 33-0. Special to The New York Times. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/home-zones-extended-east-river-areas-at-52d-and-72d-streets-now.html | HOME ZONES EXTENDED.; East River Areas at 52d and 72d Streets Now Restricted. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/new-in-corporations.html | NEW IN CORPORATIONS | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sak-antiques-bring-39987-at-auction-final-session-in-sale-of-boston.html | SAK ANTIQUES BRING $39,987 AT AUCTION; Final Session in Sale of Boston Collection Today--Total to Date Is $67,932. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Pacific Telephone and Telegraph. Illinois Bell Telephone. Scranton-Spring Brook Water. American States Electric. Utilities Power and Light. Boston, Worcester and New York. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/blue-ridge-assets-drop-24000000-market-prices-of-holdings-of.html | BLUE RIDGE ASSETS DROP $24,000,000; Market Prices of Holdings of Investment Trust Sag to $119,036,339. REPORTS DIVERSIFIED LIST Only Nine of Twenty-one Concerns for Which Shares Were Traded Figure Now in Portfolio. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dr-john-clayton-fant-head-of-mississippi-state-college-for-women.html | DR. JOHN CLAYTON FANT.; Head of Mississippi State College for Women Dies. John Engelhorn. John H. Campbell. Henry A. Schafer Dies at 65. Harry G. Shreve. Talbot Dickson Smith Lyons Delany Dies at 78. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/26140108-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $26,140,108 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Compares With $19,484,814 This Week. $5,000,000 FOR LOUISIANA Other Large Offerings Include $3,000,000 for New Orleans, $2,500,000 for Alabama. Market Position Held Satisfactory. Issues to Be Awarded. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/nyu-leads-in-air-derby-entry-reaches-columbus-first-appears.html | N.Y.U. LEADS IN AIR DERBY.; Entry Reaches Columbus First-- Appears Intercollegiate Winner. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/freshmen-to-play-today-yale-and-princeton-cub-elevens-will-close.html | FRESHMEN TO PLAY TODAY.; Yale and Princeton Cub Elevens Will Close Their Season. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/investment-buying-good-over-counter-price-changes-are-generally-to.html | INVESTMENT BUYING GOOD OVER COUNTER; Price Changes Are Generally to Higher Levels Despite Setback at Noon. BANKS STRONG AND ACTIVE Most Insurance Stocks Rise--Industrials Are Irregular--ChainStores Strong. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/church-marks-centennial-west-park-presbyterian-holds-program-in.html | CHURCH MARKS CENTENNIAL; West Park Presbyterian Holds Program in Parish Hall. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/newark-academy-beats-pingry-60-grad-returns-opening-kickoff-80.html | NEWARK ACADEMY BEATS PINGRY, 6-0; Grad Returns Opening Kick-Off 80 Yards and Gray Tallies on Next Play for Only Score. HORACE MANN WINS, 12-0 Conquers the Montclair Academy Eleven-- Perth Amboy Scores-- Other Results. Horace Mann Triumphs. Perth Amboy Wins by Rally. Carteret High Wins, 21-6. Leonardo on Top, 14 to 0. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/decries-preaching-on-current-events-dr-cb-mcafee-says-pastors.html | DECRIES PREACHING ON CURRENT EVENTS; Dr. C.B. McAfee Says Pastors Should Stick to Their Business, Religion. URGES CHURCH MERGERS Presbyterian Moderator, at Session in Brooklyn, Calls for Union of Kindred Denominations. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/drexel-seeks-fifth-victory.html | Drexel Seeks Fifth Victory. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/ford-to-build-plant-in-poland.html | Ford to Build Plant in Poland. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dr-kaplan-named-to-hospitals-post-will-head-new-city-division-for.html | DR. KAPLAN NAMED TO HOSPITALS POST; Will Head New City Division for Treating Cancer and Other Malignant Diseases. HE IS A RADIUM EXPERT His Work Will Be to Check Illnesses Before They Become Serious, Says Dr. Schroeder. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/the-screen-the-call-of-the-blood-more-college-days.html | THE SCREEN; The Call of the Blood. More College Days. | True | By Mordaunt Hall. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/curfew-abolished-in-all-palestine-jerusalem-is-last-city-to-end.html | CURFEW ABOLISHED IN ALL PALESTINE; Jerusalem Is Last City to End Restrictions on Movement in Streets at Night. INQUIRY BOARD ON TOUR Members Visit Jaffa and Haifa-- Arabs on Way Denounce the Balfour Declaration. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/state-board-assails-tarrytowns-jail-calls-it-worst-in-westchester.html | STATE BOARD ASSAILS TARRYTOWN'S JAIL; Calls It Worst in Westchester-- Finds Irvington Lock-Up Needs Safeguards Against Suicide. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/30000-greet-sidar-at-mexican-airport-president-decorates-flier-for.html | 30,000 GREET SIDAR AT MEXICAN AIRPORT; President Decorates Flier for 9,000-Mile Good-Will Tour of South America. DIPLOMATS JOIN WELCOME Largest Escort of Mexican Planes Ever in Air Manoeuvres Over Crowded Flying Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/berkeley-school-loses-girls-field-hockey-team-bows-to-brooklyn.html | BERKELEY SCHOOL LOSES.; Girls' Field Hockey Team Bows to Brooklyn Friends, 5-0. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mrs-william-c-gorgas-widow-of-surgeon-general-of-army-dies-in.html | MRS. WILLIAM C. GORGAS.; Widow of Surgeon General of Army Dies in Washington. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/prince-of-wales-will-greet-empire-vcs-peers-and-laborers-guests-at.html | Prince of Wales Will Greet Empire V.C.'s; Peers and Laborers Guests at Dinner Tonight | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/manhattan-is-ready-for-clash-in-south-new-york-eleven-holds-final.html | MANHATTAN IS READY FOR CLASH IN SOUTH; New York Eleven Holds Final Drill for Game With Oglethorpe Today. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sets-hearing-dec19-on-bo-proposal-icc-will-consider-application-to.html | SETS HEARING DEC.19 ON B.&O. PROPOSAL; I.C.C. Will Consider Application to Obtain Control of Buffalo, Richester & Pittsburgh.PENNSYLVANIA IN CONTEST Disputed Line Is an Important Link In the Proposed Trunk Systemto the West. Permission Recommended. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/guggenheim-wins-pinehurst-final-defeats-scofield-2-and-1-to-capture.html | GUGGENHEIM WINS PINEHURST FINAL; Defeats Scofield, 2 and 1, to Capture Twenty-fifth Annual Golf Tournament. PAIR ALL SQUARE AT TURN Victor Takes 14th, 15th and 16th Holes, Match Ending When Rival Halves the 17th. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/heavy-construction-shows-17-increase-contract-aggregate-for-country.html | HEAVY CONSTRUCTION SHOWS 17% INCREASE; Contract Aggregate for Country This Year Exceeds Total in 1928 Period. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dr-harry-t-marshall-professor-of-pathology-at-virginia-university.html | DR. HARRY T. MARSHALL.; Professor of Pathology at Virginia University Dies in Paris. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/hoover-will-see-navy-eleven-play-president-and-mrs-hoover-will.html | HOOVER WILL SEE NAVY ELEVEN PLAY; President and Mrs. Hoover Will Attend Game Against Georgetown Today. VARSITY TRIES DEFENSE Drills With B Squad Handling Ball In Running and Passing Attack. | True | By Roscoe McGowen. Special To the New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/court-cites-la-varre-federal-judge-at-macon-ga-orders-him-to-appear.html | COURT CITES LA VARRE.; Federal Judge at Macon, Ga., Orders Him to Appear for Contempt. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/topics-of-interest-to-the-churchgoer-red-cross-rollcall-appeal-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; Red Cross Roll-Call Appeal Will Be Presented Tomorrow in All City Churches. ARMISTICE DAY SERVICE Bishop Manning Arranges It at St. John's Cathedral--Governor to Speak at Color Ceremony. Governor to Speak. Unity League Conference. "Open Door" Service. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fewer-cars-need-repair-class-1-roads-set-new-low-record-on-oct-15.html | FEWER CARS NEED REPAIR.; Class 1 Roads Set New Low Record on Oct. 15 With 129,140. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/equity-to-dance-tonight-annual-ball-at-the-astor-to-include.html | EQUITY TO DANCE TONIGHT.; Annual Ball at the Astor to Include "Midnight Jollies." | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/new-trial-predicted-for-sanchez-guerra-former-premiers-lawyers-say.html | NEW TRIAL PREDICTED FOR SANCHEZ GUERRA; Former Premier's Lawyers Say Auditor Disagreed With Finding for Acquittal. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/gehrig-to-be-a-broker-yankee-star-to-work-as-customers-man-for.html | GEHRIG TO BE A BROKER.; Yankee Star to Work as Customers' Man for Exchange Firm. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/autumn-cup-at-liverpool-captured-by-the-mohawk.html | Autumn Cup at Liverpool Captured by the Mohawk | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mrs-feickert-to-remain-withdraws-resignation-as-head-of-jersey.html | MRS. FEICKERT TO REMAIN.; Withdraws Resignation as Head of Jersey Republican Club. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/manhattan-freshmen-beat-columbia-jv-keelly-scores-three-touchdowns.html | MANHATTAN FRESHMEN BEAT COLUMBIA J.V.; Keelly Scores Three Touchdowns in 46-0 Victory Over Lions' Junior Varsity. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sm-ballou-left-estate-in-trust.html | S.M. Ballou Left Estate in Trust. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/western-senators-vent-rage-at-moses-for-jackass-slur-epithet-was.html | WESTERN SENATORS VENT RAGE AT MOSES FOR 'JACKASS SLUR; Epithet Was Used in Speech Made to New England Manufacturers. WHEELER LEADS ATTACK Borah Declares Gulf Between West and East Is Shown by Moses and Reed. TARIFF BILL SPEEDED UP Senate Gives It Six Hours as House Seeks Adjournment--Morris Pokes Fun at "Grundy's Store." Wheeler Opens Attack. WESTERN SENATORS VENT RAGE AT MOSES See Gulf Between West and East. Moses Quick With Retort. Insurgent Anger Increasing. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/bars-preferences-in-brokers-assets-federal-circuit-court-holds-rule.html | BARS PREFERENCES IN BROKERS' ASSETS; Federal Circuit Court Holds Rule of Philadelphia Stock Exchange Void. CITES BANKRUPTCY LAW Decision Reduces Members From "Preferred" to "Common" Creditors' Status. Rule Contrary to Federal Law. Suit Followed Action of Bache & Co. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/1-killed-4-hurt-in-car-at-dunkirk.html | 1 Killed, 4 Hurt in Car at Dunkirk. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/two-more-plays-coming-venus-victrix-and-it-never-rains-added-to-nov.html | TWO MORE PLAYS COMING.; "Venus Victrix" and "It Never Rains" Added to Nov. 18 Premieres. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/stokowski-attacks-clappig-at-concert-philadelphia-audience-loudly.html | STOKOWSKI ATTACKS CLAPPIG AT CONCERT; Philadelphia Audience Loudly Applauds His Plea to Dispense With 'Strange Beating of Hands.' | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dix-plays-love-doctor-his-change-from-usual-roles-well-received-at.html | DIX PLAYS "LOVE DOCTOR."; His Change From Usual Roles Well Received at the Paramount. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wool-market-slow-home-price-situation-uncertain-foreign-prices.html | WOOL MARKET SLOW.; Home Price Situation Uncertain, Foreign Prices Better. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/yen-now-seen-to-hold-key-to-chinas-revolt-shensi-governor-played.html | YEN NOW SEEN TO HOLD KEY TO CHINA'S REVOLT; Shensi Governor Played Hand Skillfully--Chinese Seek to Muzzle Correspondent. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/edge-not-resigning-yet-senator-calls-rumors-buncombe-and-wont-talk.html | EDGE NOT RESIGNING YET.; Senator Calls Rumors "Buncombe" and Won't Talk of Paris Post. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/still-in-arctic-fastness-mcalpine-party-gets-its-story-through-by.html | STILL IN ARCTIC FASTNESS; McAlpine Party Gets Its Story Through by Radio Relay. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/takes-over-electric-investors.html | Takes Over Electric Investors. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/camden-bank-worker-admits-75000-theft-gives-up-and-says-he-lost-in.html | Camden Bank Worker Admits $75,000 Theft; Gives Up and Says He Lost in Market Crash | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/lawyer-commits-suicide-eugene-schwinghammer-prominent-in-atlantic.html | LAWYER COMMITS SUICIDE.; Eugene Schwinghammer, Prominent in Atlantic City, Had Been Ill. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/travel-service-moving-to-madison-av.html | Travel Service Moving to Madison Av. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/eg-mmicken-named-to-ship-traffic-post-made-vice-president-of-united.html | E.G. M'MICKEN NAMED TO SHIP TRAFFIC POST; Made Vice President of United States Lines, Sheedy Announces on Return. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/british-cotton-stocks-up-weeks-imports-doubled.html | British Cotton Stocks Up; Week's Imports Doubled | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/lafayette-weakened-for-rutgers-contest-woodfin-and-socolow-not-to.html | LAFAYETTE WEAKENED FOR RUTGERS CONTEST; Woodfin and Socolow Not to Start in 25th Meeting of Rivals This Afternoon. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/five-die-in-tunnel-blast-workmen-at-coldbrook-mass-water-plant-were.html | FIVE DIE IN TUNNEL BLAST.; Workmen at Coldbrook (Mass.) Water Plant Were Carrying Dynamite. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/california-oil-is-cut-daily-output-has-been-decreased-213000.html | CALIFORNIA OIL IS CUT.; Daily Output Has Been Decreased 213,000 Barrels. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/floating-dock-due-soon-175000-dock-expected-to-reach-kings-firm-by.html | FLOATING DOCK DUE SOON.; $175,000 Dock Expected to Reach Kings Firm by End of Week. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/estates-appraised.html | Estates Appraised. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/schoolboy-card-lists-many-games-bushwickhamilton-and-monroeseward.html | SCHOOLBOY CARD LISTS MANY GAMES; Bushwick-Hamilton and Monroe-Seward Park Among P.S.A.L. Contests Today.JERSEY ELEVENS ACTIVE Interesting Encounters Scheduled InWestchester and Long Island--News of Other Sports. Important Games in Jersey. Busy Westchester Card. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/nyu-cub-runners-win-defeat-rutgers-freshmen-in-crosscountry-run-16.html | N.Y.U. CUB RUNNERS WIN.; Defeat Rutgers Freshmen in CrossCountry Run, 16 to 39. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fights-woman-sheriff-opponent-in-kentucky-election-gives-notice-of.html | FIGHTS WOMAN SHERIFF.; Opponent in Kentucky Election Gives Notice of Contest. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/minnesota-faces-test-in-big-ten-gophers-championship-hopes-at-stake.html | MINNESOTA FACES TEST IN BIG TEN; Gophers' Championship Hopes at Stake in Contest Today With Iowa Eleven. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/maryland-meets-yale-eleven-in-bowl-today-colgate-clashes-with.html | Maryland Meets Yale Eleven in Bowl Today; Colgate Clashes With Columbia; YALE WILL OPPOSE MARYLAND ELEVEN Elis Will Use Full Strength in Bowl Today--Look for Aerial Manoeuvres. CHILDREN TO BE GUESTS Expect 15,000 to Accept Yale Athletic Association's Invitation-- May Start McLennan. Has Field to Itself. Has Developed Rapidly. | True | By William E. Brandt. Special To the New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/west-hills-chase-will-be-held-today-eigh-annual-meeting-to-take.html | WEST HILLS CHASE WILL BE HELD TODAY; Eigh Annual Meeting to Take Place on Estates of Col. H.L. Stimson and T.F. White. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/pitcher-schessler-released.html | Pitcher Schessler Released. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/protection-for-senators-one-urges-that-they-be-safeguarded-even.html | PROTECTION FOR SENATORS.; One Urges That They Be Safeguarded Even Against Themselves. Appreciation of Good Reporting. | True | J.J. JACOBI.HELEN SAHLER | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/burlesque-at-american-music-hall.html | Burlesque at American Music Hall. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fights-tariff-measure-dr-duncan-asks-women-to-oppose-smoothawley.html | FIGHTS TARIFF MEASURE.; Dr. Duncan Asks Women to Oppose Smoot-Hawley Bill. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/other-municipal-loans-announcements-of-new-bond-issues-to-be.html | OTHER MUNICIPAL LOANS; Announcements of New Bond Issues to Be Offered to Investment Bankers. Irvington, N.J. Indiana County, Pa. Santa Cruz County, Cal. Sayreville, N.J. Wilmington, Del. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/italian-ship-aground-freighter-concordia-in-distress-in-st-lawrence.html | ITALIAN SHIP AGROUND; Freighter Concordia in Distress in St. Lawrence River. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/estimate-raised-for-cotton-again-increase-of-94000-bales-over.html | ESTIMATE RAISED FOR COTTON AGAIN; Increase of 94,000 Bales Over October Forecast--Total Now 15,009,000. LARGEST CROP SINCE 1926 Heavy Decrease From Last Year in Texas Offset by Increase in River States. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/youth-gets-3year-term-three-others-plead-non-vult-in-jersey-holdup.html | YOUTH GETS 3-YEAR TERM.; Three Others Plead Non Vult in Jersey Hold-Up Trials. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/rubber-2030-points-off-crude-futures-close-steady-on-sales-of-1181.html | RUBBER 20-30 POINTS OFF.; Crude Futures Close Steady on Sales of 1,181 Tons. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dr-frederick-tuckerman-educator-and-writer-on-anatomy-and.html | DR. FREDERICK TUCKERMAN.; Educator and Writer on Anatomy and Physiology Dies at 72. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wj-boucher-left-clippings.html | W.J. Boucher Left Clippings. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-hear-edel-plea-nov-21-roosevelt-will-hold-clemency-session-for.html | TO HEAR EDEL PLEA NOV. 21; Roosevelt Will Hold Clemency Session for Convicted Slayer. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/seaback-is-cue-victor.html | Seaback Is Cue Victor. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/four-czech-deputies-arrested.html | Four Czech Deputies Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/thrill-slayer-must-die-texas-youth-gets-death-penalty-for-second.html | THRILL SLAYER MUST DIE; Texas Youth Gets Death Penalty for Second Time. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/backs-getting-boys-into-college-early-dr-lowell-of-harvard-says-the.html | BACKS GETTING BOYS INTO COLLEGE EARLY; Dr. Lowell of Harvard Says the Younger Student Is Less Likely to Get in Trouble. TELLS UNIVERSITY'S AIM Men Are Guided in Self Education, He Asserts at Medical Meeting-- Dr. B.D. Myers Is Speaker. Lowell Traces Age Trend. Myers Gives Admission Figures. Darrach Heads Body. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/urge-direct-action-on-new-french-tax-american-business-men-hold.html | URGE DIRECT ACTION ON NEW FRENCH TAX; American Business Men Hold Mortification of Double Levy Should Be Sought Now. SIXTY PROTEST CASES FILED Total Imposition Is More Than 33 Per Cent of Subsidiaries' Profits -- Collection Goes Ahead. Officials Explore Situation. Americans File Protest Cases. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/miss-skinner-to-give-recital-nov-17.html | Miss Skinner to Give Recital Nov. 17 | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/cotton-ginnings-show-increase-from-1928.html | COTTON GINNINGS SHOW INCREASE FROM 1928 | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/school-health-day-set-appeal-will-be-made-on-friday-for-parents.html | SCHOOL HEALTH DAY SET.; Appeal Will Be Made on Friday for Parents' Cooperation. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/ccnyst-johns-to-play-first-time-capacity-crowd-of-10000-is-expected.html | C.C.N.Y.-ST. JOHN'S TO PLAY FIRST TIME; Capacity Crowd of 10,000 Is Expected to Witness Game at Lewisohn Stadium Today. SQUADS AT FULL STRENGTH Heistein, Veteran Lavender Tackle, Will Return to Line-Up After Three-Week Absence. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/rescues-mail-plane-at-sea.html | Rescues Mail Plane at Sea. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/silver-bullion.html | SILVER BULLION | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/exeter-team-set-to-play-andover-academy-elevens-to-meet-for-49th.html | EXETER TEAM SET TO PLAY ANDOVER; Academy Elevens to Meet for 49th Time-- Crowd of 6,000 Is Expected. TO DEDICATE NEW STANDS Gregg, Jeremiah Smith and Dr. Perry to Speak in Brief Ceremony at Exeter. | True | By Lincoln A. Weerden. Special To the New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/illinois-village-will-be-sold-at-auction-owner-of-new-boston-throws.html | Illinois Village Will Be Sold at Auction; Owner of New Boston Throws in a 50-Acre Farm | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/hayes-confers-in-rome-new-york-cardinal-talks-with-cardinal-merry.html | HAYES CONFERS IN ROME.; New York Cardinal Talks With Cardinal Merry del Val. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Continental Baking Company. Charles E. Hires Company. Century Ribbon Mills. First National Stores. Monsanto Chemical Works. Raybestos-Manhattan. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-mark-scene-of-bolivans-death.html | To Mark Scene of Bolivan's Death. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mrs-baker-still-missing-store-clerk-wanted-in-childs-death-is.html | MRS. BAKER STILL MISSING; Store Clerk Wanted in Child's Death Is Sought at Atlantic City. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/exactress-found-dead-joan-seymour-probably-upset-coffee-pot-and-put.html | EX-ACTRESS FOUND DEAD.; Joan Seymour Probably Upset Coffee Pot and Put Out Gas Flame. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/curtis-to-speak-at-chicago-monday.html | Curtis to Speak at Chicago Monday. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/secretary-good-to-attend-15000-fans-to-leave-chicago-for.html | SECRETARY GOOD TO ATTEND.; 15,000 Fans to Leave Chicago for Army-Illinois Game. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/great-britain-challenges-for-the-davis-cup-in-1930.html | Great Britain Challenges For the Davis Cup in 1930 | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/colleen-moore-pleases-her-more-serious-acting-in-footlights-and.html | COLLEEN MOORE PLEASES.; Her More Serious Acting in "Footlights and Fools" Is Good. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mrs-beavin-gives-tea-at-hot-springs-mrs-jc-gray-gn-millers-t.html | MRS. BEAVIN GIVES TEA AT HOT SPRINGS; Mrs. J.C. Gray, G.N. Millers, T. Gillespies, C.A. Cases and S.M. Coxes Arrive. T.G. SMITHS NEWCOMERS A.C. Dorrance and A.E. Allen Motor to Cascades Club for Luncheon and Golf. Hosts to Lady Squires. Dinner Given by Mrs. J.C. Austrian | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/rail-merger-sanctioned-great-lakes-roads-run-by-canadian-line-to.html | RAIL MERGER SANCTIONED.; Great Lakes Roads, Run by Canadian Line, to Consolidate. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/managers-and-authors-favor-sunday-shows-actors-equity-to-decide.html | Managers and Authors Favor Sunday Shows; Actors Equity to Decide Issue on Nov. 18 | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/arraigns-auburn-convicts-court-hears-not-guilty-pleas-of-8-indicted.html | ARRAIGNS AUBURN CONVICTS; Court Hears Not Guilty Pleas of 8 Indicted for Riot in July. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/richard-crooks-wins-ovation-in-berlin-audience-applauds-american-in.html | RICHARD CROOKS WINS OVATION IN BERLIN; Audience Applauds American in Recital, Which Is Also Broadcast --Eugenia Vandeveer Heard. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/dartmouthbrown-ready-for-contest-24000-expected-to-see-game-which.html | DARTMOUTH-BROWN READY FOR CONTEST; 24,000 Expected to See Game Which Will End Athletic Relations Between Rivals. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/aged-pair-face-eviction-glassboro-man-who-bought-home-for-50-serves.html | AGED PAIR FACE EVICTION.; Glassboro Man Who Bought Home for $50 Serves Notice on Them. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/gives-50000-in-drive-mj-freiberg-smells-fund-for-cincinnati-jewish.html | GIVES $50,000 IN DRIVE.; M.J. Freiberg Smells Fund for Cincinnati Jewish Hospital. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-enlarge-sanitarium-ground-will-be-broken-tomorrow-at-browns.html | TO ENLARGE SANITARIUM.; Ground Will Be Broken Tomorrow at Browns Mills, N.J. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mahangrant-wedding-today.html | Mahan-Grant Wedding Today. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/36927-gifts-to-missions-contributed-in-year-by-catholic-schools-of.html | $36,927 GIFTS TO MISSIONS.; Contributed in Year by Catholic Schools of Newark Diocese. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/epic-of-arctic-told-as-marooned-fliers-emerge-from-wilds-member-of.html | EPIC OF ARCTIC TOLD AS MAROONED FLIERS EMERGE FROM WILDS; Member of McAlpine Party of Eight Recounts Perils of Aerial Prospectors. FORCED DOWN IN STORM Seekers of Treasure Build Sod Hut and Live on Scanty Rations of Raw Meat. TWO MONTHS OF HUNGER Eskimos Finally Lead Arduous Trek Over Dry Wastes to a Small Trading Post. Editor, Northern Miner, Toronto. EPIC OF ARCTIC TOLD BY MAROONED FLIER Passing of Big Unmapped Lake. Forced Landing Amid Storm. Council Decrees Common Lot. Build Sod House and Await Ice. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/morning-musicales-begin-emma-otero-young-cuban-singer-heads-first.html | MORNING MUSICALES BEGIN.; Emma Otero, Young Cuban Singer, Heads First Biltmore Program. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/pneumonia-fatal-to-rose-of-sharon-jn-camdens-filly-succumbs-in.html | PNEUMONIA FATAL TO ROSE OF SHARON; J.N. Camden's Filly Succumbs in Kentucky--Earnings Totaled $64,069. | True | | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/switzerland-picked-as-world-bank-site-belgian-delegates-alone-in.html | SWITZERLAND PICKED AS WORLD BANK SITE; Belgian Delegates, Alone in Opposition, Quit Parley as Brussels Is Eliminated. CALL DECISION POLITICAL Will Consult Their Government --No City Named, but Zurich Is Suggested. Germans Favor Zurich. Belgium Keeps Observers. PICK SWITZERLAND AS WORLD BANK SITE Work to Go On as Usual. Payment Details Fixed. Trust Deed Advances. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/r101-takes-82-persons-on-flight.html | R-101 Takes 82 Persons on Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/cs-trench-dies-metal-authority-editor-of-american-metal-market-was.html | C.S. TRENCH DIES, METAL AUTHORITY; Editor of American Metal Market Was British Empire Commerce Chamber Head. WAS ACTIVE IN WAR WORK Chairman of British Red Cross, Also Took Part in Affairs of the British Veterans Here. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/roosevelt-demands-end-of-red-tape-in-the-law-warns-of-justice-for.html | ROOSEVELT DEMANDS END OF 'RED TAPE IN THE LAW; WARNS OF 'JUSTICE FOR RICH'; FEARS 'GROWING CONTEMPT' Wealth Now Can Shoe Justice With 'Leaden Sandals,' He Says. WANTS PROCEDURE PRUNED Governor Calls on Columbia Law Alumni to Aid Reform Ruling Out Tradition. BUT SEEKS LAY HELP, TOO Dr. Butler, Scoring Passion to Regulate, Finds Law a Chief Cause of Lawlessness. Butler Sees Passion for Laws. Touched by Testimonial. Sees "Growing Contempt." Insists on Lay Members. Asks Lawyers to Help. Smith Fails to Appear. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/winter-schedule-for-seaboard.html | Winter Schedule for Seaboard. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/swann-will-disposed-of-1000000-estate-piffsfield-mass-woman-made.html | SWANN WILL DISPOSED OF $1,000,000 ESTATE; Piffsfield (Mass.) Woman Made Bequests to Family, Friends and Old Employes. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/statehood-for-iraq-faces-league-curb-mandate-board-appears-to-be.html | STATEHOOD FOR IRAQ FACES LEAGUE CURB; Mandate Board Appears to Be Less Eager Than Britain to Release Control. 1932 SET AS EARLIEST DATE Italy and Germany Indicate They Are Reluctant to Speed Any League Relinquishments. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/boys-ills-laid-to-radium-two-more-newark-children-said-to-be.html | BOYS' ILLS LAID TO RADIUM; Two More Newark Children Said to Be Sufferers. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mrs-marshall-field-wins-prize.html | Mrs. Marshall Field Wins Prize. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/british-are-reluctant-to-quit-for-dominions-high-fares-and-doles.html | BRITISH ARE RELUCTANT TO QUIT FOR DOMINIONS; High Fares and Doles Blamed for Keeping Jobless at Home-- More Go to Canada. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fair-labor-weather.html | FAIR LABOR WEATHER. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/reds-battle-police-at-consulate-riot-eleven-antifascisti-arrested.html | REDS BATTLE POLICE AT CONSULATE RIOT; Eleven Anti-Fascisti Arrested and Fined After Mob of 200 Storm Building. CROWD BLOCKS STREETS Fights Start When Patrolmen Try to Wrest From Paraders Banners Denouncing Fascism. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/girl-scouts-aided-by-rockefeller-jr-gift-of-250000-to-5year.html | GIRL SCOUTS AIDED BY ROCKEFELLER JR.; Gift of $250,000 to 5-Year Development Program Announced at the New Orleans Convention. FUND IS HALF COMPLETED Mrs. Hoffman Re-elected President--Mrs. Young and Mrs. LehmanBecome Vice Presidents. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/cornell-eleven-on-edge-will-have-full-strength-against-western.html | CORNELL ELEVEN ON EDGE.; Will Have Full Strength Against Western Reserve Today. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/german-firms-refuse-to-insure-polar-trip-hold-zeppelin-flight-to.html | GERMAN FIRMS REFUSE TO INSURE POLAR TRIP; Hold Zeppelin Flight to North Too Hazardous--Society to Seek Insurance Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/subcommittae-ends-work.html | Subcommittae Ends Work. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/flier-freed-in-meadow-brook-case.html | Flier Freed in Meadow Brook Case. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/columbia-ends-black-avengers-for-failing-to-police-freshmen.html | Columbia Ends Black Avengers For Failing to Police Freshmen | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/campbell-on-trail-of-new-liquor-ring-asserts-he-hopes-soon-to-get.html | CAMPBELL ON TRAIL OF NEW LIQUOR RING; Asserts He Hopes Soon to Get Indictments in Six Cities-- At Work 10 Months. RENEWS WHALEN DISPUTE Commissioner Could Halve City's Speakeasies in Week, He Tells Women's Council Forum. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/byrd-to-hear-his-mother-her-voice-will-be-borne-to-him-in-radio.html | BYRD TO HEAR HIS MOTHER.; Her Voice Will Be Borne to Him in Radio Broadcast Nov. 16. Explains Radio Set Slump. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/jh-beazley-dies-a-cunard-director-his-family-once-operated-noted.html | J.H. BEAZLEY DIES, A CUNARD DIRECTOR; His Family Once Operated Noted Fleet of Clipper Ships to the East Indies. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/washburn-lawyer-assails-roosevelt-questions-motives-of-governor-and.html | WASHBURN LAWYER ASSAILS ROOSEVELT; Questions Motives of Governor and Untermyer in Issuing Newcastle Land Deal Report. ASSERTS IT IS PREJUDICIAL Difficulty Foreseen in Getting 23 Grand Jurors From Present Panel on Monday. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/philadelphia-prices-advance.html | Philadelphia Prices Advance. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/mdonald-praises-amity-found-here-premier-tells-labor-audience.html | M'DONALD PRAISES AMITY FOUND HERE; Premier Tells Labor Audience American Welcome to Him Was Not Just Politeness. WARM WORDS FOR HOOVER Says President's Sincerity Almost Made Him Exclaim, "Oh, You Dear Old Quaker!" Praises Hoover's Sincerity. Cited British Leaning for Navy. Sees Democracy Symbolized. Warns on Many Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/to-honor-russian-airmen-crowds-from-several-states-plan-to-be-at.html | TO HONOR RUSSIAN AIRMEN.; Crowds From Several States Plan to Be at Polo Grounds Tonight. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/bandits-rob-paymaster-get-2060-in-philadelphia-but-drop-in-flight.html | BANDITS ROB PAYMASTER.; Get $2,060 in Philadelphia, but Drop in Flight All but $360. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/heimwehr-ask-way-to-let-zita-return-austrian-fascists-urge-bill-for.html | HEIMWEHR ASK WAY TO LET ZITA RETURN; Austrian Fascists Urge Bill for Lifting Hapsburg Ban by Bare Majority. SOCIALISTS DERIDE EFFORT One Student Hurt and His Foe Is Arrested in Continuance of University Disorders. Also Against Confiscation. | True | Special Cable to THE NEW YORK TIMES. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/bank-fined-for-contempt-assessed-2586-for-paying-out-funds-stayed.html | BANK FINED FOR CONTEMPT.; Assessed $2,586 for Paying Out Funds Stayed by Court Order. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/cites-warnings-of-press-louis-wiley-at-ann-arbor-points-to-attitude.html | CITES WARNINGS OF PRESS.; Louis Wiley, at Ann Arbor, Points to Attitude on Speculation. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/two-changes-in-line-loom-for-syracuse-kanya-and-hollis-likely-to.html | TWO CHANGES IN LINE LOOM FOR SYRACUSE; Kanya and Hollis Likely to Replace Novek and Vanness Against Niagara Today. | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/grainger-stirs-audience-noted-pianists-varied-program.html | GRAINGER STIRS AUDIENCE.; Noted Pianist's Varied Program Enthusiastically Received. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/spenser-volume-is-sold-for-7000-first-edition-of-colin-clouts-come.html | SPENSER VOLUME IS SOLD FOR $7,000; First Edition of "Colin Clouts Come Home Againe" Draws High Price at Auction. TOTAL REACHES $104,178 $4,500 Paid for Shakespeare's "Poems"--Edition of Tacitus, 1473, Brings $1,950. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/fordhams-eleven-drills-in-boston-30000-expected-to-see-14th-contest.html | FORDHAM'S ELEVEN DRILLS IN BOSTON; 30,000 Expected to See 14th Contest With Boston College Today.BOTH TEAMS UNDEFEATEDMaroon Has Short Drill at Fenway Park--Captain Creeden to Startat Quarter for Eagles. | True | Special to The New York Times. | C1B 48423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/urges-state-to-spend-300000-for-radium-dr-nicoll-says-legislators.html | URGES STATE TO SPEND $300,000 FOR RADIUM; Dr. Nicoll Says Legislators Have Promised Grant for Cancer Work. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/arien-progresses-after-operation.html | Arien Progresses After Operation. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/sales-in-new-jersey-east-orange-parcels-traded-in-800000-deal.html | SALES IN NEW JERSEY.; East Orange Parcels Traded in $800,000 Deal. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/poison-liquor-deaths-unlikely-this-year-says-doran-denatured.html | Poison Liquor Deaths Unlikely This Year, Says Doran; Denatured Alcohol Shut Off | True | Special to The New York Times. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/400-schoolboys-to-run-today-in-annual-columbia-meet-here.html | 400 Schoolboys to Run Today In Annual Columbia Meet Here | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/indian-motocycle-changes-levine-holdings-are-acquired-again.html | INDIAN MOTOCYCLE CHANGES; Levine Holdings Are Acquired Again | True | by Springfield Interests. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/will-rogers-sees-dieting-returning-as-stocks-slump.html | Will Rogers Sees Dieting Returning as Stocks Slump | True | WILL ROGERS. | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/seeks-to-take-over-staten-island-edison-new-jersey-power-in-plea-to.html | SEEKS TO TAKE OVER STATEN ISLAND EDISON; New Jersey Power in Plea to Commission Would Join Associated Gas Subsidiaries. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/hurry-home-on-liner-to-watch-the-market-many-americans-arrive-on.html | HURRY HOME ON LINER TO WATCH THE MARKET; Many Americans Arrive on Aquitania Anxious About TheirInvestments. | True | | C1B 48423 |
| 1929-11-09 | 1929-11-09 | https://www.nytimes.com/1929/11/09/archives/lisbon-prepares-to-import-grain.html | Lisbon Prepares to Import Grain. | True | | C1B 48423 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/tea-room-for-greenwich-house.html | TEA ROOM FOR GREENWICH HOUSE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/teacher-extolled-by-mrs-roosevelt-governors-wife-sees-value-of.html | TEACHER EXTOLLED BY MRS. ROOSEVELT; Governor's Wife Sees Value of Instructor Above Material School Advantages. TALKS TO PARENTS GROUP Lauds City Educators for System of Experiments--Teachers Guests at Luncheon. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dickinson-victor-over-kearny-200-takes-hudson-county.html | DICKINSON VICTOR OVER KEARNY, 20-0; Takes Hudson County Interscholastic League Game for Fifth Straight.HANSEN STARS ON ATTACKEmerson Eleven Beat's Clifton, 7 to0, for Fifth in Row--Resultsof Other Games. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/grundy-seen-as-aid-to-senator-norris-in-fact-pennsylvania-man-may.html | GRUNDY SEEN AS AID TO SENATOR NORRIS; In Fact, Pennsylvania Man May Help All Progressives in Mid-West Campaign. HIS REMARKS ARE RESENTED Section Does Not Like to Be Called Unimportant and Is Liable to Vote as It Feels. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/kentucky-defeated-first-time-2413-alabama-wins-southern-conference.html | KENTUCKY DEFEATED FIRST TIME, 24-13; Alabama Wins Southern Conference Game With Rally inClosing Period.HOLM IS LEADING SCORERMakes Three Touchdowns--Wildcats in Front, 13 to 12, inSpectacular First Quarter. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/diplomatic-immunity-bars-separation-suit-justice-young-holds-state.html | DIPLOMATIC IMMUNITY BARS SEPARATION SUIT; Justice Young Holds State Has No Jurisdiction Over Argentine Attache. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/british-postoffice-is-under-fire-again-former-official-tells-faults.html | BRITISH POSTOFFICE IS UNDER FIRE AGAIN; Former Official Tells Faults of "Outstanding Instance of State Socialism." PHONE SYSTEM CHIEF BUTT Lord Wolmer Compares Service and Rates Unfavorably With Those of Other Countries. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/modernism-in-glass-and-rugs-at-metropolitan-material-collected-here.html | MODERNISM IN GLASS AND RUGS AT METROPOLITAN; Material Collected Here and Abroad by the American Federation of Arts Affords Stimulating Contrast--Two Tendencies That Establish Interest of Exhibition | True | By Elisabeth Luther Cary. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/goelet-sale-wednesday-cabinet-from-stanford-white-collection-is.html | GOELET SALE WEDNESDAY.; Cabinet From Stanford White Collection Is Offered. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/yale-freshmen-win-against-princeton-parker-makes-three-touchdowns.html | YALE FRESHMEN WIN AGAINST PRINCETON; Parker Makes Three Touchdowns on Old Yale Fieldin 22 to 0 Victory. RUNS 40 YARDS FOR LAST Sargent's Field Goal and ExtraPoint Other Scores--Tiger CubsStrong in Second Period. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/city-noise-avoided-suburbs-offer-relaxation-to-tired-nerves-says.html | CITY NOISE AVOIDED.; Suburbs Offer Relaxation to Tired Nerves, Says McGolrick. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/musicale-at-downing-barn.html | Musicale at Downing Barn. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/capitols-birthday.html | CAPITOL'S BIRTHDAY | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/island-population-drops-leagues-mandate-board-studying-problem-in.html | ISLAND POPULATION DROPS.; League's Mandate Board Studying Problem in Pacific Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; EVEN REVIEWERS ARE SHOCKED BY BOOKS OF THE PRESENT DAY There Must Be a Happy Medium, One Declares, Between Elsie Dinsmore and the Neo-Psychological Novel | True | LAURA SIMMONS. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-orleans-tires-of-dynamited-cars-police-opposition-to-present.html | NEW ORLEANS TIRES OF DYNAMITED CARS; Police Opposition to Present Chief Blamed for Much of the Trouble. CITY IS FACING A CRISIS Influx of Criminal Element From Other States Adds to List of Robberies and Shootings. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/illinois-upsets-army-eleven177-surging-attack-repels-cadets-before.html | ILLINOIS UPSETS ARMY ELEVEN,17-7; Surging Attack Repels Cadets Before Throng of 69,000 in Stadium at Urbana. WOLGAST DASHES 80 YARDS Intercepts Pass and Crosses Army Goal With Murrel in Frantic Pursuit. | True | By Robert F. Kelley. Special To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/samuel-s-whitehouse-former-city-judge-of-long-beach-li-dies-in-72d.html | SAMUEL S. WHITEHOUSE.; Former City Judge of Long Beach L.I., Dies in 72d Year. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hearn-store-to-arbitrate-all-its-purchasing-contracts-will-provides.html | HEARN STORE TO ARBITRATE; All Its Purchasing Contracts Will Provides for Settling Disputes. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/federal-engineer-is-found-shot-dead-cf-ellers-head-of-geodetic.html | FEDERAL ENGINEER IS FOUND SHOT DEAD; C.F. Ellers, Head of Geodetic Survey Group at Ocean City, Md., Is Believed a Suicide. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wooden-bleachers-at-wisconsin-to-give-way-to-concrete-seats.html | Wooden Bleachers at Wisconsin To Give Way to Concrete Seats | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mabel-rathbun-engaged-to-wed-woonsocket-ri-girl-to-marry-albert-b.html | MABEL RATHBUN ENGAGED TO WED; Woonsocket (R.I.) Girl to Marry Albert B. Ashforth Jr., Graduate of Yale. ALICE FARNY BETROTHED Major's Daughter Is to Marry Richard Carver Wood, Professor's Son-- Other Engagements. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/directs-uniformity-in-executive-orders-hoover-formulates-style-and.html | DIRECTS UNIFORMITY IN EXECUTIVE ORDERS; Hoover Formulates Style and Form for Such Documents Submitted by Departments. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lawrence-mcrossin-dies-after-operation-state-senator-of.html | LAWRENCE M'CROSSIN DIES AFTER OPERATION; State Senator of Pennsylvania-- Defeated Sister-in-Law of Vare at the Polls. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/diplomacy-and-manchuria.html | DIPLOMACY AND MANCHURIA. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/britons-onslaught-on-our-producers-brings-resentment-in-london.html | Briton's Onslaught on Our Producers Brings Resentment in London Theatrical Circles | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/panama-editor-freed-as-friends-intercede-mayor-who-jailed-pete.html | PANAMA EDITOR FREED AS FRIENDS INTERCEDE; Mayor Who Jailed Pete Brennan on Contempt Charge Yields to Persuasion. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/washington-high-again-swim-victor-beats-harris-team-548-and-remains.html | WASHINGTON HIGH AGAIN SWIM VICTOR; Beats Harris Team, 54-8, and Remains Tied for P.S.A.L. Lead With Evander Childs. MEDVELL BREAKS RECORD Clips Fifth of Second From 50-Yard Free-Style Mark Set by Kojac in 1926. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lord-mayors-show-delight-to-london-the-historic-pageant-draws.html | LORD MAYOR'S SHOW DELIGHT TO LONDON; The Historic Pageant Draws Throngs to City Streets in Perfect Autumn Weather.ANCIENT CRAFTS DISPLAYEDProgress in Printing Trade the Leading Feature--Dick Whittington Amuses Children. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/valley-forge-team-is-vanquished-96-loses-to-new-york-military.html | VALLEY FORGE TEAM IS VANQUISHED, 9-6; Loses to New York Military Academy Before 250 Followers on Victor's Gridiron. POMFRET TOPS MILTON, 6-0 Seton Hall Prep Conquers Blair,13-6--Lawrenceville on Top--Other Results. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/luther-mr-willis-dies-friends-say-that-baltimore-lawyer-brooded.html | LUTHER M.R. WILLIS DIES.; Friends Say That Baltimore Lawyer Brooded Over Fatal Auto Crash. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/john-lastus-73-dies-on-job.html | John Lastus, 73, Dies on Job. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/paris-mode-rich-gorgeous-furs-fabrics-and-jewels-prevail.html | PARIS MODE RICH; Gorgeous Furs, Fabrics and Jewels Prevail | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lauri-again-scores-at-pocket-billiards-defeats-ponzi-in-11th-and.html | LAURI AGAIN SCORES AT POCKET BILLIARDS; Defeats Ponzi in 11th and 12th Blocks of Match and Now Leads 1,270-1,142. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/garafola-gets-decision-outpoints-kelly-in-feature-bout-at-14th.html | GARAFOLA GETS DECISION.; Outpoints Kelly in Feature Bout at 14th Regiment Armory. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/susan-fisher-soprano-makes-debut-here-winner-of-juilliard-school.html | SUSAN FISHER, SOPRANO, MAKES DEBUT HERE; Winner of Juilliard School Fellowship Displays a Lyric Voiceof Sympathetic Timbre. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/all-roads-now-lead-to-yales-colosseum-those-who-follow-princetons.html | ALL ROADS NOW LEAD TO YALE'S COLOSSEUM; Those Who Follow Princeton's Invasion of New Haven Will Find Good Highways That Run Directly to the Bowl--Other News of the Road | True | By Leon A. Dickinson. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cuts-gasoline-2-cents-at-chicago.html | Cuts Gasoline 2 Cents at Chicago | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/austrians-angered-by-british-views-foreign-secretarys-anxiety-as-to.html | AUSTRIANS ANGERED BY BRITISH VIEWS; Foreign Secretary's Anxiety as to Stability Is Called Unjustified in Vienna. FACTIONS TURN ON OUTSIDER All Hope Wall Street, Alarmed by Crash, Will Feel That Their Bonds Would Be Safe. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-20-no-title.html | Article 20 -- No Title | True | (Peter A. Juley.) | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rockefeller-help-to-world-reviewed-foundations-report-shows.html | ROCKEFELLER HELP TO WORLD REVIEWED; Foundation's Report Shows $21,690,738 Spent in 1928 to Improve Public Health. FIGHT ON DISEASE PRESSED Hookworm, Veruga Peruana and Respiratory Ills Were Especially Studied. MANY COUNTRIES AIDED Schools, Hospitals, Governments, Individuals Received Grants--802 Fellowships Provided. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cornell-blanks-western-reserve-triumphs-360-on-combination-of.html | CORNELL BLANKS WESTERN RESERVE; Triumphs, 36-0, on Combination of Smashing Offensive and Forward Passes. ITHACANS' LINE HOLDS FIRM Stevens, Johnson and Scott Score, Wakeman Kicking Goal Four Times. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/electricity-pays-farmers-utility-expansion-is-seen-in-spread-to.html | ELECTRICITY PAYS FARMERS; Utility Expansion Is Seen in Spread to Agricultural Areas. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mr-powys-inquires-into-the-meaning-of-culture-he-attempts-to-find.html | Mr. Powys Inquires Into The Meaning of Culture; He Attempts to Find in Culture Itself a Substitute for the Simpler Religious Faith of the Past | True | By Henry James Forman | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/president-a-fan-at-annapolis-game-motors-down-with-wife-and-party-a.html | PRESIDENT A FAN AT ANNAPOLIS GAME; Motors Down With Wife and Party and Sees NavyGeorgetown Tie.PLAY INTERESTS HOOVERCrowd Warmly Cheer Executive asHe Arrives and Departs Fromthe Field. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nine-airplanes-trying-for-150000-in-prizes-entries-in-guggenheim.html | NINE AIRPLANES TRYING FOR $150,000 IN PRIZES; Entries in Guggenheim Contest at Mitchel Field Show Some Radical Departures From Conventional Wing Design to Secure Slow Landings | True | By Lauren D. Lyman. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-38-no-title.html | Article 38 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/amherst-and-tufts-play-to-1313-tie-tener-averts-amherst-defeat-by.html | AMHERST AND TUFTS PLAY TO 13-13 TIE; Tener Averts Amherst Defeat by Overtaking Ingalls in Last Minute of Play. THEN HE RECOVERS FUMBLE Gottlieb and Tener Score for Amherst--Lecain and Ingalls Tally for Visitors. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/police-department.html | Police Department. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/retail-area-grows-on-kings-highway-space-on-brooklyn-thoroughfare.html | RETAIL AREA GROWS ON KINGS HIGHWAY; Space on Brooklyn Thoroughfare in Demand--More Chain Stores. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/many-for-freeing-mooney-case-has-been-aired-frequently-since.html | MANY FOR FREEING MOONEY.; Case Has Been Aired Frequently Since Conviction in 1916. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/finds-husband-shot-dead-cranberry-lake-woman-discovers-body-in-bed.html | FINDS HUSBAND SHOT DEAD; Cranberry Lake Woman Discovers Body in Bed, Rifle Nearby. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/burlap-futures-dull-and-lower.html | Burlap Futures Dull and Lower. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/canvas-hung-on-side-wins-academy-prize-photographer-discovers.html | CANVAS HUNG ON SIDE WINS ACADEMY PRIZE; Photographer Discovers Mistake Unnoticed by Jury That Made $500 Award. PAINTING OF BAFFLING TYPE Strange Medley of Figures a Departure From Traditional Art of Annual Winter Show. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/aiding-the-russian-exiles-plight-is-discovered-by-an-american-woman.html | AIDING THE RUSSIAN EXILES; Plight Is Discovered By An American Woman On European Tour | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/electric-shock-kills-linesman.html | Electric Shock Kills Linesman. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/good-tone-found-in-nations-business-reports-from-federal-reserve.html | GOOD TONE FOUND IN NATION'S BUSINESS; Reports From Federal Reserve Districts Indicate Bright Prospects for Holiday Period.STEEL INDUSTRY NORMALCar Loadings Continue to Lag,Chiefly in Grain, Ore, Forestand Miscellaneous Products. BANK CLEARINGS AGAIN HIGH Fundamental Soundness of Conditions Expected to Make Recessions From Stock Crash Temporary. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/amherst-harriers-excel-defeat-tufts-24-to-33-though-wiles-of-losers.html | AMHERST HARRIERS EXCEL; Defeat Tufts, 24 to 33, Though Wiles of Losers Leads Field in 21:41 | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/loans-convicts-to-georgia-government-relieves-congestion-in-atlanta.html | LOANS CONVICTS TO GEORGIA; Government Relieves Congestion In Atlanta Penitentiary. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | (Harris & Ewing, from Times Wide World Photos.) | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/trend-is-upward-in-bond-market-prices-of-domestic-issues-have.html | TREND IS UPWARD IN BOND MARKET; Prices of Domestic Issues Have Advanced Steadily for Week or More. TAX-EXEMPTS IN DEMAND Ratio of Bond to Stock Financing Is Expected to Bulk Much Larger in the Future. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/war-begun-on-livingston-group-of-kings-republicans-meet-to-appeal.html | WAR BEGUN ON LIVINGSTON.; Group of Kings Republicans Meet-- To Appeal to Rank and File. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/2-french-companies-seek-venezuela-oil-plan-for-petroleum-enterprise.html | 2 FRENCH COMPANIES SEEK VENEZUELA OIL; Plan for Petroleum Enterprise Revealed Here Through Inquiry for Pipe Line Estimates. AMPLE FINANCIAL BACKING "P.P.G." Capitalized at 30,000,000 Francs, 'Recherches'at 60,000,000. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/georgetown-cubs-win-defeat-navy-plebes-120-in-the-final-quarters.html | GEORGETOWN CUBS WIN.; Defeat Navy Plebes, 12-0, in the Final Quarters. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/loyola-of-south-will-play-fifth-night-game-tomorrow.html | Loyola of South Will Play Fifth Night Game Tomorrow | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-currency-is-counterfeited.html | New Currency Is Counterfeited. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/bridge-trains-start-today-second-avenue-elevated-to-use-remodeled.html | BRIDGE TRAINS START TODAY; Second Avenue Elevated to Use Remodeled Queensboro Span. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/buffalo-eleven-ahead-closes-its-season-by-registering-2712-victory.html | BUFFALO ELEVEN AHEAD.; Closes Its Season by Registering 27-12 Victory Over-Hiram. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/count-volpi-advises-turkey-on-bank.html | Count Volpi Advises Turkey on Bank | True | Wireless to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/talk-of-reopening-the-mooney-case-san-francisco-police-chief-will.html | TALK OF REOPENING THE MOONEY CASE; San Francisco Police Chief Will Act if Ohioan's Confession Is Well Supported. PRESIDING JUDGE SHIFTS He Admits That He Now Believes Perjured Testimony Sent Mooney to Prison. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/many-noted-artists-represented-at-sale-21-childe-hassam-paintings.html | MANY NOTED ARTISTS REPRESENTED AT SALE; 21 Childe Hassam Paintings to Be Included in Dillon, Thaw and Little Auction. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/miss-webb-chooses-bridal-attendants-her-marriage-to-oliver-hp.html | MISS WEBB CHOOSES BRIDAL ATTENDANTS; Her Marriage to Oliver H.P. Baldwin in Montclair, N.J., on Nov. 27-- Other Future Nuptials. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/penn-state-defeats-pitt-harriers-1540-rekers-covers-fourmile-course.html | PENN STATE DEFEATS PITT HARRIERS, 15-40; Rekers Covers Four-Mile Course in 25 Minutes--Mazzei, 1st Pittsburgh Runner, Eighth. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stresses-need-of-farm-unity.html | Stresses Need of Farm Unity. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rebuke-to-cannon-is-seen-in-virginia-democratic-majority-stripped.html | REBUKE TO CANNON IS SEEN IN VIRGINIA; Democratic Majority Stripped the Bishop of Most of His Former Political Power. GLASS'S PROSPECTS BETTER Victory Removes Serious Doubt of His Re-election--Slemp Also Reaps Benefit. | True | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wva-wesley-an-loses-to-davis-and-elkins-bows-to-old-rivals-by-13to.html | W.VA. WESLEY AN LOSES TO DAVIS AND ELKINS; Bows to Old Rivals by 13-to 0 in Victors Annual HomeComing Game. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/coordinates-study-of-social-problems-chicago-university-opens-a.html | COORDINATES STUDY OF SOCIAL PROBLEMS; Chicago University Opens a Building Designed for Unique Lines of Research. EIGHT GROUPS WILL JOIN President Hutchins Forecasts Wide Usefulness in Viewing Urgent Social Questions. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/reilly-to-meet-landis.html | Reilly to Meet Landis. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/gets-soviet-road-award-seabrooke-company-receives-5000000-highway.html | GETS SOVIET ROAD AWARD.; Seabrooke Company Receives $5,000,000 Highway Contract. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-plays-in-the-provinces.html | New Plays In the Provinces | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/second-berlin-bank-fails-reichsbund-crash-causes-4000-civil.html | SECOND BERLIN BANK FAILS; Reichsbund Crash Causes 4,000 Civil Employes to Lose Savings. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/november-apple-blossoms-bloom-in-hackensack.html | November Apple Blossoms Bloom in Hackensack | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-transmitter-in-use-at-wtam-cleveland.html | NEW TRANSMITTER IN USE AT WTAM CLEVELAND | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/pittsburgh-defeats-w-and-j-team-210-panthers-flash-smashing-plays.html | PITTSBURGH DEFEATS W. AND J. TEAM, 21-0; Panthers Flash Smashing Plays That Tumble Unbeaten Red and Black Eleven. UANSA IS VICTORS' STAR Leads Offensive and Makes a 56-Yard Run That Leads to Final Touchdown. 30,000 WATCH THE CONTEST Sec Winners Score in Every Period but Second, When W. and J. Stages Only Threat | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/farm-board-loans-total-46805000-some-of-the-funds-made-availabel.html | FARM BOARD LOANS TOTAL $46,805,000; Some of the Funds Made Availabel for Crop Marketing AreNow Being Repaid. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/alfred-mixes-drive-to-stop-hobart-197-combines-plunges-and-end-runs.html | ALFRED MIXES DRIVE TO STOP HOBART, 19-7; Combines Plunges and End Runs With Aerials to Win--Staiman Scores on 60-Yard Run. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wilson-memorial-service.html | WILSON MEMORIAL SERVICE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mr-golden-etiquette.html | MR. GOLDEN ETIQUETTE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/seeks-five-locomotives-seaboard-air-line-makes-new-inquiryorders.html | SEEKS FIVE LOCOMOTIVES.; Seaboard Air Line Makes New Inquiry-- Orders for Cars Placed. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-sensitive-novel-by-susan-glaspell.html | A Sensitive Novel by Susan Glaspell | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/joins-flatbush-realty-firm.html | Joins Flatbush Realty Firm. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nose-balm-for-caillaux-french-ceurt-mulcts-chauffeur-in-400-for.html | NOSE BALM FOR CAILLAUX.; French Ceurt Mulcts Chauffeur in $400 for "Esthetic Damages." | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/scores-on-2-kicks-team-loses-32-to-25-edmards-newport-naval-ts-runs.html | SCORES ON 2 KICKS, TEAM LOSES, 32 TO 25; Edmards, Newport Naval T.S., Runs Back 80 and 85 Yards Against Lowell Textile. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/near-end-of-new-work-in-polynesian-culture-bishop-museum-head-says.html | NEAR END OF NEW WORK IN POLYNESIAN CULTURE; Bishop Museum Head Says Most of Ascertainable Facts Have Been Recorded. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/w-l-eleven-victor-186-defeats-st-johns-of-annapolis-at-lexington.html | W. & L. ELEVEN VICTOR, 18-6; Defeats St. John's of Annapolis at Lexington. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-44-no-title.html | Article 44 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/william-meade-prince-recovering.html | William Meade Prince Recovering. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sees-business-men-as-peace-leaders-dr-klein-tells-clubwomen-here.html | SEES BUSINESS MEN AS PEACE LEADERS; Dr. Klein Tells Clubwomen Here Trade Rivalries Will Never Cause Another War. CITES OUR FOREIGN TRADE Other Nations Are Sharing With Us the Development of New Markets, He Declares. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-building-managers-offices.html | New Building Managers' Offices. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Brown Boveri. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/johns-hopkins-loses-to-swarthmore-202-gains-only-points-in-first.html | JOHNS HOPKINS LOSES TO SWARTHMORE, 20-2; Gains Only Points in First Period, White All Scores Come in the First Half. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/actors-death-laid-to-speakeasy-fight-nj-nelson-jr-member-of-a.html | ACTOR'S DEATH LAID TO SPEAKEASY FIGHT; N.J. Nelson Jr., Member of a Prominent Chicago Family, Succumbs in Bellevue. ALLEGED ASSAILANT IS HELD Young Woman Who Says She Was Engaged to Him Is Detained as Witness. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/telephone-needs-met-wall-street-builders-assured-of-facilities-for.html | TELEPHONE NEEDS MET.; Wall Street Builders Assured of Facilities for New Offices. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hindenburg-hails-greatgrandson.html | Hindenburg Hails Great-Grandson. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lm-battson-sued-in-reno-wife-seeking-divorce-calls-former-new.html | L.M. BATTSON SUED IN RENO; Wife, Seeking Divorce, Calls Former New Yorker Cruel. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-bank-buildings-and-hotels-in-midmanhattan-area-early-social.html | NEW BANK BUILDINGS AND HOTELS IN MID-MANHATTAN AREA; Early Social History. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/191500000-bonds-called-for-november-total-compared-with-21554000-in.html | $191,500,000 BONDS CALLED FOR NOVEMBER; Total Compared With $21,554,000 in October, and $55,126,000 a Year Ago. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/alabama-to-name-bridges-for-famous-sons-of-state.html | Alabama to Name Bridges For Famous Sons of State | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/raymond-duncan-coming-here.html | Raymond Duncan Coming Here. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sell-perth-amboy-waterfront.html | Sell Perth Amboy Waterfront. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/traiff-making-a-call-for-new-methods-senators-who-have-taken-a.html | TRAIFF MAKING: A CALL FOR NEW METHODS; Senators Who Have Taken a Leading Part in the Debate Criticize the Present Procedure and Suggest More Scientific Ways of Handling Tariff Matters Without Causing Legislative Paralysis | True | By L.c. Speers. Washington. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/commends-amherst-laboratory.html | Commends Amherst Laboratory. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/discovered-in-the-dramatic-mailbag-mr-gillmore-replies.html | DISCOVERED IN THE DRAMATIC MAILBAG; Mr. Gillmore Replies. | True | FRANK GILLMORE. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/purchasers-active-in-long-island-area-several-residences-in-forest.html | PURCHASERS ACTIVE IN LONG ISLAND AREA; Several Residences in Forest Hills and Jamaica Among Realty Transferred. WOODSIDE PLOT IS RESOLD Tracts in Queens and Suffolk Are Acquired for Development in Near Future. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/world-is-scoured-for-clues-to-past-american-explorers-for-museums.html | WORLD IS SCOURED FOR CLUES TO PAST; American Explorers for Museums Throwing Light in Many Lands on Ancient Civilizations. MUCH ALREADY ACHIEVED Modern Forms of Life Strange to Science Also Are Being Sought and Investigated. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cardinal-on-way-to-rome-dougherty-will-take-part-in-popes-golden.html | CARDINAL ON WAY TO ROME.; Dougherty Will Take Part in Pope's Golden Jubilee as a Priest. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/questions-and-answers-hum-caused-by-set-not-being-able-to-handle.html | QUESTIONS AND ANSWERS; Hum Caused by Set Not Being Able to Handle Excess Current Can Often Be Minimized With Voltage Resistor Unit | True | By Orrin E. Dunlap Jr. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/protecting-westchester-developers-frown-on-signboards-and-other.html | PROTECTING WESTCHESTER.; Developers Frown on Signboards and Other Land Blemishes. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/broadcast-portrays-progress-of-aviation.html | BROADCAST PORTRAYS PROGRESS OF AVIATION | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/clipper-cutty-sark-to-put-to-sea-again-veteran-skipper-buys-her.html | Clipper Cutty Sark to Put to Sea Again; Veteran Skipper Buys Her, Plans Cruise | True | By Thurston MacAuley. Special Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/f-and-m-defeats-mt-st-marys-2611-horsts-two-touchdowns-in-final.html | F. AND M. DEFEATS MT. ST. MARYS, 26-11; Horst's Two Touchdowns in Final Period, One a 73-Yard Run, Account for Victory. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/washington-state-defeats-idaho-41-to-7-victors-show-power-in-final.html | WASHINGTON STATE DEFEATS IDAHO, 41 TO 7; Victors Show Power in Final Period When they Score Four Touchdowns. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/bronx-properties-on-sale-nov-14-several-apartments-included-in.html | BRONX PROPERTIES ON SALE NOV. 14; Several Apartments Included in Kennelly Auction Thursday Night. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/broderick-finds-bank-in-satisfactory-condition.html | Broderick Finds Bank In Satisfactory Condition | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/curbs-loudspeakers-french-country-mayor-sets-time-limit-on-their.html | CURBS LOUD-SPEAKERS.; French Country Mayor Sets Time Limit on Their Use--Paris Sits Up. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/north-carolina-routs-south-carolina-400-victors-make-21-first-downs.html | NORTH CAROLINA ROUTS SOUTH CAROLINA, 40-0; Victors Make 21 First Downs to Rivals' 5--Branch Is Star of Game. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/german-workers-get-more-pay.html | German Workers Get More Pay. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/how-yale-and-maryland-teams-lined-up-for-game-yesterday.html | How Yale and Maryland Teams Lined Up for Game Yesterday | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/macdonald-test-seen-in-1250000-jobless-british-lecturer-says-prime.html | MACDONALD TEST SEEN IN 1,250,000 JOBLESS; British Lecturer Says Prime Minister Faces Big Problem inReducing Unemployment. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/may-hide-stock-losses-credit-man-says-losers-will-put-up-good-front.html | MAY HIDE STOCK LOSSES.; Credit Man Says Losers Will Put Up "Good Front" for a While. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/east-side-suites-rented-new-building-at-151-east-83d-st-now-60-per.html | EAST SIDE SUITES RENTED.; New Building at 151 East 83d St. Now 60 Per Cent Leased. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mrs-john-coolidge-bridal-attendant-changes-places-with-virg-rogers.html | MRS. JOHN COOLIDGE BRIDAL ATTENDANT; Changes Places With Virg Rogers at Churn's Wedding to Nathan H. White. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sees-good-xmas-trade-declines-in-stocks-will-not-hurt-retailers.html | SEES GOOD XMAS TRADE.; Declines in Stocks Will Not Hurt Retailers Much, Weld Says. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/robert-burns-dies-maker-of-machinery-concern-he-headed-first-of-its.html | ROBERT BURNS DIES; MAKER OF MACHINERY; Concern He Headed First of Its Kind in Country--With It for 57 Years. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-news-of-europe-in-weekend-cables-rockets-stir-reich-professor.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ROCKETS STIR REICH Professor Oberth Plans Big Test in Ten Days, but Keeps Date From Crowds. EXPECTS 50-MILE ALTITUDE If Successful in Test, He Hopes Then to Shoot Mail Here in Thirty Minutes. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/daughter-to-mrs-d-kenneth-rose.html | Daughter to Mrs. D. Kenneth Rose. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hayes-to-officiate-in-titular-church-cardinal-will-crown-image-of.html | HAYES TO OFFICIATE IN TITULAR CHURCH; Cardinal Will Crown Image of Virgin in Fine Old Edifice of Santa Maria in Via. GIANT PLANE PASSES TESTS Caproni 90, Largest Machine in World, Succeeds in Trial Flights Over Italy. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mccooey-lauds-riordan-brooklyn-leaders-at-victory-dinner-shocked-by.html | McCOOEY LAUDS RIORDAN.; Brooklyn Leaders at Victory Dinner Shocked by News of Death. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/west-side-hotel-tall-structure-planned-for-west-end-avenue-corner.html | WEST SIDE HOTEL.; Tall Structure Planned for West End Avenue Corner. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/some-inns-of-china.html | SOME INNS OF CHINA | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/brokers-start-realty-class.html | Brokers Start Realty Class. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/temple-freshmen-victors-turn-back-mercersburg-academy-eleven-by-13.html | TEMPLE FRESHMEN VICTORS; Turn Back Mercersburg Academy Eleven by 13 to 6. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/urgs-job-analysis-for-older-workers-cr-dooley-contends-problem.html | URGES JOB ANALYSIS FOR OLDER WORKERS; C.R. Dooley Contends Problem Needs Study by Industry, Not Sympathy. CITES ATTRIBUTES OF AGE Experience, Judgment, Steadiness and Even Health Included Under Advantages. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/folk-dancers-delight-audience-seventeen-members-of-the-english.html | FOLK DANCERS DELIGHT AUDIENCE; Seventeen Members of the English Society Give Performance at Carnegie Hall.SWORD DANCE A NOVELTY "Morris Jig" and "Running Set" Among the More Striking Features of a Zestful Program. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ymca-realty-course.html | Y.M.C.A. Realty Course. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/more-jobs-for-german-women.html | More Jobs for German Women. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/coon-hunters-rejoice-hear-paris-has-decreed-revival-of-muffs-as.html | COON HUNTERS REJOICE.; Hear Paris Has Decreed Revival of Muffs as Fashionable. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/springfield-college-wins-defeats-mac-by-13-to-0-in-their-29th.html | SPRINGFIELD COLLEGE WINS; Defeats M.A.C. by 13 to 0 in Their 29th Football Game. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/georgias-versatile-grand-master.html | Georgia's Versatile Grand Master. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/oust-heavens-choice-after-twenty-years-chinese-troops-drive-throne.html | OUST 'HEAVEN'S CHOICE' AFTER TWENTY YEARS; Chinese Troops Drive Throne Pretender From His Mountain Stronghold. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/villanova-bows-to-bucknell-90-suffers-first-defeat-in-2-years-as.html | VILLANOVA BOWS TO BUCKNELL, 9-0; Suffers First Defeat in 2 Years as Victors Resort to Passes and End Runs. FUMBLE PROVES COSTLY Comes After Pass Endangers Bucknell Goal--Hinkle Crosses Linefor Triumphant Team. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/noises-at-new-peak-on-guy-fawkes-day-detonations-on-british-holiday.html | NOISES AT NEW PEAK ON GUY FAWKES DAY; Detonations on British Holiday Run Gamut From Tiny Firecrackers to Heavy Shells. NO 'BOMBS' FOR MacDONALD Premier and His Ministers Score at Reopening of Parliament--'Little Season' Now On. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/model-of-the-worlds-largest-telescope.html | MODEL OF THE WORLD'S LARGEST TELESCOPE. | True | Wide World Photos. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/juniata-beats-upsala-triumphs-by-l20-as-harley-makes-two-touchdowns.html | JUNIATA BEATS UPSALA.; Triumphs by l2-0 as Harley Makes Two Touchdowns. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/soviet-continues-mixed-jewish-plan-concessions-to-religious.html | SOVIET CONTINUES MIXED JEWISH PLAN; Concessions to Religious Feelings Accompanied by Cases of Repression.YOM KIPPUR RECOGNIZEDColonists in White Russia and the Ukraine Exempted From Working on Oct. 14. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/advent-of-tardieu-marks-new-epoch-except-herriot-he-is-first-of-war.html | ADVENT OF TARDIEU MARKS NEW EPOCH; Except Herriot, He Is First of War Generation to Serve France as Premier. TRAINED BY CLEMENCEAU Journalist and Sports Devotee When Not in Office--Stock Crash Here Upsets Hotel Keepers. | True | By P.j. Philip. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-letter-by-young-edison-inventor-asks-his-friend-to-pay-for-him-a.html | A LETTER BY YOUNG EDISON; Inventor Asks His Friend To Pay For Him a Small Bill | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/experts-pick-basle-as-world-bank-site-compromise-is-made-on-swiss.html | EXPERTS PICK BASLE AS WORLD BANK SITE; Compromise Is Made on Swiss City for its Rail Facilities and Sure Neutrality. BELGIAN OBSERVERS ABSENT Chief Delegates Remain in Brussels -- Press Holds the Choice Concession to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/worcester-academy-wins-keeps-record-clean-by-beating-brown-freshmen.html | WORCESTER ACADEMY WINS.; Keeps Record Clean by Beating Brown Freshmen, 6 to 0. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/turkeys-plentiful-lower-prices-seen-market-review-predicts-fowls.html | TURKEYS PLENTIFUL, LOWER PRICES SEEN; Market Review Predicts Fowls Will Arrive in Large Numbers for Thanksgiving.BUTTER LOWEST SINCE WAR4,000,000 Pounds More in StorageThan Last Year--Peas Short,Celery and Beans Moderate. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hails-work-of-league-raymond-fosdick-writes-it-makes-armistice-day.html | HAILS WORK OF LEAGUE.; Raymond Fosdick Writes It Makes Armistice Day a Symbol of Hope. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/two-broadway-plays-get-to-berlin.html | TWO BROADWAY PLAYS GET TO BERLIN | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-son-to-mrs-henry-l-de-rham.html | A Son to Mrs. Henry L. de Rham. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/fights-church-in-politics-georgia-methodist-pastor-will-urge-action.html | FIGHTS CHURCH IN POLITICS; Georgia Methodist Pastor Will Urge Action at Conference. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/views-of-musical-correspondents-as-to-programmaking.html | VIEWS OF MUSICAL CORRESPONDENTS; AS TO PROGRAM-MAKING. | True | HUGH ROSS. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/parley-wont-touch-on-freedom-of-seas-macdonald-at-the-lord-mayors.html | PARLEY WON'T TOUCH ON FREEDOM OF SEAS; MacDonald, at the Lord Mayor's Banquet in London, Declares Issue Will Not Be Raised. SEES IT BASED ON WAR FEAR He Holds Problem Will Be NonExistent When Men's MindsAre Freed of This Menace. HAILS ESTABLISHED PEACE Says It Is in Prospect and League's Frown Will Soon Be More DreadedThan Nation's Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/jamaica-board-meeting-six-directors-to-be-elected-wednesday-evening.html | JAMAICA BOARD MEETING.; Six Directors to Be Elected Wednesday Evening. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/founded-bank-with-2556-is-sought-by-paris-police.html | Founded Bank With $25.56; Is Sought by Paris Police | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | (Mitchell.) | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/smyth-tells-court-plans-hopes-to-make-westchester-juvenile.html | SMYTH TELLS COURT PLANS.; Hopes to Make Westchester Juvenile Institution a Model. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/detroits-new-bridge-ready-for-dedication-linking-detroit-and.html | DETROIT'S NEW BRIDGE READY FOR DEDICATION; LINKING DETROIT AND CANADIAN BORDER CITIES | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/coal-mine-blast-deaths-cut-from-342-to-139-in-a-year.html | Coal Mine Blast Deaths Cut From 342 to 139 in a Year | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/former-waste-of-fisheries-is-now-used-in-many-ways-oil-and-iodine.html | FORMER WASTE OF FISHERIES IS NOW USED IN MANY WAYS; Oil and Iodine Are Proving to Be Increasingly Valuable as Elements of New Products | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/six-examiners-chosen-for-state-banks-here-one-from-manhattan-and.html | SIX EXAMINERS CHOSEN FOR STATE BANKS HERE; One From Manhattan and Five From Brooklyn Selected-- Capital Increases and Decreases. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/unfavorable-balance-for-argentina-grows-difference-in-trade-with-us.html | UNFAVORABLE BALANCE FOR ARGENTINA GROWS; Difference in Trade With Us Jumps to 76 Per Cent in Nine Months of This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sherlock-holmes-returns-to-the-stage-william-gillette-who-nears.html | SHERLOCK HOLMES RETURNS TO THE STAGE; William Gillette, Who Nears Seventy-Five, Comes Back in The Role of the Great Detective of Fiction | True | By H.i. Brock | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/news-of-markets-in-paris-and-berlin-confidence-on-french-bourse-is.html | NEWS OF MARKETS IN PARIS AND BERLIN; Confidence on French Bourse Is Inspired by the Tardieu Government. GERMAN STOCKS WEAKER Price Tendency Is Generally Downward at an Extremely Quiet Session. | True | Wireless to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/schenectady-high-wins-columbia-run-triumphs-for-5th-straight-time.html | SCHENECTADY HIGH WINS COLUMBIA RUN; Triumphs for 5th Straight Time in Cross-Country Race for the Kirby Trophy. VICTORS TOTAL 30 POINTS Brown of George Washington High Takes Individual Honors by Ten Yards.THIRTY TEAMS IN GRINDTwomey, Erasmus Star, Forced toRetire--More Than 350 Start atVan Cortlandt Park. | True | Times Wide World Photo. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/in-the-supreme-court-law-is-majesty-position-authority-tradition.html | IN THE SUPREME COURT LAW IS MAJESTY; Position, Authority, Tradition, Have Welded the Nine Justices on the Bench Into a Visible Abstraction | True | By Mildred Adams Washington. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lake-mohawk-homes-active-building-year-at-new-jersey-resort.html | LAKE MOHAWK HOMES.; Active Building Year at New Jersey Resort. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/will-honor-founders-of-american-hebrew-dinner-at-the-plaza-on-nov.html | WILL HONOR FOUNDERS OF AMERICAN HEBREW; Dinner at the Plaza on Nov. 21 to Celebrate 50th Anniversary of the Publication. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/frau-subkoff-very-ill-physicians-fear-for-life-of-former-kaisers.html | FRAU SUBKOFF VERY ILL.; Physicians Fear for Life of Former Kaiser's Sister. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/claims-quick-dope-cure-german-physician-uses-psychoanalysisto-open.html | CLAIMS QUICK "DOPE" CURE.; German Physician Uses Psychoanalysis--To Open Sanatorium. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/chinese-capture-priest-bandits-hold-father-kreutzen-of-calumet-mich.html | CHINESE CAPTURE PRIEST.; Bandits Hold Father Kreutzen of Calumet, Mich., for Ransom. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/good-is-now-seen-in-radio-upheaval-survey-reveals-sweeping-change.html | GOOD IS NOW SEEN IN RADIO UPHEAVAL; Survey Reveals Sweeping Change in Wave Lengths a Year Ago Has in General Improved Broadcasting | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-devils-island-lover-mr-colman-miss-harding-in-condemnedmiss.html | A DEVIL'S ISLAND LOVER; Mr. Colman Miss Harding in "Condemned"--Miss Swanson's Film | True | By Mordaunt Hall. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/title-hopes-of-unbeaten-minnesota-team-fade-as-iowa-wins-in-last.html | Title Hopes of Unbeaten Minnesota Team Fade As Iowa Wins in Last Minute of Play, 9 to 7 | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/walker-to-outline-program-nov-20.html | Walker to Outline Program Nov. 20. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/6-seagoing-cats-due-back-animal-stowaways-on-majestic-will-return.html | 6 SEAGOING CATS DUE BACK.; Animal Stowaways on Majestic Will Return With Ship Tuesday. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/vpi-rally-wins-from-virginia-3212-overcomes-12point-lead-to.html | V.P.I. RALLY WINS FROM VIRGINIA, 32-12; Overcomes 12-Point Lead to Triumph-- Spear Scores 4 of 5 Touchdowns. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/reichs-highest-railroad-new-mountain-line-from-austria-will-be.html | REICH'S HIGHEST RAILROAD.; New Mountain Line From Austria Will Be Opened Next Summer. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/yugoslav-and-italian-quarrel-over-cities-belgrade-sportsman.html | YUGOSLAV AND ITALIAN QUARREL OVER CITIES; Belgrade Sportsman Arrested After Knocking Down Attache of the Italian Legation. | True | Wireless to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/130mile-wind-holds-plane-thirty-minutes-in-one-spot.html | 130-Mile Wind Holds Plane Thirty Minutes in One Spot | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dry-slayer-gets-10-years-alabama-deputy-sheriff-convicted-of-second.html | DRY SLAYER GETS 10 YEARS; Alabama Deputy Sheriff Convicted of Second Degree Murder. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/army-plebes-in-tie-66-held-even-by-final-period-rush-of.html | ARMY PLEBES IN TIE, 6-6.; Held Even by Final Period Rush of Kiskiminetas School Eleven. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/french-screen-notes-paramounts-anniversary-film.html | FRENCH SCREEN NOTES; PARAMOUNT'S ANNIVERSARY FILM | True | By Morris Gilbert. Paris. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/tie-jungles-of-the-amazon-some-to-life-a-trip-into-the-backwaters.html | TIE JUNGLES OF THE AMAZON SOME TO LIFE; A Trip Into the Backwaters of That Mighty South American River Proves a Strange, Gripping Experience for a Woman Traveler | True | By Ann Convyers | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/europe-hails-dialogue-technique-and-art.html | EUROPE HAILS DIALOGUE; Technique and Art. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-steamboatin-days-on-our-rivers-after-decline-that-came-with-the.html | NEW STEAMBOATIN' DAYS ON OUR RIVERS; After Decline That Came With the Railway Age, Activity Resumes | True | By Rice Gaither | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mental-clinic-aims-at-wider-service-postgraduate-hospital-unit.html | MENTAL CLINIC AIMS AT WIDER SERVICE; Post-Graduate Hospital Unit Founded by Dr. M.G. Schlapp Marks 47th Anniversary. INDIVIDUAL AID TO PATIENTS Main Purpose Is to Easy Social Burden by Treating Neuroses and Border-Line Cases. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/seeks-to-indict-gottlieb-chicago-prosecutor-acts-on-complaints.html | SEEKS TO INDICT GOTTLIEB.; Chicago Prosecutor Acts on Complaints Against Missing Broker. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/students-reject-antisemitism.html | Students Reject Anti-Semitism. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/adds-to-chart-data-of-bay-of-panama-navy-yacht-niagara-returns-to.html | ADDS TO CHART DATA OF BAY OF PANAMA; Navy Yacht Niagara Returns to Philadelphia After Season of Work. WILL SURVEY LARGE AREA Completed Studies, to Cost $2,000,000, Expected to Be of Great Aid to Ship Navigators. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mamaroneck-av-grows-tall-new-buildings-foreseen-for-white-plains.html | MAMARONECK AV. GROWS.; Tall New Buildings Foreseen for White Plains Area. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/woman-surrenders-in-murder-of-girl-4-admits-she-disposed-of-bodies.html | WOMAN SURRENDERS IN MURDER OF GIRL, 4; Admits She Disposed of Bodies of Two Jersey Children, but Denies She Killed Them. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/liability-penalties-few-in-connecticut.html | LIABILITY PENALTIES FEW IN CONNECTICUT | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/unique-centre-circle-of-light-marks-new-salt-lake-field.html | UNIQUE CENTRE CIRCLE OF LIGHT MARKS NEW SALT LAKE FIELD | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/grosvenor-house-plans-a-ball.html | GROSVENOR HOUSE PLANS A BALL | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/communal-survey-of-jews-is-ready-report-and-recommendations-will-be.html | COMMUNAL SURVEY OF JEWS IS READY; Report and Recommendations Will Be Submitted at the Meeting on Tuesday. CLOSE COOPERATION URGED Better Care for Mentally Handicapped Children Is Stressed--Fewer Families Now Need Aid. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/li-civic-meeting-mortgage-conditions-will-be-discussed-at.html | L.I. CIVIC MEETING.; Mortgage Conditions Will Be Discussed at Conference. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/davidson-intercepts-passes-for-victory-conquers-north-carolina.html | DAVIDSON INTERCEPTS PASSES FOR VICTORY; Conquers North Carolina State by 13-0--McCall Runs 68 Yards for Second Score. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/steel-earnings-rose-90-total-of-13-companies-in-nine-months-is.html | STEEL EARNINGS ROSE 90%.; Total of 13 Companies in Nine Months Is $243,066,380. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/musicale-as-benefit.html | MUSICALE AS BENEFIT. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/beyond-the-front-page.html | BEYOND THE FRONT PAGE. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/richmond-hill-golf-victor-wins-psal-city-title-defeating-evander.html | RICHMOND HILL GOLF VICTOR; Wins P.S.A.L. City Title, Defeating Evander Childs, 2-1. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-conductors-task-effect-personality-and-technic-of-leader-upon.html | A CONDUCTOR'S TASK; Effect Personality and Technic of Leader Upon Qualities of a Band | True | By Olin Downes. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/federal-action-is-barred-mitchell-tells-schall-mooney-is-in-state.html | FEDERAL ACTION IS BARRED.; Mitchell Tells Schall Mooney Is in State Hands. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/syracuse-downs-niagara-by-200-pushed-to-limit-for-3-periods-victors.html | SYRACUSE DOWNS NIAGARA BY 20-0; Pushed to Limit for 3 Periods Victors Close the Game With Display of Power. NIAGARA STURDY AT FIRST Once Holds for Downs 3 Yards From Own Goal--Manning Scores After 45-Yard Run. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-40-no-title.html | Article 40 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/view-factory-sites-in-new-jersey-area-realty-men-as-guests-of-the.html | VIEW FACTORY SITES IN NEW JERSEY AREA; Realty Men as Guests of the Erie Railroad Make Tour in Special Train. BERGEN COUNTY PRAISED Far-Reaching Possibilities Seen if the Hackensack River Were Deepened to 30 Feet. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/miss-oelrichs-to-be-wabc-fashion-director.html | MISS OELRICHS TO BE WABC FASHION DIRECTOR | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/building-declines-in-westchester-shortage-of-mortgage-money.html | BUILDING DECLINES IN WESTCHESTER; Shortage of Mortgage Money Responsible for Serious Check. BIG LOSS FOR YONKERS Total County Permits for October Millions of Dollars Below the 1928 Record. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/medical-colleges-urge-aptitude-test-new-aid-in-selecting-students.html | MEDICAL COLLEGES URGE APTITUDE TEST; New Aid in Selecting Students Approved in Principle at Conference Here. DR. MOSS EXPLAINS PLAN Says Records of Freshmen Chosen in This Way for 22 Schools Justify Broader Trial. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Kingsbury. Detroit. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-silent-revolt-in-an-ancient-land-exgovernor-lowden-finds-an.html | A SILENT REVOLT IN AN ANCIENT LAND; Ex-Governor Lowden Finds An Awakening of the Peasants in the East | True | By Frank O. Lowden. Ex-Governor of Illinois. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-york-farm-sales.html | New York Farm Sales. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rutgers-defeated-by-lafayette-206-sensational-runs-long-passes-and.html | RUTGERS DEFEATED BY LAFAYETTE, 20-6; Sensational Runs, Long Passes and Daring Defensive Work Gain Victory. TELLIER AND WILCOX STAR Score Three Touchdowns for Winners After Rutgers Tallies in First Period. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/finds-wives-live-longer-metropolitan-life-bulletin-compares-span-of.html | FINDS WIVES LIVE LONGER.; Metropolitan Life Bulletin Compares Span of Married Couples. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/parents-to-view-schools-this-week-million-pupils-in-city-to-be.html | PARENTS TO VIEW SCHOOLS THIS WEEK; Million Pupils in City to Be Hosts at Annual Inspection of Education Methods. O'SHEA ASKS COOPERATION Declares Purpose Is to Acquaint the Public With Needs and Achievements. RYAN TO TALK ON RADIO Observance Here Is Part of the National Education Week-- Armistice Day Program. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/orchestras-afield-music-in-japan.html | ORCHESTRAS AFIELD; MUSIC IN JAPAN. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wagner-in-berlin-renewed-popularity-of-ring-and-other-operas.html | WAGNER IN BERLIN; Renewed Popularity of "Ring" and Other Operas Shown-- Novelties Disappoint | True | By Alfred Einstein. Berlin, Oct. 20. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/repair-team-leads-bowlers.html | Repair Team Leads Bowlers. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/novelists-will-is-filed-widow-of-leroy-scott-receives-all-of-his.html | NOVELIST'S WILL IS FILED.; Widow of Leroy Scott Receives All of His Property. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/princeton-attack-beats-lehigh-200-victors-off-to-quick-start-get.html | PRINCETON ATTACK BEATS LEHIGH, 20-0; Victors, Off to Quick Start, Get All Three Touchdowns in First Half. WITTMER OVER 3 TIMES Led by Levine, 200-Pounder, Shifted From Guard to Fullback, He Makes Only Touchdowns. TIGER FORM IMPRESSIVE Ball Kept in Lehigh Territory Most of Game Before Crowd of 25,000-- Losers Threaten at End. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/metals-in-canada-lead-foreign-trade-replace-grain-with-large-gain.html | METALS IN CANADA LEAD FOREIGN TRADE; Replace Grain, With Large Gain in Exports for Year, With Imports Also Heavier. SILVER MERGER PLANNED Castle-Trethewey Mines and Capitol to Vote on Proposal on Nov. 21 --Tech-Hughes Reports. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hague-complication-seen-sauerwein-indicates-belgian-protest-would.html | HAGUE COMPLICATION SEEN.; Sauerwein Indicates Belgian Protest Would Bring Entire Reconsideration | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/buys-large-montclair-home.html | Buys Large Montclair Home. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/fordham-conquers-boston-college-76-pass-fisher-to-murphy-for-75.html | FORDHAM CONQUERS BOSTON COLLEGE, 7-6; Pass, Fisher to Murphy, for 75 Yards, Results in Triumph in Last Minutes. WISNIEWSKI ADDS POINT Undefeated Rams Snap Rival's Victory String After Antos Makes Touchdown. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/developers-study-tracts-from-air-gain-new-ideas-for-layout-of.html | DEVELOPERS STUDY TRACTS FROM AIR; Gain New Ideas for Layout of Subdivisions Through Airplane Trip. NEW AREAS SURVEYED Westchester Group Reports "Plenty of Land" Still Available in the Southern Part of the County. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lower-fifth-avenue-sees-new-activity-former-gov-smith-will-speak-of.html | LOWER FIFTH AVENUE SEES NEW ACTIVITY; Former Gov. Smith Will Speak of Luncheon to Celebrate Progress. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/season-is-on-for-debuts-parties-in-the-city-begin-this-week-in.html | SEASON IS ON FOR DEBUTS; Parties in the City Begin This Week In Earnest | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/finland-files-ratification-is-only-country-to-accept-league-peace.html | FINLAND FILES RATIFICATION; Is Only Country to Accept League Peace Moves Without Reservation. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/bronx-lots-at-auction-many-vacant-plots-in-sale-by-james-r-murphy.html | BRONX LOTS AT AUCTION.; Many Vacant Plots in Sale by James R. Murphy. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/woolworth-buying-for-1930-regardless-of-tariff-bill.html | Woolworth Buying for 1930 Regardless of Tariff Bill | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-happy-warrior-the-talented-mr-coward-continues-on-his-bright-if.html | THE HAPPY WARRIOR; The Talented Mr. Coward Continues on His Bright, if Often Combative, Career | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/raybestosmanhattans-income.html | Raybestos-Manhattan's Income. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hj-mahnkens-have-a-daughter.html | H.J. Mahnkens Have a Daughter. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/to-aid-crippled-children-arab-patrol-of-mecca-temple-to-give-a-ball.html | TO AID CRIPPLED CHILDREN.; Arab Patrol of Mecca Temple to Give a Ball Thanksgiving EVe. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/olympic-athlete-weds-john-a-gibson-former-hurdles-champion-marries.html | OLYMPIC ATHLETE WEDS.; John A. Gibson, Former Hurdles Champion, Marries Dorothy Croughan. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/peter-muir-found-by-wife-in-pittsburgh-she-is-reunited-with-son-of.html | PETER MUIR FOUND BY WIFE IN PITTSBURGH; She Is Reunited With Son of Mrs. C.T. Hatchinson, Who She Says Left Her in Sardinia. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/furnished-homes-department.html | Furnished Homes Department. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/school-for-japanese.html | SCHOOL FOR JAPANESE. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/andover-defeated-by-exeter-14-to-7-six-thousand-watch-home-eleven.html | ANDOVER DEFEATED BY EXETER, 14 TO 7; Six Thousand Watch Home Eleven Triumph After Dedication of New Stands. CLARKE ACE FOR VICTORS Crack Halfback Scores First Touchdown and Helps to Put Second One Over. LOSERS STAGE AIR RALLY Visiting Team Tallies in Second Period When Kettle Receives Pass on Goal Line. | True | By Lincoln A. Werden. Special To The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/peasant-crafts-enrich-our-interiors-furniture-and-fabrics-from.html | PEASANT CRAFTS ENRICH OUR INTERIORS; Furniture and Fabrics From Rural Europe Lend New Color And Design | True | By Walter Rendell Storey | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/legal-comment-on-current-events-presumption-of-fraud-in-insolvency.html | Legal Comment on Current Events; Presumption of Fraud in Insolvency of Doubtful Legality--Right to Bail During Trial--Liability for Loss of Customer's Property. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/portugal-acts-in-olive-oil-frauds.html | Portugal Acts in Olive Oil Frauds. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/pay-rise-time-cut-asked-for-workers-stuart-chase-tells-womens-city.html | PAY RISE, TIME CUT ASKED FOR WORKERS; Stuart Chase Tells Women's City Club Plan Offers Only Way Out of Unemployment. BLAMES NEW INVENTIONS Says They Caused Drop of 2,300,000 Jobs in 8 Years-- Finds Bootlegging Engages 1,000,000. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/oil-discovered-in-bulgaria.html | Oil Discovered in Bulgaria. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/germany-and-sound-imperative-intervention.html | GERMANY AND SOUND; Imperative Intervention. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/open-jamaica-building.html | Open Jamaica Building. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-new-museum-of-modern-art-opens-a-superb-showing-of-work-by-four.html | THE NEW MUSEUM OF MODERN ART OPENS; A Superb Showing of Work by Four Pioneers: Cezanne, Gauguin, Van Gogh and Seurat -- Contemporary Frenchmen | True | By Edward Alden Jewell. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-transformed-ohio.html | THE TRANSFORMED OHIO. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/bowkerjulian-team-wins-at-pinehurst-leading-pair-is-5-up-on-par-in.html | BOWKER-JULIAN TEAM WINS AT PINEHURST; Leading Pair Is 5 Up on Par in Best-Ball Golf of Tin Whistles Club. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/vermont-rally-wins-127-two-touchdowns-on-forward-passes-defeat.html | VERMONT RALLY WINS, 12-7.; Two Touchdowns on Forward Passes Defeat Rensselaer Eleven. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sells-west-side-dwelling.html | Sells West Side Dwelling. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/regarding-berkeley-square.html | Regarding "Berkeley Square" | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/review-of-week-in-realty-market-less-mortgage-money-than-a-year-ago.html | REVIEW OF WEEK IN REALTY MARKET; Less Mortgage Money Than a Year Ago, Federal Reserve Bank Reports. YORKVILLE AREA IS ACTIVE Investor Buys Second Avenue Plot --Tenement in East Eightyeighth Street Leased. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mail-pilot-found-safe-after-crash-jack-webster-suffers-only-broken.html | MAIL PILOT FOUND SAFE AFTER CRASH; Jack Webster Suffers Only Broken Arm and Bruises in Bellefonte (Pa..) Wreck. OUT ON WILD MOUNTAINSIDE Posses Sweeping Dense Brush With Searchlights Locate New YorkCleveland Flier. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/asks-mortgage-bond-sale-wisconsin-central-seeks-8000000-cash-to.html | ASKS MORTGAGE BOND SALE; Wisconsin Central Seeks $8,000,000 Cash to Meet Obligations. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dinner-opens-clubhouse-upper-montclair-country-club-dedicates-new.html | DINNER OPENS CLUBHOUSE.; Upper Montclair Country Club Dedicates New Building. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/princeton-father-and-son-dinner.html | Princeton Father and Son Dinner. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/observations-from-times-watchtowers-indiana-is-antiklan-democratic.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; INDIANA IS ANTI-KLAN Democratic Victory Seen as Move to Relieve State of an Old Stigma. SENATOR WATSON HARD HIT He Will Have to Build Anew for 1932 Campaign--State Election Next Year a Problem. | True | By Harold C. Feightner. Editorial Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/kings-democrats-praise-roosevelt-leaders-in-celebration-at-atlantic.html | KINGS DEMOCRATS PRAISE ROOSEVELT; Leaders in Celebration at Atlantic City Boom Governorfor Another TermATTEND "VICTORY" DINNER McCooey and Others Predict Increased Power of Borough inState Affairs. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/county-trust-company-has-35016283-assets-to-meet-26514776-deposits.html | County Trust Company Has $35,016,283 Assets To Meet $26,514,776 Deposits, Raskob Reports | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/deals-in-new-jersey-newark-factory-soldgrantwood-building-in-deal.html | DEALS IN NEW JERSEY.; Newark Factory Sold--Grantwood Building in Deal. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/shipping-and-mails-91999855.html | SHIPPING AND MAILS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/quartets-and-trios-lener-stradivarius-and-aguilar-ensembles-make.html | QUARTETS AND TRIOS; Lener, Stradivarius and Aguilar Ensembles Make Season's Debuts--Toronto Festival | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/banks-go-slowly-in-easing-money-openmarket-rates-fail-to-reflect.html | BANKS GO SLOWLY IN EASING MONEY; Open-Market Rates Fail to Reflect Release of Credit From, Security Loans. SURPRISE TO ECONOMISTS Federal Reserve's Change in Attitude Indicates Drop to Lower Levels. LITTLE LURE IN CALL FUNDS Better Return Indicated by Picking Up of Securities at Prices Prevailing Now. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/brooklyn-wanderers-tie-play-11-deadlock-with-pawtucket-soccer-team.html | BROOKLYN WANDERERS TIE.; Play 1-1 Deadlock With Pawtucket Soccer Team. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/central-vermont-hearing-question-of-ownership-of-railroad-to-be.html | CENTRAL VERMONT HEARING; Question of Ownership of Railroad to Be Considered Tomorrow. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/open-22000-drive-for-india-centre-members-of-society-at-luncheon.html | OPEN $22,000 DRIVE FOR INDIA CENTRE; Members of Society at Luncheon Plan to Buy Riverside Drive Building Now Optioned. ENDOWMENT IS PLANNED Auditorium, Library and Galleries Included in Prospectus of Asiatic Culture Group. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/standard-mortgage-form-wh-mcneal-of-this-city-working-out-uniform.html | STANDARD MORTGAGE FORM.; W.H. McNeal of This City Working Out Uniform System. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/vaudeville.html | VAUDEVILLE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/penn-cubs-beat-cornell-long-pass-to-perrina-near-close-brings.html | PENN CUBS BEAT CORNELL.; Long Pass to Perrina Near Close Brings Victory, 20-19. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-45-no-title.html | Article 45 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sankari-captures-handicap-in-texas-wins-mile-feature-race-at.html | SANKARI CAPTURES HANDICAP IN TEXAS; Wins Mile Feature Race at Arlington Downs Track, WithTrieze Second.VICTORY IS WORTH $1,750Length and a Half Separates theLeaders Over Muddy Track-- Panchio Finishes in Third Place. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/raw-silk-futures-gain-transactions-total-140-bales-at-slight.html | RAW SILK FUTURES GAIN.; Transactions Total 140 Bales at Slight Advance in Prices. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/distribution-study-urged-at-columbia-school-of-business-report-says.html | DISTRIBUTION STUDY URGED AT COLUMBIA; School of Business Report Says Modern Changes Are Exerting Profound Influence.TIME AND MONEY REQUIRED Survey Taking Several Years WouldCover All Aspects of Problem-- School's Needs Listed. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/plan-for-home-show-sponsors-will-add-exhibit-of-apartments-and.html | PLAN FOR HOME SHOW.; Sponsors Will Add Exhibit of Apartments and Estates. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/population-and-war.html | Population and War | True | By John Carter | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/warder-restless-first-day-in-cell-former-bank-superintendent-in.html | WARDER RESTLESS FIRST DAY IN CELL; Former Bank Superintendent, in Tombs, Declines Requests for Interviews. TALKS WITH HIS DAUGHTER She Visits Him in Counsel Room, Holding Conversation Through Wire Grating. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/german-boy-scouts-uniting.html | German Boy Scouts Uniting. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/miss-weldon-wed-to-eugene-j-cullen-becomes-bride-of-former-senators.html | MISS WELDON WED TO EUGENE J. CULLEN; Becomes Bride of Former Senator's Son in Lady Chapel of St. Patrick's Cathedral.MISS VON SCHILGEN WEDSMarried to John V. Mowe Jr. ofDetroit at Her Home in Bronxville--Other Nuptials. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cuban-boy-10-kills-grandmother.html | Cuban Boy 10, Kills Grandmother | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/chattanooga-victor-over-howard-2014-trail-takes-forward-pass-from.html | CHATTANOOGA VICTOR OVER HOWARD, 20-14; Trail Takes Forward Pass From Overmeyer in Second Half for Deciding Touchdown. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/british-prices-higher-in-month-of-october-but-board-of-trade.html | BRITISH PRICES HIGHER IN MONTH OF OCTOBER; But Board of Trade Average Is Lowest for That Month in Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-bible-as-literature.html | THE BIBLE AS LITERATURE. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/build-bronxville-homes-corlando-corporation-developing-a.html | BUILD BRONXVILLE HOMES.; Corlando Corporation Developing a Fifteen-Acre Westchester Tract. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/black-and-white-in-lingerie.html | BLACK AND WHITE IN LINGERIE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/than-literary-playboy-rabelais-albert-jay-nocks-study-of-the-man.html | Than Literary Playboy, Rabelais; Albert Jay Nock's Study of the Man and His Work Emphasizes His Genius as a Story Teller | True | By John S. Phillips | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/fashion-show-as-a-benefit-citizenship-leagues-event-is-to-be.html | FASHION SHOW AS A BENEFIT; Citizenship League's Event Is to Be Presented Tuesday Night | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/governor-to-meet-transit-body-soon-lehman-and-fulten-go-over.html | GOVERNOR TO MEET TRANSIT BODY SOON; Lehman and Fulten Go Over Details of Legislation Sought for Unification.UNTERMYER BILL STRESSEDRoosevelt's Message Expected toFavor Measure Twice Defeatedin Albany. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/feature-at-pimlico-captured-by-ned-o-foremans-entry-slips-through-o.html | FEATURE AT PIMLICO CAPTURED BY NED O.; Foreman's Entry Slips Through on Rail to Win $11,400 Walden by a Head. FORTUNATE YOUTH SECOND Swinfield Finishes Third With Night Signal Next--25,000 Attend Race Program. ARC LIGHT FIRST IN MANLY J.E. Widener's Jumper Scores in Memorial Chase 2d Straight, Making 5th in Row for Owner. | True | By Bryan Field. Special To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/recall-armistice-in-services-today-churches-and-synagogues-to.html | RECALL ARMISTICE IN SERVICES TODAY; Churches and Synagogues to Observe Anniversary--St. John's Plans Memorial. VETERANS TO HOLD PARADE Governor to Speak at Massing of Colors in Church of Heavenly Rest. RADIO TO GIVE BUGLE CALL Signal for Two-Minute Cessation of Work to Be Sounded at 11 A. M. Tomorrow. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dartmouth-rally-stops-brown-136-providence-team-scores-in-the-first.html | DARTMOUTH RALLY STOPS BROWN, 13-6; Providence Team Scores in the First Period, but Green Comes Back With Two Touchdowns. STARS IN MARSTER'S ROLE Play of Morton at Quarterback Proves Decisive Factor in Hanoverians' Victory. PAVES WAY TO 2 TALLIES New Rochelle Youth Twice Puts Ball in Scoring Position--20,000 Witness Contest. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/chocolate-outpoints-erickson-at-olympia-cuban-star-has-difficult.html | CHOCOLATE OUTPOINTS ERICKSON AT OLYMPIA; Cuban Star Has Difficult Time in Feature 10-Rounder--Cepero Knocks Out Palmer. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/fashion-influences-impress-executives-streamline-saws-and-kodaks.html | FASHION INFLUENCES IMPRESS EXECUTIVES; Streamline Saws and Kodaks With Vanity Cases Viewed of Detroit Meeting. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ingle-nook-reporduces-comfort-and-effect-of-old-english-fireside.html | INGLE NOOK REPORDUCES COMFORT AND EFFECT OF OLD ENGLISH FIRESIDE; Separate Stair Tower. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-widening-rift.html | THE WIDENING RIFT. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dividing-the-world-into-economic-empires-two-are-in-being.html | DIVIDING THE WORLD INTO ECONOMIC EMPIRES; Two Are in Being, Controlled by the United States and Britain, a Third Will Rise To Power if the Nations of Europe Form Their Own "United States" | True | By Harold Callender. London. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/penn-state-beats-penn-gains-lead-in-college-soccer-league-with-3-to.html | PENN STATE BEATS PENN.; Gains Lead in College Soccer League With 3 to 1 Victory. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/kansas-defeats-oklahoma-cox-makes-touchdown-in-70-victory-in-big.html | KANSAS DEFEATS OKLAHOMA; Cox Makes Touchdown in 7-0 Victory in Big Six Contest. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/seek-to-oust-moses-from-senate-post-members-fearful-of-widening.html | SEEK TO OUST MOSES FROM SENATE POST; Members, Fearful of Widening Rift in Party, Want to Discipline Him. RESOLUTION IS HELD BACK His Removal as Presiding Officer and Campaign Committee Head Suggested. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/six-men-of-asia-whose-lives-reflect-the-changing-east-biographical.html | Six Men of Asia Whose Lives Reflect the Changing East; Biographical Studies of Kemal, Gandhi, Sun Yat-sen, Ito, Yamagata and Stalin | True | By Gardner Harding | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-pair-of-playwrights-who-are-not-exactly-new-they-are-mr-hackett.html | A PAIR OF PLAYWRIGHTS WHO ARE NOT EXACTLY NEW; They Are Mr. Hackett, the Expatriate, and Mr. Dickinson, the Anthologist | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/tulane-triumphs-by-score-of-52-to-0-banker-scores-four-touchdowns.html | TULANE TRIUMPHS BY SCORE OF 52 TO 0; Banker Scores Four Touchdowns in Victory Over Alabama Polytechnic Eleven. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/drexel-beats-delaware-scores-216-victory-in-hardfought-game-at.html | DREXEL BEATS DELAWARE.; Scores 21-6 Victory in Hard-Fought Game at Newark, Del. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-new-novel-by-georges-duhamel.html | A New Novel by Georges Duhamel | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-firstnight-in-1600-throngs-enjoyed-ale-apples-and-nuts-not-so.html | A FIRST-NIGHT IN 1600; Throngs Enjoyed Ale, Apples and Nuts-- Not So With Screen "Shrew" in 1929 | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/metropolitan-opera-stars-in-six-puccini-broadcasts.html | METROPOLITAN OPERA STARS IN SIX PUCCINI BROADCASTS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-utrecht-loses-to-brooklyn-prep-toomeys-2-touchdowns-give-his.html | NEW UTRECHT LOSES TO BROOKLYN PREP; Toomey's 2 Touchdowns Give His Eleven Victory by 14-0 at Erasmus Field. JEFFERSON TEAM DEFEATED Bows to Brooklyn Tech by 20-0-- Seward Park Conquers Monroe, 13-0--Other Results. | True | Times Wide World Photo. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/red-cross-opens-drive-tomorrow-hopes-to-increase-membership-to.html | RED CROSS OPENS DRIVE TOMORROW; Hopes to Increase Membership to 5,000,000 in the 13th Annual Roll Call. CITY'S QUOTA IS 400,000 Budget for Year Is $4,410,000-- Relief Expenditures in Last Fiscal Year $8,096,300. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/holds-cooperation-speeded-up-grain-shippers-board-says-farmers-and.html | HOLDS COOPERATION SPEEDED UP GRAIN; Shippers' Board Says Farmers and Railroads Aided in Averting Embargo in Northwest. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/club-federation-plans-conference.html | Club Federation Plans Conference. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/balks-heflin-inquiry-move-senator-joness-objection-delays-farm.html | BALKS HEFLIN INQUIRY MOVE; Senator Jones's Objection Delays Farm Board Motion. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stations-in-midwest-join-farm-network.html | STATIONS IN MID-WEST JOIN FARM NETWORK | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/to-push-steel-rate-fight-new-jersey-to-include-its-appeal-in-free.html | TO PUSH STEEL RATE FIGHT.; New Jersey to Include Its Appeal in Free Lighterage Suit. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/german-engines-for-rumania.html | German Engines for Rumania. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/italian-aviation-shows-progress-and-efficiency-in-development-of.html | ITALIAN AVIATION SHOWS PROGRESS AND EFFICIENCY; In Development of Water Routes, in Military Planes and in Motor Types American Designer Finds Activity --Sees America Leading All Europe | True | By Grover Loening. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/burnett-art-to-be-sold-unusual-collection-of-wide-range-to-be.html | BURNETT ART TO BE SOLD.; Unusual Collection of Wide Range to Be Auctioned This Week. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/vanderbilt-beats-georgia-tech-23-to-7-for-fourth-straight.html | Vanderbilt Beats Georgia Tech, 23 to 7, For Fourth Straight Conference Victory | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stage-stars-attend-annual-equity-ball-de-wolf-hopper-is-master-of.html | STAGE STARS ATTEND ANNUAL EQUITY BALL; De Wolf Hopper Is Master of Ceremonies and Entertainers Include Current Hits. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/haverford-crushes-hamilton-by-28-to-0-scores-twice-in-each-of-first.html | HAVERFORD CRUSHES HAMILTON BY 28 TO 0; Scores Twice in Each of First and Third Periods fo Gain Fifth Straight Victory. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/taplins-seen-out-of-rail-disputes-sale-of-p-w-va-control-said-to.html | TAPLINS SEEN OUT OF RAIL DISPUTES; Sale of P. & W. Va. Control Said to Eliminate Them From Merger and Rate Questions.INTERESTS CHIEFLY IN COAL Pennsylvania, N.Y. Central and Van Sweringens Reported WithChange In Situation. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/duke-is-victor-326-defeats-louisiana-state-godfrey-scoring-three.html | DUKE IS VICTOR, 32-6.; Defeats Louisiana State, Godfrey Scoring Three Touchdowns. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/offer-sales-course-new-jersey-realty-men-plan-for-institute-opening.html | OFFER SALES COURSE.; New Jersey Realty Men Plan for Institute Opening Nov. 20. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/disputes-budget-figures-representative-byms-calls-the-statement.html | DISPUTES BUDGET FIGURES.; Representative Byrns Calls the Statement Misleading. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ursinus-wins-on-long-run-defeats-susquehanna-60-as-sterner-dashes.html | URSINUS WINS ON LONG RUN.; Defeats Susquehanna, 6-0, as Sterner Dashes Seventy Yards. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-42-no-title.html | Article 42 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/germany-rapidly-absorbs-the-american-spirit-her-ideals-and.html | GERMANY RAPIDLY ABSORBS THE AMERICAN SPIRIT; Her Ideals and Aspirations Now Frankly Follow a Trend That Is As Democratic and as Urban as Our Own | True | By Walter H. Brockmann Berlin. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/yale-is-held-to-tie-by-maryland-1313-fails-to-maintain-early.html | YALE IS HELD TO TIE BY MARYLAND, 13-13; Fails to Maintain Early Advantage Gained While Booth Isin the Line-Up.BLUE STAR AGAIN BRILLIANTScores First Touchdown andPaves Way for AnotherBefore Retiring.THEN YALE TEAM FALTER45,000 See Maryland's Air AttackEven Count in Closing Stagesof Battle. | True | By William E. Brandt. Special To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/seeks-aid-on-braille-books.html | Seeks Aid on Braille Books. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/seward-park-victor-in-chess-league-play-clinton-morris-stuyvesant.html | SEWARD PARK VICTOR IN CHESS LEAGUE PLAY; Clinton, Morris, Stuyvesant and Roosevelt Also Win in InterBorough H.S. Tourney. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/history-surveyed-of-building-wages-department-of-labor-shows-steady.html | HISTORY SURVEYED OF BUILDING WAGES; Department of Labor Shows Steady Rise, in Pay in Three Centuries. CRAFTSMEN ONCE SCARCE New Amsterdam Colonists Hired Bricklayers for 80 Cents a Day, Government Publication Reports. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-36-no-title.html | Article 36 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-refrigeration-type-special-electric-system-for-beaux-arts.html | NEW REFRIGERATION TYPE.; Special Electric System for Beaux Arts Apartments. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/an-epic-of-modern-greece-mr-morgenthau-tells-the-story-of-that.html | AN EPIC OF MODERN GREECE; Mr. Morgenthau Tells the Story of That Country's Post-Wat Ordeal | True | By Henry van Dyke | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/skin-grafting-suit-raises-novel-issue-supreme-court-holds-trial.html | SKIN GRAFTING SUIT RAISES NOVEL ISSUE; Supreme Court Holds Trial Judge Erred in Charge to Jury on Pain. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-weight-of-fleece.html | THE WEIGHT OF FLEECE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/edward-reynolds-dies-at-age-of-62-was-vice-president-and-until.html | EDWARD REYNOLDS DIES AT AGE OF 62; Was Vice President and, Until Recently, General Manager of Postal Telegraph. INTRODUCED MANY CHANGES Put End to Loan Sharks' Extertion by Enabling Workers to Borrow on Fair Terms. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-41-no-title.html | Article 41 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/want-ferry-bridge-at-23d-st-plaza-central-mercantile-association.html | WANT FERRY BRIDGE AT 23D ST. PLAZA; Central Mercantile Association Points Out Need for Traffic Safety. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/britain-informs-soviet-of-accord.html | Britain Informs Soviet of Accord. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-american-caravans-third-journey.html | The American Caravan's Third Journey | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/two-rob-chicago-bank-of-21000-and-escape-bandits-enter-rear-window.html | TWO ROB CHICAGO BANK OF $21,000 AND ESCAPE; Bandits Enter Rear Window and Stage Quick Hold-Up--Flee With Three Aides in Car. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/four-opera-benefits-arranged-big-sisters-to-receive-the-proceeds.html | FOUR OPERA BENEFITS ARRANGED; Big Sisters to Receive the Proceeds From Friday's Matinee--Near East Colleges Event Nov. 20 | True | Photographs, Left by Hill, Right By New York Times Studios. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/todays-programs-in-citys-churches-armistice-day-anniversary-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Armistice Day Anniversary Will Be Celebrated by Many Congregations. SERVICES FOR WAR DEAD Patriotic Groups Will Attend--Red Cross Roll-Call Also Will Be Marked. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/prince-rearranges-home-york-house-changes-made-for-comfort-of.html | PRINCE REARRANGES HOME.; York House Changes Made for Comfort of Wales's Guests. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hockey-teams-open-season-this-week-games-to-be-played-in-montreal.html | HOCKEY TEAMS OPEN SEASON THIS WEEK; Games to Be Played in Montreal, Ottawa, Detroit and Chicago on Thursday. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cotton-prices-ease-as-trade-slackens-days-loss-of-9-to-12-points.html | COTTON PRICES EASE AS TRADE SLACKENS; Day's Loss of 9 to 12 Points Registered at Close of the Exchange Here. LIVERPOOL ALSO LOWER Market Interest Is Shifting to Consumption Phase of Supply andDemand Problem. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hennonite-exodus-disturbs-russia-7000-in-moscow-seeking-permits-to.html | HENNONITE EXODUS DISTURBS RUSSIA; 7,000 in Moscow, Seeking Permits to Sail for Canada, Resist Soviet Persuasion.KREMLIN POLICY RESENTED Intensified Class War and AntiReligious Move Caused Break-- Wall Street Taken as Text. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dedicate-new-dke-house-wesleyan-chapter-honors-members-killed-in.html | DEDICATE NEW D.K.E. HOUSE; Wesleyan Chapter Honors Members Killed in War. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-46-no-title.html | Article 46 -- No Title | True | Times Wide World Phot. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/french-lick-springs-seeks-1930-pga-title-tournament.html | French Lick Springs Seeks 1930 P.G.A. Title Tournament | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-twopiano-recital-edwin-and-jewel-bethany-hughes-give-an-artistic.html | A TWO-PIANO RECITAL.; Edwin and Jewel Bethany Hughes Give an Artistic Performance. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/when-shoes-were-made-in-customers-home.html | WHEN SHOES WERE MADE IN CUSTOMER'S HOME | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hoover-doubles-white-house-social-program-dinner-to-curtis-solves.html | Hoover Doubles White House Social Program, Dinner to Curtis Solves Precedence Problem | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/helen-clark-wed-in-rome-californian-becomes-bride-of-captain-tomaso.html | HELEN CLARK WED IN ROME.; Californian Becomes Bride of Captain Tomaso B. Latini. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/agnostic-tendencies-found-to-be-declining-bishop-conroy-tells.html | AGNOSTIC TENDENCIES FOUND TO BE DECLINING; Bishop Conroy Tells Catholic Teachers That Science Now Tends to Confirm Belief in God. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/most-detailed-census-requires-but-a-month-by-aid-of-new-machines.html | MOST DETAILED CENSUS REQUIRES BUT A MONTH; By Aid of New Machines Our Population Will Be Counted And Facts Classified Within Next April-- Preparations for the Task | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/turks-seek-amity-in-balkan-states-carry-on-efforts-for-entente-to.html | TURKS SEEK AMITY IN BALKAN STATES; Carry On Efforts for Entente to Further Accord Reached at Congress of Athens. PIRATES INFEST SMYRNA Greeks in Small Boats Board Turkish Vessels in Port to Search and Rob Them. | True | By Lucille Saunders. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/moses-sticks-to-term-says-in-chicago-it-was-sons-of-the-wild.html | MOSES STICKS TO TERM.; Says, in Chicago, It Was "Sons of the Wild Jackass." | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/adds-5-principals-to-cast-princeton-triangle-club-at-work-on-golden.html | ADDS 5 PRINCIPALS TO CAST.; Princeton Triangle Club at Work on "Golden Dog" | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/smith-centre-for-missouri-8th-brother-to-fill-position.html | Smith, Centre for Missouri, 8th Brother to Fill Position | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/return-flight-delayed-mcalpine-party-awaits-conditioning-of-planes.html | RETURN FLIGHT DELAYED.; McAlpine Party Awaits Conditioning of Planes and Good Weather. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/anson-mc-beard-dies-at-tuxedo-lawyer-was-soninlaw-of-the-late-james.html | ANSON M'C. BEARD DIES AT TUXEDO; Lawyer Was Son-in-Law of the Late James J. Hill of the Great Northern. LEADING ATHLETE IN YOUTH Was on the Eleven and the Crew at Yale--Suffered a Stroke Last August. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wall-st-workers-getn-2day-respite-offices-open-to-clear-trades-but.html | WALL ST. WORKERS GETN 2-DAY RESPITE; Offices Open to Clear Trades, but District Is Quieter Than at Any Time Since Break. NORMAL TRADING FORECAST Three-Hour Sessions This Week Are Expected to Permit Firms to Clear Away Accumulated Work. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/holy-cross-team-crushes-boston-u-second-and-third-string-players.html | HOLY CROSS TEAM CRUSHES BOSTON U.; Second and Third String Players Help Gain 44-12 Victory at Worcester.MANFREDA RUNS 95 YARDSCrusader Player Takes Kick-Off at Start of Game and Races Through Foes for Touchdown. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/republicans-avoid-deficit-livingston-says-brooklyn-party-used-31000.html | REPUBLICANS AVOID DEFICIT; Livingston Says Brooklyn Party Used $31,000 Left Over From 1928. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dr-fw-johnson-weds-mrs-imogene-d-hall-president-of-colby-college.html | DR. F.W. JOHNSON WEDS MRS. IMOGENE D. HALL; President of Colby College Married to Widow in ChicagoUniversity Chapel. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/st-marys-school-again-wins-race-captures-19th-annual-yonkers-junior.html | ST. MARY'S SCHOOL AGAIN WINS RACE; Captures 19th Annual Yonkers Junior Run for Its 19th Triumph. GORTON SCHOOL SCORES Finishes First in Senior Event-- Jamieson and Tocco Are Individual Victors. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hun-school-checks-fordham-prep-330-gains-easy-victory-at-fordham.html | HUN SCHOOL CHECKS FORDHAM PREP, 33-0; Gains Easy Victory at Fordham Field-- Seazer Accounts for Two Touchdowns. LOSERS REACH 2-YARD LINE Taft Eleven Conquers Choate by 19 to 18-- Concordia Prep Ties-- Other Results. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-york-hakoah-beats-rangers-42-leo-grenfeld-gets-two-goals-in.html | NEW YORK HAKOAH BEATS RANGERS, 4-2; Leo Grenfeld Gets Two Goals in Soccer Victory Before 1,500 at Starlight Park. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hollywoods-errors.html | HOLLYWOOD'S ERRORS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hide-futures-off-again-close-is-10-to-35-points-lower-sales-1080000.html | HIDE FUTURES OFF AGAIN.; Close Is 10 to 35 Points Lower-- Sales 1,080,000 Pounds. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/republican-group-elects-saturday-discussion-committee-plans.html | REPUBLICAN GROUP ELECTS; Saturday Discussion Committee Plans Programs for Winter. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/school-for-music-called-a-business-court-holds-zone-law-forbids.html | SCHOOL FOR MUSIC CALLED A BUSINESS; Court Holds Zone Law Forbids Vocal Studio in Residence District. AFFECTS WEST SIDE HOUSE Appellate Division Upholds Lower Court on Question of Improper Use. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/aloof-charleston-calls-the-outer-world-a-new-bridge-in-americas.html | ALOOF CHARLESTON CALLS THE OUTER WORLD; A New Bridge in "America's Most Historic City" Will Lure Visitors, But the Old Order Seeks to Preserve Its Charm and Traditions | True | By Louise Polk Huger | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/parties-to-celebrate-armistice-jeff-feigl-post-ball-comes-on.html | PARTIES TO CELEBRATE ARMISTICE; Jeff Feigl Post Ball Comes on Tuesday Evening-- British Event Is Arranged for Tomorrow | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/queries-and-answers.html | Queries and Answers | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/woodlock-defends-nopar-rail-shares-icc-member-holds-them-most.html | WOODLOCK DEFENDS NO-PAR RAIL SHARES; I.C.C. Member Holds Them Most Honest and Convenient Way of Expressing Capital. IS OPPOSED BY ASSOCIATE He and Eastman Discuss Stock Dividend of Nashville, Chattanooga & St. Louis. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/oglethorpe-beats-manhattan-143-strong-rally-in-final-half-downs-new.html | OGLETHORPE BEATS MANHATTAN, 14-3; Strong Rally in Final Half Downs New Yorkers in Game at Atlanta. DARGIN KICKS FIELD GOAL Gains Only Points for Losers-- Herrin and Oy Bell Star for Southerners. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/orinoco-delta-trip-study-in-contrasts-panamerican-airways-route.html | ORINOCO DELTA TRIP STUDY IN CONTRASTS; Pan-American Airways Route Covers Civilization and Utter Wilderness. MYSTERY OF RIVER CHILLS Port of Spain-Georgetown Return Flight With Mail Requires About 54 Hours. | True | By Gault MacGowan. Special Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/buyer-wins-appeal-to-get-right-lot-appellate-division-orders-new.html | BUYER WINS APPEAL TO GET RIGHT LOT; Appellate Division Orders New Trial for Plaintiff in Bronx Land Suit. CARLTON LAND CO. LOSES Mrs. Lieberman Got Quincy Avenue Corner Instead of Calhoun Avenue Plot. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-drama-as-life-and-letters.html | The Drama As Life And Letters | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hits-argentine-plan-for-mexican-trade-buenos-aires-newspaper-holds.html | HITS ARGENTINE PLAN FOR MEXICAN TRADE; Buenos Aires Newspaper Holds Government Proposal for Increasing Commerce Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/birthday-honors-for-rabbi-harris-members-of-congregation-of-temple.html | BIRTHDAY HONORS FOR RABBI HARRIS; Members of Congregation of Temple Israel Celebrate Event in Community Centre. FORTY YEARS IN SYNAGOGUE Tells Well-Wishers That at 70 He Does Not Feel Much Different Than at 60. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/those-college-films.html | THOSE COLLEGE FILMS | True | EDWIN H. PAGET, | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/amity-marks-close-of-pacific-meeting-chinese-and-japanese-reach-a.html | AMITY MARKS CLOSE OF PACIFIC MEETING; Chinese and Japanese Reach a Better Understanding at Conference in Kyoto. GREENE TO HEAD COUNCIL New York Banker Elected Chairman of Governing Body--Next Meeting to Be in China. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/st-lawrence-triumphs-schumaeher-scores-twice-in-310-victory-over.html | ST. LAWRENCE TRIUMPHS.; Schumaeher Scores Twice in 31-0 Victory Over Clarkson. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nationwide-hunt-for-rice-is-started-seller-of-worthless-stocks-by.html | NATION-WIDE HUNT FOR RICE IS STARTED; Seller of Worthless Stocks by Mail, Sentenced to Four Years, Eludes Searchers. HIS $17,500 BAIL IN PERIL Application for Stay Denied--Fugitive's Lawyers to Ask Permission to Appeal. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/added-to-the-durant-line.html | ADDED TO THE DURANT LINE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/maine-routs-bowdoin-triumphs-by-256-in-final-game-of-state-series.html | MAINE ROUTS BOWDOIN.; Triumphs by 25-6 in Final Game of State Series at Orono. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/california-swamps-montana-by-5318-second-and-third-teams-roll-up.html | CALIFORNIA SWAMPS MONTANA BY 53-18; Second and Third Teams Roll Up Imposing Score Before Varsity Takes the Field. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/police-reservists-held-storekeeper-charges-negroes-with-attempting.html | POLICE RESERVISTS HELD.; Storekeeper Charges Negroes With Attempting to Extort $50. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/varick-street-industrial-centre-is-expanding-rapidly-all-100-per.html | VARICK STREET INDUSTRIAL CENTRE IS EXPANDING RAPIDLY; All 100 Per Cent Rented. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hoover-sees-navy-play-scoreless-tie-president-looks-on-as-middies.html | HOOVER SEES NAVY PLAY SCORELESS TIE; President Looks On as Middies and Georgetown Stage an Exciting Encounter. SCALZI AND HUGHES STAR Georgetown Quarter Threatens Navy Goal--Hughes Stems Hilltoppers' Assault. | True | By Roscoe McGowen. Special To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-43-no-title.html | Article 43 -- No Title | True | (White.) | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lighting-engineers-protect-towns-200yearold-oaks.html | Lighting Engineers Protect Town's 200-Year-Old Oaks | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/record-high-borrowings-on-life-insurance-laid-in-part-to-collapse.html | Record High Borrowings on Life Insurance Laid in Part to Collapse of Stock Market | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-dance-a-unique-theatre-project-three-groups-combine-to-cut.html | THE DANCE: A UNIQUE THEATRE PROJECT; Three Groups Combine to Cut Expenses And Keep Identity-- Current Programs | True | By John Martin. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/col-harvey-estate-sold-mrs-gh-andrews-of-new-york-said-to-have-paid.html | COL. HARVEY ESTATE SOLD.; Mrs. G.H. Andrews of New York Said to Have Paid $100,COO for It. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/old-guards-ball-on-jan-31.html | Old Guards' Ball on Jan. 31. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/roosevelt-tells-of-park-projects-urges-preservation-of-beauty-spots.html | ROOSEVELT TELLS OF PARK PROJECTS; Urges Preservation of Beauty Spots in Dutchess County in Address Here. CITES DROP IN FARM VALUES Agricultural Land There Is Worth Less an Acre Than 100 Years Ago, He Says. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/horse-show-again-attracts-society-notables-give-dinners-for-their.html | HORSE SHOW AGAIN ATTRACTS SOCIETY; Notables Give Dinners for Their Guests Before Attending Events in Garden. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/brief-reviews-the-history-of-morals.html | Brief Reviews; THE HISTORY OF MORALS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/french-hail-novel-by-american-woman-heten-mackays-patte-blanche.html | FRENCH HAIL NOVEL BY AMERICAN WOMAN; Heten Mackay's 'Patte Blanche' Wins Literary Prize and Wide Acclaim. DEALS WITH LIFE IN VENICE It Is Her First Work In Another Language-- Others From This Country Are Writing in France. | True | By May Birkhead. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/making-or-breaking-ocasey.html | Making or Breaking O'Casey | True | By J. Brooks Atkinson. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/long-piers-for-brooklyn-logical-place-for-1000foot-docks-says-sf.html | LONG PIERS FOR BROOKLYN.; Logical Place for 1,000-Foot Docks, Says S.F. Barrera. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-younger-set-is-wearing-corsets-of-boneless-crepe-de-chine-they.html | THE YOUNGER SET IS WEARING CORSETS; Of Boneless Crepe de Chine, They Take the Place of Several Garments | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/reichsbank-reduces-note-issue-heavily-gold-holdings-little-changed.html | REICHSBANK REDUCES NOTE ISSUE HEAVILY; Gold Holdings Little Changed, but Foreign Exchange Reserve Is Increased. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/riordan-a-leader-in-business-here-a-native-new-yorker-he-rose-from.html | RIORDAN A LEADER IN BUSINESS HERE; A Native New Yorker, He Rose From Truck Driver to High Post in Trucking Field. PROMINENT IN POLITICS He was Treasures of First Walker Campaign and Active in the Presidential Race Last Year. | True | Times Wide World | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/miscellaneous.html | MISCELLANEOUS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-york-state-dogs-outnumber-its-sheep-farmers-however-protected.html | NEW YORK STATE DOGS OUTNUMBER ITS SHEEP; Farmers, However, Protected by 1917 License Law, Are Enlarging Their Flocks. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/utilityearnings.html | UTILITY-EARNINGS. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-bridgebuilders.html | THE BRIDGE-BUILDERS. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/playwright-is-held-as-german-slayer-accused-of-carrying-out-death.html | PLAYWRIGHT IS HELD AS GERMAN SLAYER; Accused of Carrying Out Death Sentence by Nationalist Group Eight Years Ago. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/many-events-charity-bazaar-to-be-held-on-wednesday-for-girls-home.html | MANY EVENTS CHARITY; Bazaar to Be Held on Wednesday for Girls' Home in Peekskill—Other Plans | True | Photograph by T.j. Kilmer. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/west-hills-plate-won-by-alligator-race-goes-to-mrs-stevensons-fine.html | WEST HILLS PLATE WON BY ALLIGATOR; Race Goes to Mrs. Stevenson's Fine Jumper for Second Consecutive Year. MANY FALLS STIR CROWD Six Horses Go Down During the Events on Estates of Colonel Stimson and T.W. White. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/babson-aide-places-stock-crash-blame-investment-trust-pyramiding-as.html | BABSON AIDE PLACES STOCK CRASH BLAME; Investment Trust Pyramiding as if There Was No Limit Is Called Chief Cause. MARGIN TRADING ASSAILED Abuses in Instalment Sales, Reckless Promoters and Unwise Advice Named by Peavey. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-dance-recital.html | A DANCE RECITAL | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-39-no-title.html | Article 39 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-playhouse-comes-home.html | A PLAYHOUSE COMES HOME | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/broadcast-for-byrd-messages-and-music-sent-to-little-america-by.html | BROADCAST FOR BYRD.; Messages and Music Sent to Little America by KDKA. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/casualties-of-bathtub.html | CASUALTIES OF BATHTUB | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/experts-tone-down-alien-rights-draft-league-conference-in-paris.html | EXPERTS TONE DOWN ALIEN RIGHTS DRAFT; League Conference in Paris Orders Revision of Proposals Curbing Double Taxation. BUSINESS MEN ARE IGNORED Parley Is Expected to Accomplish Little Toward Ending Restrictions Now Existing. | True | By Clarence E. Street. Special Cable To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/big-crop-prospect-pleases-porto-rico-more-vegetables-likely-to-be.html | BIG CROP PROSPECT PLEASES PORTO RICO; More Vegetables Likely to Be Available Than the Island Has Ever Known. COFFEE LANDS COMING BACK Sugar Harvest Is Expected to Break Record--Fruit Growers Seek Farm Board Aid | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/army-radio-to-test-its-amateur-force-armistice-day-message-will-be.html | ARMY RADIO TO TEST ITS AMATEUR FORCE; Armistice Day Message Will Be Broadcast to All States and Subdivisions. EFFICENCY PROOF SOUGHT Network in Each Corps Area Is Expected to Show Its Value in Any Military or Civil Emergency. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/virginia-military-beats-clemson-120-hawkins-and-scott-score-the.html | VIRGINIA MILITARY BEATS CLEMSON, 12-0; Hawkins and Scott Score the Touchdowns, Each the Result of a Forward Pass. CLEMSON DRIVES HALTED Losers Threaten Several Times, but Victorious Eleven Tightens Defense in Time. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nyu-wins-2719-toppling-georgia-early-drive-offsets-rally-of-losers.html | N.Y.U. WINS, 27-19, TOPPLING GEORGIA; Early Drive Offsets Rally of Losers, Who Begin 3d Period Trailing by 20 Points. FOLLET CROSSES THE LINE La Mark and Gaudet Score on Long Runs--Game Thrills a Throng of 42,000. | True | By William D. Richardson. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/roman-altar-throne-goes-to-philadelphia-bishop-or-abbots-seat-found.html | ROMAN ALTAR THRONE GOES TO PHILADELPHIA; Bishop or Abbot's Seat Found at St. Denis Is Given to the Pennsylvania Museum. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/football-this-week.html | FOOTBALL THIS WEEK. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rug-season-opens-well-axminster-buying-a-featureaction-on-wash.html | RUG SEASON OPENS WELL.; Axminster Buying a Feature--Action on Wash Wiltons Attacked. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/course-of-the-tariff-bill.html | COURSE OF THE TARIFF BILL | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/yale-man-wed-in-june-fathee-just-leaens-fs-shaw-son-of-redding-conn.html | YALE MAN WED IN JUNE, FATHEE JUST LEAENS; F.S. Shaw, Son of Redding (Conn.) Judge, Married Mildred Meehan of New Haven. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/orchids-grow-slowly.html | ORCHIDS GROW SLOWLY | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/color-film-technique-first-on-prismatic-screen.html | COLOR FILM TECHNIQUE; First on Prismatic Screen. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/harvard-in-soccer-tie-game-with-navy-ends-with-score-deadlocked-at.html | HARVARD IN SOCCER TIE.; Game With Navy Ends With Score Deadlocked at 1-1. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/yorkville-winner-in-junior-psal-routs-mt-morris-swimmers-456-to.html | YORKVILLE WINNER IN JUNIOR P.S.A.L.; Routs Mt. Morris Swimmers, 45-6, to Hold Lead in New York Group With Prospect. WALLACE BEATS PERSHING Holds Top in Brooklyn by 37-25 Victory--Bivona and Klose Set New Records in Free-Style Events. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nationals-triumph-32-turn-back-bethlehem-at-soccer-gillespie.html | NATIONALS TRIUMPH, 3-2.; Turn Back Bethlehem at Soccer, Gillespie Scoring Twice. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/richmond-is-winner-downs-randolph-macon-90-with-touchdown-and.html | RICHMOND IS WINNER.; Downs Randolph Macon. 9-0, With Touchdown and Safety. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/blind-women-study-dancing.html | Blind Women Study Dancing | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/king-george-meets-more-ministers.html | King George Meets More Ministers. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/germans-criticize-tardieu-on-rhine-liberal-press-asserts-he-forgets.html | GERMANS CRITICIZE TARDIEU ON RHINE; Liberal Press Asserts He Forgets the Understanding onEvacuation of Zones.SHOWERS PRAISE ON BRIANDHis Speech in the Chamber Hailedas Evidence of Adherence to Policy of Reconciliation. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/why-radio-prices-are-now-reduced-manufacturers-say-factory.html | WHY RADIO PRICES ARE NOW REDUCED; Manufacturers Say Factory Economies Effect Savings--Some Point to Overproduction-- No Revolutionary Development Foreseen | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ohio-state-runners-win-score-24-to-michigans-38-and-illinoiss-64-in.html | OHIO STATE RUNNERS WIN.; Score 24 to Michigan's 38 and Illinois's 64 in Cross-Country. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/notre-dame-rally-downs-drake-197-closing-attack-that-beings-two.html | NOTRE DAME RALLY DOWNS DRAKE, 19-7; Closing Attack That Beings Two Touchdowns Ends Battle in Chicago. 40,000 WITNESS STRUGGLE Touchdowns by Elder and Mullins in Fourth Quarter Decide--Sixth Triumph for Rockne Team. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/finds-bohemia-rich-in-ancient-remains-joint-harvardpennsylvania.html | FINDS BOHEMIA RICH IN ANCIENT REMAINS; Joint Harvard-Pennsylvania Expedition Unearths Relics ofDead Cultures.BEGAN AT NEW STONE AGEArchaeologists Worked On Up to the Third Century A.D., UncoveringArticles of Great Value. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/aunt-of-mrs-roosevelt-to-fly-to-porto-rico-woman-70-says-she-loses.html | Aunt of Mrs. Roosevelt to Fly to Porto Rico; Woman, 70, Says She Loses Sleep on Ships | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/eiks-charity-ball-on-nov-19.html | Eiks' Charity Ball on Nov. 19. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/curley-to-go-back-to-his-old-office-mayoralty-getting-to-be-a-habit.html | CURLEY TO GO BACK TO HIS OLD OFFICE; Mayoralty Getting to Be a Habit With Bostonian, Who Wins His Biggest Majority. STATE WATCHING GOODWIN New Chairman of Massachusetts Finance Committee Wants Vote on Auto Insurance. | True | By F. Lauriston Bullard ... Editorial Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/roderick-a-clarke.html | Roderick A. Clarke. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/opera-singer-in-film-debut.html | OPERA SINGER IN FILM DEBUT | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/bomb-suspect-lured-back-into-germany-woman-detective-causes-arrest.html | BOMB SUSPECT LURED BACK INTO GERMANY; Woman Detective Causes Arrest of Herbert Volk After Accompanying Him From Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/penn-eleven-bows-to-penn-state-197princeton-defeats-lehigh-by-20-to.html | Penn Eleven Bows to Penn State, 19-7--Princeton Defeats Lehigh by 20 to 0; PENN STATE VICTOR OVER PENN BY 19-7 Get Off to Flying Start With 2 Touchdowns in First Half at Franklin Field. FRENCH MAKES 90-YARD RUN Registers Final Score for the Nittany Lions in Closing Period. LOSERS COUNT ON FORWARD Get Lone Touchdown In the 2d Period-55,000 See HardFought Battle. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/st-johns-downs-city-college-250-margolies-stars-for-brooklyn-eleven.html | ST. JOHN'S DOWNS CITY COLLEGE, 25-0; Margolies Stars for Brooklyn Eleven With Passing, Running and Kicking.STEPHENS SCORES TWICEWinners Complete 15 of 22 Passesin Brilliant Aerial Attack atLewisohn Stadium. | True | Times Wide World Photo. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-rochelle-stops-white-plains-450-gains-third-straight-victory-in.html | NEW ROCHELLE STOPS WHITE PLAINS, 45-0; Gains Third Straight Victory in the Westchester Tourney Before, 6,000. YONKERS ELEVEN SCORES Triumphs Over Mt. Vernon by 12-0 --Roosevelt Beats Port Chester by 15-0--Other Results. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/offers-fourth-concert-london-string-quartet-displays-versatility-at.html | OFFERS FOURTH CONCERT.; London String Quartet Displays Versatility at Town Hall. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/tennessee-wins-730-scores-an-easy-victory-over-carsonnewman-eleven.html | TENNESSEE WINS, 73-0.; Scores an Easy Victory Over Carson-Newman Eleven. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cooper-union-bows-to-brooklyn-city-victors-account-for-ten-first.html | COOPER UNION BOWS TO BROOKLYN CITY; Victors Account for Ten First Downs Against One for Foes in 20-0 Triumph. LONG ISLAND U. ON TOP Conquers New York Aggies, 13 to 6 --Winters Retain Met. Collegiate Conference Lead. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/developing-wyandanch-harry-levey-building-new-long-island-home.html | DEVELOPING WYANDANCH; Harry Levey Building New Long Island Home Community. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/has-wide-registration-hawaii-university-draws-students-from-states.html | HAS WIDE REGISTRATION.; Hawaii University Draws Students From States and Far East. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nonpartisan-rule-of-small-benefit-san-franciscos-scheme-of-city.html | NON-PARTISAN RULE OF SMALL BENEFIT; San Francisco's Scheme of City Government Inherently Good, but Doesn't Work. ELECTIONS MEAN LITTLE Municipal Supervisors Start Many Things, but Apparently Finish Few of Them. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/pugsley-continues-scholarships.html | Pugsley Continues Scholarships. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/makes-duplicate-in-texas-of-the-grotto-at-lourdes.html | Makes Duplicate in Texas Of the Grotto at Lourdes | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-31-no-title.html | Article 31 -- No Title | True | (Juley.) | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/columbia-is-beaten-by-colgate-33-to-0-lions-crushed-by-maroon.html | COLUMBIA IS BEATEN BY COLGATE, 33 TO 0; Lions Crushed by Maroon Passes and Line Charges Before 30,000 at Baker Field.DOWLER REGISTERS TWICEHome Eleven Advances to 28Yard Line for Only Threat--Gets Only 3 1st Downs.AERIAL ATTACK FEATURESTwo Tosses of 30 Yards Each From Hart to Yablok Pave Way for First Two Touchdowns. | True | By Arthur J. Daley. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/asserts-education-has-no-money-value-dr-hf-clark-says-economic.html | ASSERTS EDUCATION HAS NO MONEY VALUE; Dr. H.F. Clark Says Economic Benefit of College Training Is Largely Mythical. FINDS COMPETITION KEEN Schools Turn Out So Many Workers for a Few Occupations That Pay Is Cut, He Asserts. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cathedral-looter-lived-in-its-tower-the-stolen-zagreb-diptych.html | CATHEDRAL LOOTER LIVED IN ITS TOWER; THE STOLEN ZAGREB DIPTYCH. | True | By Lars Langlet Special Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/to-use-store-supply-data-will-help-fight-on-waste-lamont-tells.html | TO USE STORE SUPPLY DATA; Will Help Fight on Waste, Lamont Tells National Retail Body. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/england-building-fewer-residences-reduced-government-subsidy-blamed.html | ENGLAND BUILDING FEWER RESIDENCES; Reduced Government Subsidy Blamed for Big Decline in Construction. GIVE AID NOW BY LOANS Only 169,532 Houses Built in Year Ended Oct. 1, as Compared With 238,914 in Previous 12 Months. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/quits-police-force-for-sea.html | Quits Police Force for Sea. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/asks-mellon-to-give-dry-fund-figures-senate-by-resolution-seeks.html | ASKS MELLON TO GIVE DRY FUND FIGURES; Senate by Resolution Seeks Accounting of $1,719,654 AddedAppropriation in March. COMPARISON IS SOUGHT Harris of Georgia Seeks Data onEnforcement Work Before and After the Money Was Voted. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stock-under-court-ban-consolidated-power-light-enjoined-in-suit-by.html | STOCK UNDER COURT BAN.; Consolidated Power & Light Enjoined in Suit by State. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/court-rulings-on-realty-case-appellate-division-upholds-two.html | COURT RULINGS ON REALTY CASE; Appellate Division Upholds Two Defenses in Suit Over 276 Spring Street. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/irish-drive-grows-for-use-of-gaelic-dail-grants-55000-more-a-year.html | IRISH DRIVE GROWS FOR USE OF GAELIC; Dail Grants $55,000 More a Year for Galway College, but Won't Ban English There Yet. OPPOSITION ALSO STRONGER Drop of Protestant Population 32.5 Per Cent Is Laid to Objection to Compulsion Policy. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rhode-island-in-front-triumphs-over-worcester-tech-by-30-to-0-count.html | RHODE ISLAND IN FRONT.; Triumphs Over Worcester Tech by 30 to 0 Count. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/retail-conference-report-issued.html | Retail Conference Report Issued. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/observatory-records-atmospheric-energy-building-at-tucson-unique-in.html | OBSERVATORY RECORDS ATMOSPHERIC ENERGY; Building at Tucson, Unique in This Country, Houses Sensitive Electrical Instruments. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/philippine-mission-coming-advance-group-in-independence-move-to.html | PHILIPPINE MISSION COMING; Advance Group in Independence Move to Start Dec. 7. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/miss-boettger-wed-to-dr-harold-kipp-three-sisters-of-the-bride-are.html | MISS BOETTGER WED TO DR. HAROLD KIPP; Three Sisters of the Bride Are Among Her Attendants in Home Ceremony. HARRIET M. LEACH MARRIED Wedding to Alexander W. Mackenzie Jr. Takes Place at Mountain Inn, Montclair. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dance-given-in-honor-of-elizabeth-gleason-mr-and-mrs-hl-hamlin.html | DANCE GIVEN IN HONOR OF ELIZABETH GLEASON; Mr. and Mrs. H.L. Hamlin Hosts for Her and Fiance, James A. Moffett 2d. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-37-no-title.html | Article 37 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lafayette-booters-win-defeat-franklin-and-marshall-soccer-team-4-to.html | LAFAYETTE BOOTERS WIN.; Defeat Franklin and Marshall Soccer Team, 4 to 3. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/michigan-state-on-top-dickeson-scores-4-touchdowns-in-victory-over.html | MICHIGAN STATE ON TOP.; Dickeson Scores 4 Touchdowns in Victory Over Mississippi A. and M. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/president-hoover-to-speak-on-armistice-day-program.html | PRESIDENT HOOVER TO SPEAK ON ARMISTICE DAY PROGRAM | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/road-asks-permit-to-sell-bonds.html | Road Asks Permit to Sell Bonds. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sack-antiques-yield-212697-at-auction-copley-portrait-of-mrs-hooper.html | SACK ANTIQUES YIELD $212,697 AT AUCTION; Copley Portrait of Mrs. Hooper Sold for $16,500 and That of Her Husband for $6,000. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rachel-poling-bride-of-william-van-note-pastor-of-marble-collegiate.html | RACHEL POLING BRIDE OF WILLIAM VAN NOTE; Pastor of Marble Collegiate Church Officiates at His Daughter's Marriage in Deering, N.H. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/one-thing-surely-killed.html | ONE THING SURELY KILLED. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stock-brokers-buy-newtown-farm.html | Stock Brokers Buy Newtown Farm. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cutten-says-his-wife-lost-little-in-holdup-chicago-grain-operator.html | CUTTEN SAYS HIS WIFE LOST LITTLE IN HOLD-UP; Chicago Grain Operator Reveals Bandits Took Only Her Companion's Jewelry. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/southwestern-is-victor-defeats-sewance-eleven-90-brown-scores.html | SOUTHWESTERN IS VICTOR.; Defeats Sewance Eleven, 9-0-- Brown Scores Touchdown. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cooperative-sold-out-insurance-man-buys-last-of-61-suites-in-333.html | COOPERATIVE SOLD OUT.; Insurance Man Buys Last of 61 Suites in 333 East 68th Street. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/london-film-notes-british-talker-concern-announces-remarkable.html | LONDON FILM NOTES; British Talker Concern Announces Remarkable Increase in Profits--Other Items | True | By Ernest Marshall. London. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/second-av-committee-organized-to-seek-improvements-on-the.html | SECOND AV. COMMITTEE.; Organized to Seek Improvements on the Thoroughfare. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/brooklyn-realty-auction-joseph-p-day-to-offer-small-homes-and.html | BROOKLYN REALTY AUCTION.; Joseph P. Day to Offer Small Homes and Suburban Plot. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/work-now-on-exhibition-in-various-local-galleries.html | WORK NOW ON EXHIBITION IN VARIOUS LOCAL GALLERIES | True | By Ruth Green Harris. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/harvard-and-michigan-lineups-in-the-contest-at-ann-arbor.html | Harvard and Michigan Line-Ups In the Contest at Ann Arbor | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/theatre-parties-in-the-offing-performances-of-a-wonderful-night-to.html | THEATRE PARTIES IN THE OFFING; Performances of "A Wonderful Night" to Aid Funds Of Two Groups--Tuberculosis Aides Busy | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/huber-wins-armory-bout-fusci-is-unable-to-report-for-third-round-of.html | HUBER WINS ARMORY BOUT.; Fusci Is Unable to Report for Third Round of Final. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/areas-reclaimed-as-home-centres-traffic-and-transit-improvements.html | AREAS RECLAIMED AS HOME CENTRES; Traffic and Transit Improvements Creating New Residential Districts.NEW PROJECTS UNDER WAYWest Side Improvement Plan, Subways and Other Work to Boost Land Values, Says L.B. Elliman. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sees-trade-independent-merle-thorpe-says-markets-fall-affects.html | SEES TRADE INDEPENDENT.; Merle Thorpe Says Market's Fall Affects Industry Only a Little. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/offers-7-awards-on-new-buildings-queensboro-chamber-of-commerce.html | OFFERS 7 AWARDS ON NEW BUILDINGS; Queensboro Chamber of Commerce Competition This Year Is Expanded.CIVIC VALUE CONSIDERED Industrial, Residential and OfficeStructures to Be Considered for1929 Architectural Prizes. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/manlius-school-wins-60-touchdown-by-r-anderson-defeats-colgate.html | MANLIUS SCHOOL WINS, 6-0.; Touchdown by R. Anderson Defeats Colgate Freshmen. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/czars-palace-now-a-rest-house.html | Czar's Palace Now a Rest House. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/seeks-to-reduce-hoist-accidents-building-trades-employers-group.html | SEEKS TO REDUCE HOIST ACCIDENTS; Building Trades Employers Group Sponsors New Campaign for Safety.WILL DISTRIBUTE POSTERSCarelessness Shown to Be the Cause of Many Injuries on Construction Jobs in New York. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/engineers-view-work-on-new-hudson-bridge-technical-men-marvel-at.html | ENGINEERS VIEW WORK ON NEW HUDSON BRIDGE; Technical Men Marvel at Method of Suspending Cables Over 3,500-Foot Span. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-microphone-will-present-war-songs-and-bugles-herald-eleventh.html | THE MICROPHONE WILL PRESENT--; War Songs and Bugles Herald Eleventh Anniversary of the Armistice-- Events on The Air This Week | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/yale-wins-at-soccer-takes-measure-of-colgate-team-by-4-goals-to-1.html | YALE WINS AT SOCCER.; Takes Measure of Colgate Team by 4 Goals to 1. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/woman-tries-to-rob-bank-revolver-wrested-from-her-by-branch-manager.html | WOMAN TRIES TO ROB BANK.; Revolver Wrested From Her by Branch Manager in Detroit. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/londoners-see-king-and-queen-at-theatre-royal-couple-attends-second.html | LONDONERS SEE KING AND QUEEN AT THEATRE; Royal Couple Attends Second Show in Week--Spanish Queen Goes to a Revue. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/virginia-woolf-discusses-women-and-fiction.html | Virginia Woolf Discusses Women and Fiction | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ideals-in-sportby-a-university-head-dr-cutten-says-that-victory.html | IDEALS IN SPORT-BY A UNIVERSITY HEAD; Dr. Cutten Says That Victory Must Have Values That Are Worth While | True | By George Barton Cutten | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/brazil-as-a-republic-is-forty-years-old-bloodless-revolution-of.html | BRAZIL AS A REPUBLIC IS FORTY YEARS OLD; Bloodless Revolution of 1889, Which Closed the Long Reign Of the Emperor Dom Pedro, Established Democratic Institutions in the Big South American Country | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/warns-english-tennis-players-against-trade-testimonials.html | Warns English Tennis Players Against Trade Testimonials | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/many-notables-at-cary-funeral-church-filled-at-services-for-vice.html | MANY NOTABLES AT CARY FUNERAL; Church Filled at Services for Vice President of New York Central. ASSOCIATES ARE BEARERS High Officials of Several Railroad Systems Pay Tribute to Memory of Their Friend. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/economic-loss-in-poor-city-planning-mortgage-bankers-urged-to.html | ECONOMIC LOSS IN POOR CITY PLANNING; Mortgage Bankers Urged to Encourage Sound Development Methods.CITIES GROWING LARGERMany Urban Problems Due toFailure to Provide for Future,Says H. Bartholomew. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/syracuse-cubs-score-set-back-penn-state-freshman-eleven-by-210.html | SYRACUSE CUBS SCORE.; Set Back Penn State Freshman Eleven by 21-0. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/greeks-like-the-law-athens-has-2000-barristers-and-the-whole.html | GREEKS LIKE THE LAW.; Athens Has 2,000 Barristers and the Whole Country 6,000. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/penn-team-wins-crosscountry-run-defeats-columbia-cornell-and.html | PENN TEAM WINS CROSS-COUNTRY RUN; Defeats Columbia, Cornell and Dartmouth in Annual Quadrangular Meet. DEAN IS FIRST TO FINISH Takes Lead From Levering of Cornell--Hagen, Columbia, Takes Third Place. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ontario-bets-total-27028595.html | Ontario Bets Total $27,028,595. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/would-curb-war-power-houghton-in-cincinnati-speech-says-it-belongs.html | WOULD CURB WAR POWER; Houghton, in Cincinnati Speech, Says It Belongs to People Alone. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/our-new-envoy-arrives-at-hague.html | Our New Envoy Arrives at Hague. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/providence-is-victor-defeats-coast-guard-academy-eleven-by-32-to-0.html | PROVIDENCE IS VICTOR.; Defeats Coast Guard Academy Eleven by 32 to 0. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/financial-markets-stock-exchange-closes-again-for-special.html | FINANCIAL MARKETS; Stock Exchange Closes Again for Special Holiday--Events of the Past Week. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/navy-harriers-victors-defeat-georgetown-in-varsity-run-plebes-beat.html | NAVY HARRIERS VICTORS.; Defeat Georgetown in Varsity Run --Plebes Beat Mercersburg. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/psychology-body-to-meet-mental-hygiene-movement-to-hold-20th.html | PSYCHOLOGY BODY TO MEET; Mental Hygiene Movement to Hold 20th Birthday Dinner Thursday. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rockefeller-gifts-laid-to-osler-book-millions-for-medicine-largely.html | ROCKEFELLER GIFTS LAID TO OSLER BOOK; Millions for Medicine Largely Due to Work Neglecting Treatment of Diseases. DIXON CRITICIZES BRITISH Scientist Says They Are Behind Other Nations in Producing New Curative Remedies. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/highway-link-begun-at-lawrence-farms-wide-road-around-new.html | HIGHWAY LINK BEGUN AT LAWRENCE FARMS; Wide Road Around New Westchester Village Will Divert Through Traffic. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/so-california-tops-nevada-by-66-to-0-20000-see-trojans-who-play.html | SO. CALIFORNIA TOPS NEVADA BY 66 TO 0; 20,000 See Trojans, Who Play Notre Dame Next Saturday, Win at Los Angeles. TALLY EASILY ON PASSES Jurich and Josline Lead the Scoring --Kemp, Reserve Quarterback, Breaks a Leg | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/carlsten-brothers-to-be-rivals-in-columbiapenn-contest.html | Carlsten Brothers to Be Rivals In Columbia-Penn Contest | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/in-defense-of-a-scorned-senate-despite-the-fact-that-it-serves-as-a.html | IN DEFENSE OF A SCORNED SENATE; Despite the Fact That It Serves as a Forum for Perverse and Long-Winded Oratory, the Upper House Remains Our One Assembly That Functions as a Deliberative Body of Government. | True | By Anne O'Hare McCormick | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/outlines-policies-to-guide-trade-now-adjustment-of-merchandising.html | OUTLINES POLICIES TO GUIDE TRADE NOW; Adjustment of Merchandising Should Not Be Drastic, Executive Says. LINES MUST BE ANALYZED To Find Items Likely to Encounter Less Demand--Small Store Has Little to Fear. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/craftsmanship-awards-nineteen-mechanics-on-the-plaza-building-to-be.html | CRAFTSMANSHIP AWARDS.; Nineteen Mechanics on the Plaza Building to Be Honored. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/credit-queries-decline-clearing-house-index-stood-at-85-last.html | CREDIT QUERIES DECLINE.; Clearing House Index Stood at 85 Last Week--Under Last Year. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/state-closes-ohio-bank-youngstown-centrals-assets-found-frozen-by.html | STATE CLOSES OHIO BANK.; Youngstown Central's Assets Found "Frozen" by Examiners. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/women-to-fight-divorce-federation-plans-drive-against-faulty-family.html | WOMEN TO FIGHT DIVORCE; Federation Plans Drive Against Faulty Family Adjustments. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/autumns-woods-unusually-vivid-trees-undernourished-in-drought-have.html | AUTUMN'S WOODS UNUSUALLY VIVID; Trees, Undernourished in Drought, Have Turned Color Earlier This Year--Some Recent Experiments in Feeding Them | True | By Rose C. Feld. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/german-dispute-due-to-it-t-holdings-siemens-hostile-to-association.html | GERMAN DISPUTE DUE TO I.T. & T. HOLDINGS; Siemens Hostile to Association of A.E.G. With American Interests in New Concern. SUPREMACY THREAT SEEN Controversy Goes Back to 1920 and Involves Patent Situation --Suit Pending in London. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/byrd-men-study-the-radio-roof-echo-wave-study-at-little-america-may.html | BYRD MEN STUDY THE RADIO "ROOF"; Echo Wave Study at Little America May Determine Why Signals Bounce From Layer in the Sky | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/kicks-9-consecutive-goals-for-points-after-touchdowns.html | Kicks 9 Consecutive Goals For Points After Touchdowns | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/fairfax-triumphs-in-jumping-event-h-crowells-chestnut-gelding-wins.html | FAIRFAX TRIUMPHS IN JUMPING EVENT; H. Crowell's Chestnut Gelding Wins Brooks-Bright Cup at National Horse Show. MIMIC CAPTURES RESERVE Makes Only One Slip in 10-- Cassilis-Farm One-Two in the Seaton Pippin. JOE ALESHIRE IS VICTOR U.S. Army Horse, Bradford Up, Gains Tumultuous Applause in Ciechanowski Trophy Event. | True | By Henry R. Ilsley. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/buys-massapequa-land-developers-of-long-island-tract-add-thirty.html | BUYS MASSAPEQUA LAND.; Developers of Long Island Tract Add Thirty Acres. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/some-of-the-leading-games-for-eastern-teams-saturday.html | Some of the Leading Games for Eastern Teams Saturday | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/less-serious-accidents-in-the-larger-centres.html | LESS SERIOUS ACCIDENTS IN THE LARGER CENTRES | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/pal-silvers-triumphs-outpoints-hybert-in-the-new-ridgewood-grove.html | PAL SILVERS TRIUMPHS.; Outpoints Hybert in the New Ridgewood Grove Feature. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/shows-australian-plants-botanical-garden-exhibiting-large.html | SHOWS AUSTRALIAN PLANTS.; Botanical Garden Exhibiting Large Collection in Greenhouses. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/railroads-and-barge-line-agree-on-coordination-plan.html | Railroads and Barge Line Agree on Coordination Plan | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/steel-tonnage-gain-exceeds-forecast-183981-tons-increase-in-un.html | STEEL TONNAGE GAIN EXCEEDS FORECAST; 183,981 Tons Increase in Un--filled Orders of United States Corporation Reported. EXPORTS THIS YEAR LARGE Country's Shipments Greatest Since 1920--Finished Products in Increasing Demand. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/liquid-sugar-is-delivered-by-the-pipeline-system.html | LIQUID SUGAR IS DELIVERED BY THE PIPE-LINE SYSTEM | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/welfare-groups-starting-work-junior-relief-society-resumes-sewing.html | WELFARE GROUPS STARTING WORK; Junior Relief Society Resumes Sewing This Week-- Union Settlement Arranging Bridge Party | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/poly-prep-eleven-wins-easily-270-sheldon-leads-attack-against-stony.html | POLY PREP ELEVEN WINS EASILY, 27-0; Sheldon Leads Attack Against Stony Brook-- Scores 2 Touchdowns, 3 Extra Points.HALVORSEN, HEERMAN TALLY Hicksville Beats Boro Hall Academy, 18-7-St. Paul's PlaysTie--Other Results. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/news-and-gossip-of-the-times-square-sector-the-muchtraveled-mr.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; The Much-Traveled Mr. Coward -- Miss Taylor to Act Again--Sunday Items | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/preparing-bill-to-aid-mortgages-bronx-chamber-counsel-explains-need.html | PREPARING BILL TO AID MORTGAGES; Bronx Chamber Counsel Explains Need of Thrift Account Regulation.EASE LOANING CONDITIONSSituation Now Causes Diversion of Funds From Real Estate, SaysMr. Deutsch. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/transfer-agent-of-barahona-sugar.html | Transfer Agent of Barahona Sugar. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/tariff-changes-hungary-modifies-dutiesplan-of-fixing-import.html | TARIFF CHANGES.; Hungary Modifies Duties--Plan of Fixing Import Valuations Amended in Peru. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/75000000-scheme-urged-for-missouri-survey-commission-advocates-many.html | $75,000,000 SCHEME URGED FOR MISSOURI; Survey Commission Advocates Many Improvements for State Institutions. RURAL SCHOOLS BACKWARD Board's Recommendations Would Call for Bond Issues and Extra Taxes for Ten Years. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/east-is-east-and-west-is-west.html | EAST IS EAST AND WEST IS WEST | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/misses-love-make-debut-in-montclair-two-sisters-presented-at-tea.html | MISSES LOVE MAKE DEBUT IN MONTCLAIR; Two Sisters Presented at Tea -- Miss Marjorie Loasby, Bride-to-Be, Honored. MISS CAIN IS BRIDGE GUEST Mrs. T. A. Edison to Give Musicale and Tea on Tuesday--Other Social Events In New Jersey. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/frobenius-examines-africas-culture.html | Frobenius Examines Africa's Culture | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/jj-riordan-ends-life-with-pistol-in-his-home-his-bank-declared.html | J.J. RIORDAN ENDS LIFE WITH PISTOL IN HIS HOME; HIS BANK DECLARED SOUND; NEWS WITHHELD 20 HOURS Friends Act to Avoid Unduly Alarming County Trust Co. Patrons WEAPON TAKEN FROM BANK When This Was Discovered Friends Sought Him in Vain-- Knew He Was Depressed. RUMOR OF PERSONAL LOSS Bank Superintendent and Directors Declare Institution HeHeaded Is Unaffected. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/formality-is-now-smart-the-return-of-long-skirts-and-gloves.html | FORMALITY IS NOW SMART; The Return of Long Skirts and Gloves Promises a New Era in Manners | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/henry-van-dyke-77-finds-life-a-test-it-is-not-a-state-of-being-but.html | HENRY VAN DYKE, 77, FINDS LIFE A TEST; "It Is Not a State of Being but One of Becoming," He Says. --Prefers Work to Play. WARNS OF BEHAVIORISM Author Will Preach Today at Washington, Conn., Then Romp WithGrandchildren. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/james-m-curley-and-some-others-a-few-footnotes-on-personalities.html | JAMES M. CURLEY AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By Samuel T. Williamson. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/twelve-adventurers-fling-themselves-at-fate-mr-bolitho-writes-with.html | Twelve Adventurers Fling Themselves at Fate; Mr. Bolitho Writes With Pitiless Objectivity of Kings and Wastrels, Charlatans, Profligates and Idealists | True | By Arthur Krock | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mrs-wc-gorgas-generals-widow-dies-biographer-of-yellow-fever-foe.html | MRS. W.C. GORGAS, GENERAL'S WIDOW, DIES; Biographer of Yellow Fever Foe and Army Sanitation Expert Was His Aide in Havana. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/to-fly-from-germany-to-bolivia.html | To Fly From Germany to Bolivia. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/white-jewelry-crystals-and-rhinestones-sparkle-by-night.html | WHITE JEWELRY; Crystals and Rhinestones Sparkle by Night | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/gettysburg-triumphs-anglemoyer-stars-in-surprise-victory-over.html | GETTYSBURG TRIUMPHS.; Anglemoyer Stars in Surprise Victory Over Muhlenberg. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/chain-stores-sales-up-20-in-october-fortyeight-companies-report.html | CHAIN STORES' SALES UP 20% IN OCTOBER; Forty-eight Companies Report Total of $249,872,737-- Only Two Decreases. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/pantages-gets-one-to-50-years-los-angeles-judge-disregards-jurys.html | PANTAGES GETS ONE TO 50 YEARS; Los Angeles Judge Disregards Jury's Plea by Sentence for Attack on Girl. SHOWMAN NEAR COLLAPSE His Face Blanches and He Clutches Chair--Allowed to Visit Wife, on Probation for Auto Death. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/williams-soccer-victor-triumphs-over-wesleyan-30-bright-scores-two.html | WILLIAMS SOCCER VICTOR.; Triumphs Over Wesleyan, 3-0-- Bright Scores Two Goals. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/surrender-of-tariff-bill-to-coalition-for-rewriting-is-offered-and.html | SURRENDER OF TARIFF BILL TO COALITION FOR REWRITING IS OFFERED AND REJECTED; RECESS TILL NOV. 20 BARRED Smoot, Admitting Defeat, Makes Proposal as Way to Speed Measure. OPPONENTS FOR EARLY VOTE But Borah, Simmons and Walsh of Montana Insist Debate on Floor Must Go On. HOUSE TO CONTINUE SITTING Senate Acts on More Rates-- Norris Offers Plan for 99% Excess Profits Tax on Imports. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/timberline-is-due-to-various-causes-snow-ice-sandblasts-and-humans.html | TIMBERLINE IS DUE TO VARIOUS CAUSES; Snow, Ice, Sandblasts and Humans Held Responsible for Tree Limit on Mountains. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/tardieus-majority-surprises-france-new-cabinet-is-expected-to-stand.html | TARDIEUS MAJORITY SURPRISES FRANCE; New Cabinet Is Expected to Stand as Long as Members Are in Agreement. MARIN'S VOTE FAVORABLE But Leader of Right Group First Denounced Briand's Past, Present and Future. CONTRAST IN 2 SPEECHES Foreign Minister Showed Pride in Achievements, While Chief Promised Deeds of Youth. | True | By P.t. Philip. Special Cable To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/la-traviata-sung-queena-mario-an-appealing-figure-as-the-heroine-of.html | LA TRAVIATA" SUNG.; Queena Mario an Appealing Figure as the Heroine of Verdi's Opera. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/87000-see-michigan-beat-harvard1412-crimson-loses-ball-on-third.html | 87,000 SEE MICHIGAN BEAT HARVARD,14-12; Crimson Loses Ball on Third Down in Advance to 23-Yard Line an Final Minute. PROTEST OF RULING FAILS Fumble and Intercepted Pass Pave Way for Touchdowns by Wolverines at Ann Arbor. PUTNAM IN 67-YARD RUN Scores for Eastern Eleven in First Period--Wood Hurls 25 Forwards, 15 of Which Are Completed. | True | By Allison Danzig. Special To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/aftermath-of-the-crisis.html | AFTERMATH OF THE CRISIS. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sees-home-shortage-in-westchester-money-market-condition-retarding.html | SEES HOME SHORTAGE IN WESTCHESTER; Money Market Condition Retarding Building for SpringOccupancy. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/montclair-ac-wins-327-baldwin-stars-in-victory-over-montclair.html | MONTCLAIR A.C. WINS, 32-7.; Baldwin Stars in Victory Over Montclair Football Club. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sinclair-pays-contempt-case-500-fine-and-can-leave-jail-nov-22-a.html | Sinclair Pays Contempt Case $500 Fine And Can Leave Jail Nov. 22 a Free Man | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/byproducts-legislation.html | BY-PRODUCTS.; Legislation. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/concert-programs-judas-maccabaeus-by-oratorio-society-and-orfeo-by.html | CONCERT PROGRAMS; 'Judas Maccabaeus' by Oratorio Society and 'Orfeo' by Friends of Music Heard | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/diary-of-trader-horn-film.html | DIARY OF TRADER HORN FILM | True | By W.s. van Dyke. Wando, Belgian Congo. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/restored-confidence-desired-by-retailers-hope-for-good-business-in.html | RESTORED CONFIDENCE DESIRED BY RETAILERS; Hope for Good Business in 1930, but Watch Their Stocks and Credits Closely. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/pilot-beats-plane-to-ground-saves-life-in-parachute-invention-test.html | Pilot Beats Plane to Ground, Saves Life In Parachute Invention Test in West | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-songs-that-the-aef-used-to-sing-soldier-ditties-recall-the.html | THE SONGS THAT THE A.E.F. USED TO SING; Soldier Ditties Recall the Training Camp Days And the Front | True | By Edward Arthur Dolph | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/passaic-team-wins-nj-harrier-title-retains-crown-in-class-a-high.html | PASSAIC TEAM WINS N.J. HARRIER TITLE; Retains Crown in Class A High School Division in Run at Newark. ST. BENEDICT'S IS VICTOR Remain Champion in Prep School Group--East Rutherford Takes Class B Honors. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/french-political-steps-to-new-tardieu-cabinet-a-statesman-of-france.html | FRENCH POLITICAL STEPS TO NEW TARDIEU CABINET; A STATESMAN OF FRANCE | True | HENRY KITTREDGE NORTON. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/elect-british-mayors-with-quaint-rites-one-is-weighed-others-get.html | ELECT BRITISH MAYORS WITH QUAINT RITES; One Is Weighed, Others Get Ring and Cane, Another Is Chosen is Belfry. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dunlap-urges-need-of-food-statistics-tells-distributers-figures-on.html | DUNLAP URGES NEED OF FOOD STATISTICS; Tells Distributers Figures on Supply and Demand Would Aid Farm Problems. FAVORS NATIONAL SURVEYS Assistant Agriculture Secretary Outlines Plan to Index Acreage--McKelvie Also a Speaker. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/gotham-hospital-to-lower-prices-proposed-institution-aims-to-cut.html | GOTHAM HOSPITAL TO LOWER PRICES; Proposed Institution Aims To Cut Illness Costs For Patients of Small Means | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/planning-to-build-50passenger-airship-detroit-aircraft-corporation.html | PLANNING TO BUILD 50-PASSENGER AIRSHIP; Detroit Aircraft Corporation Expects 500-Foot Craft Nearly to Equal Plane's Speed. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/coals-from-newcastle-and-other-works-of-fiction-in-donegal.html | "Coals From Newcastle" and Other Works of Fiction; IN DONEGAL | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/radio-industry-is-prosperous-says-geddes-who-estimates-sales-in.html | RADIO INDUSTRY IS PROSPEROUS; Says Geddes, Who Estimates Sales in 1929 Will Run Close to a Billion Dollars-- 4,000,000 Sets Sold | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/how-a-sheep-herder-spends-his-days-a-sheep-herder.html | How a Sheep Herder Spends His Days; A Sheep Herder | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-weeks-bridal-dates-mckeonbonnyman-ceremony-takes-many-new.html | THE WEEK'S BRIDAL DATES; McKeon-Bonnyman Ceremony Takes Many New Yorkers to Knoxville, Tenn. | True | Photographs, Left by Marceau, Right By Jay Te Winburn. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/in-the-foreign-field-stolen-cars-shipped-to-greece.html | IN THE FOREIGN FIELD; Stolen Cars Shipped to Greece. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/branded-for-modern-dress-chinese-girls-held-up-to-scorn-for-wearing.html | BRANDED FOR MODERN DRESS; Chinese Girls Held Up to Scorn for Wearing Foreign Goods. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/achieve-progress-on-silk-standards-meeting-of-technical-experts.html | ACHIEVE PROGRESS ON SILK STANDARDS; Meeting of Technical Experts Brought Great Advance, Schniewind Says. MERGING OF TESTS LIKED Japanese and American Proposals May Be Joined--Italians Using Our Grades. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/middlebury-wins-70-from-norwich-eleven-scores-in-third-period-after.html | MIDDLEBURY WINS, 7-0 FROM NORWICH ELEVEN; Scores in Third Period After a Fumble--Capt. Guarnacci Injured. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/hard-winter-for-germany.html | Hard Winter for Germany. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-29-no-title.html | Article 29 -- No Title | True | (Juley.) | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/arctic-wanderers-near-starvation-on-march-to-haven-mcalpine-partys.html | ARCTIC WANDERERS NEAR STARVATION ON MARCH TO HAVEN; McAlpine Party's Chronicler Tells of Men Losing 50 Pounds Each and Suffering Frostbite. ON DOG DIET OF STALE FISH Prospectors, Having No Tobacco, Tried to Smoke Moss, but Found It Better as Fuel. IGLOO CAVED IN AT NIGHT Eskimos Rebuilt It in Dark and Later Led Way Over Hummocks and Shaky Ice to Cambridge Bay. | True | By Richard Pearce, | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/spencer-and-debaets-tied-for-bike-lead-share-front-with-letourner.html | SPENCER AND DEBAETS TIED FOR BIKE LEAD; Share Front With Letourner and Brocardo in Six-Day Grind at Chicago--2 Teams Quit. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/indian-leads-flier-out-of-wilderness-leaving-pilot-with-canadian.html | INDIAN LEADS FLIER OUT OF WILDERNESS; Leaving Pilot With Canadian Rescue Plane, Aide Travels 350 Miles by Canoe and Afoot. AIRMEN AFLOAT FIVE DAYS Fortney and Bonard, Vainly Searching for Cannon and Lizotto,Came Down on Lake in Fog. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-prince-liner-on-maiden-voyage-fortnightly-service-between-here.html | NEW PRINCE LINER ON MAIDEN VOYAGE; Fortnightly Service Between Here and South America Is Opened by Western Prince. TRADE EXPANSION SEEN Company Built Fleet to Meet Increase in Freight andPassenger Travel. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nyu-sets-record-in-term-enrolment-registration-of-26791-students-in.html | N.Y.U. SETS RECORD IN TERM ENROLMENT; Registration of 26,791 Students in 12 Colleges Shows Increase of 3,000 Over Last Year. GAIN IN ALL BRANCHES Rush Fails to Affect Schools of Science and Engineering in Spite of Tuition Rise. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/big-steel-merger-believed-at-hand-otiseatonmather-group-is-expected.html | BIG STEEL MERGER BELIEVED AT HAND; Otis-Eaton-Mather Group Is Expected to Make an EarlyAnnouncement of Plans.NINE COMPANIES ON LIST Others Likely to Be Included--Reference to Department ofJustice Reported. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/third-days-awards-in-the-national-horse-show.html | Third Day's Awards in the National Horse Show. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/debutante-party-for-susan-b-hall-large-supper-dance-is-given-at-the.html | DEBUTANTE PARTY FOR SUSAN B. HALL; Large Supper Dance Is Given at the Colony Club by Her Parents. JANE LEIGHTON IN DEBUT Entertained at Sherry's--Mary Fowler, Margaret Thomas, Marcia Meigs, Alice Morris Introduced. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wisconsin-outplayed-but-defeats-chicago-takes-edge-in-series-b-y.html | WISCONSIN OUTPLAYED, BUT DEFEATS CHICAGO; Takes Edge in Series b y 20-6 Victory Before 35,000 of Stagg Field. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/policemans-bullet-pierced-steer-and-hit-man-in-mouth.html | Policeman's Bullet Pierced Steer and Hit Man in Mouth | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/easterday-is-held-on-federal-charge-head-of-de-wolfestewart-co.html | EASTERDAY IS HELD ON FEDERAL CHARGE; Head of De Wolfe-Stewart & Co. Released in $25,000 Bail in Fraud Hearing. NORMAN & CO. BOOKS SEIZED Said to Show Transactions in Excess of Bona Fide Deals ExecutedThrough Other Houses. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/raskob-in-charge-of-riordans-bank-elected-temporary-chairman-he.html | RASKOB IN CHARGE OF RIORDANS BANK; Elected Temporary Chairman, He Reports Audit Shows Ample Assets. ARMORED CAR RUSHES CASH Directors Deny They Advanced Funds--City Won't Withdraw $3,000,000 Deposit. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ask-health-bureau-for-westchester-leaders-find-county-helpless-to.html | ASK HEALTH BUREAU FOR WESTCHESTER; Leaders Find County Helpless to Cope With Any Emergency Demanding Unified Action. OFFICES NOW SCATTERED Work Is Done by 43 Poorly Paid Private Doctors, Wallin Says at Parley in Lewisoh Home. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/minnie-richter-heard-young-violinist-is-cordially-received-at-her.html | MINNIE RICHTER HEARD.; Young Violinist Is Cordially Received at Her New York Debut. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cornell-poloists-lose-to-princeton-are-beaten-by-15-to-10-score-by.html | CORNELL POLOISTS LOSE TO PRINCETON; Are Beaten by 15 to 10 Score by Fast Riding Tiger Horsemen. HERTZ WINS CHIEF HONORS Captain of Ithaca Trio Makes Seven of His Team's Goals--Victors Two Line-Ups. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/pmc-beats-dickinson-pass-gives-cadets-their-first-victory-over.html | P.M.C. BEATS DICKINSON.; Pass Gives Cadets Their First Victory Over Rivals, 7-6. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/from-quezaltenango-and-van-to-borah-and-draguignan.html | FROM QUEZALTENANGO AND VAN TO BORAH AND DRAGUIGNAN | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/black-bear-dies-at-zoo-canadian-cub-first-given-to-walker-ailing.html | BLACK BEAR DIES AT ZOO.; Canadian Cub, First Given to Walker, Ailing for Some Time. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/trend-for-week-is-lower-in-commodity-markets.html | Trend for Week Is Lower In Commodity Markets | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/investment-trusts-defend-practices-executives-find-justification-of.html | INVESTMENT TRUSTS DEFEND PRACTICES; Executives Find Justification of Their Policies in Recent Break in Stocks. REPLIES MADE TO CRITICS Decline in Prices of Trusts' Shares Attributed Partly to Speculators. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/elevated-lines-needed-in-queens-waiting-for-subway-funds-will.html | ELEVATED LINES NEEDED IN QUEENS; Waiting for Subway Funds Will Retard Growth, Says E.A. MacDougall. CITES HIGHER LAND VALUES Certain Extensions Urgently Needed to Serve Increasing Population Centres. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/irish-store-gives-powder-free-to-make-salesgirls-smart.html | Irish Store Gives Powder Free To Make Salesgirls Smart | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/manager-beauxarts-apartments.html | Manager Beaux-Arts Apartments. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/yale-tied-by-maryland-1313-nyu-victor-harvard-beaten.html | Yale Tied by Maryland, 13-13; N.Y.U. Victor; Harvard Beaten | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/admiral-rock-nominated-he-is-named-by-hoover-to-be-navy.html | ADMIRAL ROCK NOMINATED.; He Is Named by Hoover to Be Navy Construction Chief. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/to-study-toronto-courts-illinois-judicial-bodles-seek-to-improve.html | TO STUDY TORONTO COURTS; Illinois Judicial Bodles Seek to Improve Procedure at Home. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/josephine-laimbeer-seeks-stage-career-new-york-society-girl-has.html | JOSEPHINE LAIMBEER SEEKS STAGE CAREER; New York Society Girl Has Role in New Play, "Fifty Million Frenchmen." | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/lehigh-freshmen-beaten-fail-before-perkiomen-school-in-4-homecoming.html | LEHIGH FRESHMEN BEATEN; Fail Before Perkiomen School in 4 Homecoming Game by 14 to 0. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wall-street-and-the-men-who-made-it.html | Wall Street and the Men Who Made It | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nashville-is-host-to-peace-congress-world-alliance-for.html | NASHVILLE IS HOST TO PEACE CONGRESS; World Alliance for International Friendship Begins Three-Day Meeting Today. TO MARK ARMISTICE DAY Bishop of Winchester Will Speak-- "New Internationalism" Is to Be Topic for Discussion. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rubber-points-upward-sales-367-tons-with-close-unchanged-to-10.html | RUBBER POINTS UPWARD.; Sales 367 Tons, With Close Unchanged to 10 Points Up. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stevens-tour-to-begin-senior-class-starts-tomorrow-to-visit.html | STEVENS TOUR TO BEGIN.; Senior Class Starts Tomorrow to Visit Industrial Plants. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/manhatans-runners-win-triangular-meet-captain-fortier-leads-jaspers.html | MANHATAN'S RUNNERS WIN TRIANGULAR MEET; Captain Fortier Leads Jaspers to Easy Victory Over Rutgers and City College. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/turkey-to-develop-her-native-riches-nation-is-becoming.html | TURKEY TO DEVELOP HER NATIVE RICHES; Nation Is Becoming EconomicMinded and Aware of ItsResources.FOREIGN ADVICE IS SOUGHTGovernment Pushes Projects toAid Industry and AgricultureMines Worked by Foreigners. | True | By Lucille Saunders. Special Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/shoes-have-a-new-importance.html | SHOES HAVE A NEW IMPORTANCE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/american-u-beaten-loses-to-washington-college-2013-as-victors-rally.html | AMERICAN U BEATEN.; Loses to Washington College, 20-13, as Victors Rally Near End. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wenonah-triumphs-60-scores-in-second-period-on-lateral-to-upset.html | WENONAH TRIUMPHS, 6-0.; Scores in Second Period on Lateral to Upset Rutgers Freshmen. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/missouri-scores-on-forward-pass-governor-caulfield-sees-washington.html | MISSOURI SCORES ON FORWARD PASS; Governor Caulfield Sees Washington University of St.Louis Beaten, 6-0.HURSLEY GETS TOUCHDOWNReceives Short Pass From Waldorffand Tallies Near Close ofFourth Period. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/manuscripts-added-to-harkness-gift-library-of-congress-receives.html | MANUSCRIPTS ADDED TO HARKNESS GIFT; Library of Congress Receives Documents of Conquerors of Peru and Mexico. LETTER BY PIZARRO IN LOT Order by the Inquisition, Read at Vera Cruz in 1586, Covers Inspection of Imported Books. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-fifth-av-suites-apartments-at-no-1200-reported-as-being-leased.html | NEW FIFTH AV. SUITES.; Apartments at No. 1,200 Reported as Being Leased, Rapidly. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/england-wins-in-rugby-defeats-australia-9-to-3-in-game-at-leeds.html | ENGLAND WINS IN RUGBY.; Defeats Australia, 9 to 3, in Game at Leeds. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wheat-unsettled-closing-lower-values-drop-to-new-low-marks-then.html | WHEAT UNSETTLED, CLOSING LOWER; Values Drop to New Low Marks, Then Rally Sharply Only to Decline at the Last. EVENING UP FOR HOLIDAY Corn Is Weak With Larger Movement Expected and Close Is LowerWith December Leading. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-gothic-college-of-preachers-new-edifice-is-to-be-dedicated-on.html | A GOTHIC COLLEGE OF PREACHERS; New Edifice Is to Be Dedicated on Thursday at Washington Cathedral | True | Photograph by Underwood & Underwood. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/article-19-no-title.html | Article 19 -- No Title | True | (Hutchinson.) | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/soviets-waging-a-crucial-battle-twelfth-anniversary-finds-them-in-a.html | SOVIETS WAGING A CRUCIAL BATTLE; Twelfth Anniversary Finds Them in All-Important Struggle With Peasants. VIEWS ON OUTCOME DIFFER Stalin Asserts Middle Peasants Are Being Won Over--Others See Failure as Certainty. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/its-stand-on-tariff-puzzles-the-south-half-and-half-industrial-and.html | ITS STAND ON TARIFF PUZZLES THE SOUTH; Half and Half Industrial and Farm Interest Tends to Mix Its Viewpoint. SUGAR INTERESTS ACTIVE They Want "Adequate" Duty as Provided in House Bill--It Would Stifle Beet Sugar Industry. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/says-old-couple-must-go-man-who-bought-jersey-home-for-50-gives.html | SAYS OLD COUPLE MUST GO; Man Who Bought Jersey Home for $50 Gives Them Until Tuesday. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ohio-state-beaten-by-northwestern-buckeyes-suffer-their-first-big.html | OHIO STATE BEATEN BY NORTHWESTERN; Buckeyes Suffer Their First Big Ten Defeat of Season by 18 to 6. BERGHERIVI SCORES TWICE Moore Also Tallies for Victors-- Fesler Runs 99 Yards for Ohio Touchdown. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sees-no-relief-now-for-cancer-victims-johns-hopkins-authority-says.html | SEES NO RELIEF NOW FOR CANCER VICTIMS; Johns Hopkins Authority Says Present Experiments Hold No Benefit for Humans. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/world-still-produces-more-oil-than-needed-oil-gushers-near-los.html | WORLD STILL PRODUCES MORE OIL THAN NEEDED; OIL GUSHERS NEAR LOS ANGELES | True | By William Atherton du Puy. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/yale-cub-seconds-tie-held-to-66-deadlock-by-hotchkiss-seconds-team.html | YALE CUB SECONDS TIE.; Held to 6-6 Deadlock by Hotchkiss Seconds Team. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/more-foreigners-at-wiesbaden.html | More Foreigners at Wiesbaden. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/kidnapped-furrier-sends-plea-for-ransom-stimson-cables-to-china-to.html | Kidnapped Furrier Sends Plea for Ransom; Stimson Cables to China to Aid Aaron Brenner | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/old-realty-at-auction-eleventh-street-plot-once-part-of-brevoort.html | OLD REALTY AT AUCTION.; Eleventh Street Plot Once Part of Brevoort Farm. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stroudsburg-beaten-state-teachers-college-eleven-bows-to-wyoming.html | STROUDSBURG BEATEN.; State Teachers' College Eleven Bows to Wyoming Seminary, 19-7. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/detroit-conquers-wva-eleven-360-crushing-attack-that-yields-six.html | DETROIT CONQUERS W.VA. ELEVEN, 36-0; Crushing Attack That Yields Six Touchdowns Overwhelms Mountaineers. ROSS CROSSES LINE TWICE Makes First Tally After 60-Yard Dask--Victors Unbeaten in Last Twenty-one Games. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/german-clerks-wages-low.html | German Clerks' Wages Low. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ship-9-planes-to-mexico-american-factories-exported-total-of-80.html | SHIP 9 PLANES TO MEXICO.; American Factories Exported Total of 80 Aircraft in September. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/first-wagner-opera-of-season-given-die-walkure-sung-at-metropolitan.html | FIRST WAGNER OPERA OF SEASON GIVEN; "Die Walkure" Sung at Metropolitan With an Unaccustomed Cast.MME. RETHBERG SIEGLINDEJulia Claussen the Brunnhilde and Mayr Sings Hunding--JosefRosenstock Conducts. | True | By Olin Downes. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/for-blue-ridge-school.html | FOR BLUE RIDGE SCHOOL. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/williams-freshmen-beat-wesleyan-cubs-sheehan-and-snyder-register.html | WILLIAMS FRESHMEN BEAT WESLEYAN CUBS; Sheehan and Snyder Register Touchdowns in 12-0 Victory -- Schlums Is Star. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/excontroller-craig-wins-plowing-prize-eh-mathewss-horses-are-second.html | EX-CONTROLLER CRAIG WINS PLOWING PRIZE; E.H. Mathews's Horses Are Second as Big Crowd WatchesPutnam County Contest. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/rent-new-offices-in-herald-square-firms-in-varied-trades-take-space.html | RENT NEW OFFICES IN HERALD SQUARE; Firms in Varied Trades Take Space in 24-Story Broadway Building. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/scotch-ability.html | SCOTCH ABILITY. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/brides-and-old-shoes.html | BRIDES AND OLD SHOES | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/prince-host-to-v-cs-at-dinner-in-london-in-moving-welcome-he-honors.html | PRINCE HOST TO V. C.'S AT DINNER IN LONDON; In Moving Welcome He Honors Empire's Greatest Heroes' of High and Low Estate. ALL SILENT ON THEIR DEEDS To Them the Real Heroes Are Warriors Pictured in Peers' Half-Canadian V.C. Buried. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/germany-long-agreed-on-railway-scrapping-berlin-reveals-that-secret.html | GERMANY LONG AGREED ON RAILWAY SCRAPPING; Berlin Reveals That Secret Accord Was Reached on Dismantling of Lines of Only War Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sports-of-the-times-reg-us-pat-off-a-general-assault.html | Sports of the Times Reg. U.S. Pat. Off.; A General Assault. | True | By John Kieran. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/fight-to-reelect-roosevelt-started-by-party-union-here-governor-to.html | FIGHT TO RE-ELECT ROOSEVELT STARTED BY PARTY UNION HERE; Governor to Lead Educational Campaign Up-State to Win Republican Centres. HE CONGRATULATES CURRY Hails Big Democratic Vote in City, but Deplores Clash of Sections in Politics. CRITICIZES RURAL PRESS Many Papers Refuse to Give a Fair Report of Their Opponents' Record, He Declares. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/money.html | MONEY | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/worlds-largest-plane-flies-with-record-load.html | WORLD'S LARGEST PLANE FLIES WITH RECORD LOAD | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/222-dogs-compete-in-boston-show-irmo-von-kaltenweide-scores-in-open.html | 222 DOGS COMPETE IN BOSTON SHOW; Irmo von Kaltenweide Scores in Open Class in 15th Annual Specialty Exhibition. ENTRY ON HAND FROM CHINA Erich von Glockenbrink, German Grand-Champion In 1928, Forced to Take 2d Place. | True | By Reginald M. Cleveland. Special To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-literary-seventies.html | The Literary 'Seventies | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/grove-city-wins-407-triumphs-over-allegheny-eleven-before-crowd-of.html | GROVE CITY WINS, 40-7.; Triumphs Over Allegheny Eleven Before Crowd of 10,000. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/home-beer-new-problem-canadians-make-their-own-and-escape.html | HOME BEER NEW PROBLEM.; Canadians Make Their Own and Escape Provincial Tax. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/phellis-breaks-95-at-nyac-traps-leads-field-of-35-gunners-in-shoot.html | PHELLIS BREAKS 95 AT N.Y.A.C. TRAPS; Leads Field of 35 Gunners in Shoot at Travers Island-- Morgan Also Triumphs. ALLERS VICTOR AFTER TIE Wins Shoot-Off After Scoring 93 of 100 With Webb--Keet in Front at Nassau Club Event. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/smuts-says-whites-aid-african-native-former-premier-tells-oxford.html | SMUTS SAYS WHITES AID AFRICAN NATIVE; Former Premier Tells Oxford Audience Britain Should Push Settlements. INHERENT INJUSTICE DENIED Plenty of Land for All, Says the General, and Civilization Will Fall Unless Stiffened. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/sea-writer-quits-husband-joan-lowell-cradle-of-the-deep-author-may.html | SEA WRITER QUITS HUSBAND; Joan Lowell, "Cradle of the Deep" Author, May Seek Divorce. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/clemenceau-goes-for-a-ride.html | Clemenceau Goes for a Ride. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/curacao-governor-asks-to-resign.html | Curacao Governor Asks to Resign. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/plant-peace-trees-in-rheims.html | Plant "Peace Trees" in Rheims. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/union-cubs-wins-276-triumph-over-troy-academy-eleven-on-schenectady.html | UNION CUBS WINS 27-6.; Triumph Over Troy Academy Eleven on Schenectady Gridiron. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/25000-race-scheduled-queen-city-handicap-to-close-the-latonia.html | $25,000 RACE SCHEDULED.; Queen City Handicap to Close the Latonia Meeting Saturday. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/prosecutor-weighs-brookhart-sniffs-staff-hunts-liquorsmelling.html | PROSECUTOR WEIGHS BROOKHART SNIFFS; Staff Hunts Liquor-Smelling Precedents to Guide Fahy Dinner Investigation. MAGAZINE WRITER CALLED He Says He Will Name Hoover Cabinet Member in Expose of Drinking at Capital. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/leases-27-cliff-street-frederick-brown-also-gets-purchase-option-on.html | LEASES 27 CLIFF STREET.; Frederick Brown Also Gets Purchase Option on Building. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/landslide-menaces-caligulas-galley-earth-hurtling-down-slopes-of.html | LANDSLIDE MENACES CALIGULA'S GALLEY; Earth Hurtling Down Slopes of Lake Nemi Stops Only a Few Feet Away. MUD PLATFORM SHIFTED Officials Speed Plans to Transport Salvaged Vessel to Museum After Narrow Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/four-railroads-to-open-battle-on-wednesday-over-proposed-200mile.html | Four Railroads to Open Battle on Wednesday Over Proposed 200-Mile Line Into California | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/credit-for-japan-is-discussed-here-bankers-say-countrys-return-to.html | CREDIT FOR JAPAN IS DISCUSSED HERE; Bankers Say Country's Return to Gold Basis Would Be Logical Move Now. BOND ISSUE SOON DUE ALSO Financial Commissioner Confers With Morgan & Co.--Advance of the Yen Continues. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/stanford-downs-washington-60-smalling-takes-ball-over-3-minutes.html | STANFORD DOWNS WASHINGTON, 6-0; Smalling Takes Ball Over 3 Minutes After Kick-Off as 25,000 Look On. BLOCKED PUNT A FACTOR Washington Marches to l6Yard Line of Victors' Goal in Final Period.TWO PASSES THEN FAILFans in Uproar Over Late Drive-- Contest in Seattle Played on Mud-Covered Field. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-political-week-and-so-forth-sober-second-thoughts-on-things-and.html | A POLITICAL WEEK --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/the-nut-is-victor-in-latonia-stakes-colt-wins-championship-by-a.html | THE NUT IS VICTOR IN LATONIA STAKES; Colt Wins Championship by a Head, Earning$34,235 for Warm Stable. CURATE OUTRUNS OTHERS Ben Machree Third, Frisius Fourth in Mile-and-Three-Quarters Event --W. Garner Fined. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/orchestra-leaders-invited-to-direct-broadcasting-bodanzky-to-begin.html | ORCHESTRA LEADERS INVITED TO DIRECT BROADCASTING; Bodanzky to Begin Concerts Tonight--Mengelberg, Van Hoogstraten, Reiner and OthersTo Handle Radio Baton | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/nyu-wins-run-as-lerner-leads-violet-crosscountry-team-defeats.html | N.Y.U. WINS RUN AS LERNER LEADS; Violet Cross-Country Team Defeats Colgate Harriers by 16-39 Score.HICKEY, SHAPIRO SECONDIndividual Victor First From Start --Dunbar Heads Visitors atVan Cortlandt Park. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/banded-books-are-listed-vaticans-newr-index-contains-4000-to-5000.html | BANDED BOOKS ARE LISTED.; Vatican's Newr Index Contains 4,000 to 5,000 Works. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/women-to-study-politics-national-republican-club-school-to-open.html | WOMEN TO STUDY POLITICS.; National Republican Club School to Open Tomorrow. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ernest-hutcheson-plays-pianist-applauded-in-works-of-classic-and.html | ERNEST HUTCHESON PLAYS.; Pianist Applauded in Works of Classic and Romantic Composers. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/how-the-new-tammany-celebrated-its-victory-from-timehonored.html | HOW THE NEW TAMMANY CELEBRATED ITS VICTORY; From Time-Honored Ceremonies Attending the Election, veterans Miss Some of the Old Thunder--They Reflect Upon the Campaign's Dullness | True | BY James C. Young | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/williams-repels-wesleyan-1912-two-touchdowns-by-langmaid-account.html | WILLIAMS REPELS WESLEYAN, 19-12; Two Touchdowns by Langmaid Account for Triumph in Little Three Contest. 40-YARD PASS GIVES SCORE Eldridge and Hodgman Provide Only Scores for Losers--4,000 See Game at Middletown. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/predicts-television-will-soon-be-general-radio-commissioner-la.html | PREDICTS TELEVISION WILL SOON BE GENERAL; Radio Commissioner La Fount Says Football and Baseball Games Will Be Shown. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/decisive-battle-under-way-in-china-nanking-reports-victory-in-honan.html | DECISIVE BATTLE UNDER WAY IN CHINA; Nanking Reports Victory in Honan With Dead "Mountain High," but Claim Is Denied. CHIANG DIRECTS IN PERSON Uses His Best Troops--Pirates Capture Merchant Vessel andLater Release It. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/shipboard-dance-to-aid-neurological-committee.html | SHIPBOARD DANCE TO AID NEUROLOGICAL COMMITTEE | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/a-writer-of-thrillers-talks-of-crime-edgar-wallace-mass-producer-of.html | A WRITER OF THRILLERS TALKS OF CRIME; Edgar Wallace, Mass Producer of Detective Tales, Thinks There Is a Tendency to Sentimentalize the Criminal | True | By S.j. Woolf | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/company-to-finance-medical-service-cost-corporation-is-chartered-to.html | COMPANY TO FINANCE MEDICAL SERVICE COST; Corporation Is Chartered to Furnish Funds for Doctors' and Dentists' Bills-$500,00O Capital | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/bellefonte-wins-48-to-0-unlooses-brilliant-attack-to-turn-back.html | BELLEFONTE WINS, 48 TO 0.; Unlooses Brilliant Attack to Turn Back Dubois Eleven. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/mr-coolidge-looks-back-along-the-road-from-plymouth-in-his.html | Mr. Coolidge Looks Back Along the Road from Plymouth; In His Autobiography the Former President Strikes a Note of Practical Idealism | True | By Horace Green | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/dr-thomas-r-ball-retired-registrar-of-johns-hopkins-university-is.html | DR. THOMAS R. BALL.; Retired Registrar of Johns Hopkins University Is Dead. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/wins-in-last-45-seconds-petrolonuss-score-for-albright-beats.html | WINS IN LAST 45 SECONDS.; Petrolonus's Score for Albright Beats Lebanon Valley, 6-0. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/local-news-in-brief.html | LOCAL NEWS IN BRIEF | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/consumers-body-thirty-years-old-league-reviews-work-for-women-and.html | CONSUMERS' BODY THIRTY YEARS OLD; League Reviews Work for Women and Children in Industry and Plans New Activities | True | By Diana Rice. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/pins-for-the-hair.html | PINS FOR THE HAIR. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/abandon-courses-in-ancient-tongues-secondary-schools-in-turkey-to.html | ABANDON COURSES IN ANCIENT TONGUES; Secondary Schools in Turkey to Centre Attention on English, French and German. WRITERS HAVE NEW FIELD Latinization of Alphabet Emphasizes the Lack of Native Literature. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/ohio-blast-kills-5-fatally-injures-6-workman-lighting-a-cigarette.html | OHIO BLAST KILLS 5, FATALLY INJURES 6; Workman, Lighting a Cigarette in a Gas-Filled Room, Causes Explosion in Elyria Plant. WALLS FALL ON WORKERS Firemen and Police Risk Their Lives in Getting Injured Out of Burning Building. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/statistical-summary.html | Statistical Summary. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/shariners-seeking-site-will-erect-peace-monument-in-toronto-fair.html | SHARINERS SEEKING SITE.; Will Erect Peace Monument in Toronto Fair Grounds. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/concerning-mr-lonsdales-new-play.html | CONCERNING MR. LONSDALE'S NEW PLAY | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/temple-triumphs-310-defeats-gallaudet-college-eleven-hansen-makes.html | TEMPLE TRIUMPHS, 31-0.; Defeats Gallaudet College Eleven-- Hansen Makes 50-Yard Run. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/new-chilean-penal-code-abolishes-death-penalty.html | NEW CHILEAN PENAL CODE ABOLISHES DEATH PENALTY | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/purdue-trounces-mississippi-277-scores-sixth-straight-victory-as.html | PURDUE TROUNCES MISSISSIPPI, 27-7; Scores Sixth Straight Victory as Welch and Harmeson Watch From Sidelines. SOPHOMORES IN LINE-UP Pope Runs 60 Yards for Touchdown on First Play From Scrimmage. | True | Special to The New York Times. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/old-boston-firm-to-quit-new-york-partner-withdraws-from-lawrence-co.html | OLD BOSTON FIRM TO QUIT.; New York Partner Withdraws From Lawrence & Co., Textile Agents. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/cars-are-made-of-new-metals-stainless-steel-replacing-chromium.html | CARS ARE MADE OF NEW METALS; Stainless Steel Replacing Chromium Plating--Engineers Considering Virtues of Nitride Steel And Asphaltum--Springs for Rubber | True | By William Ullman. | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/protect-drug-retailers-vick-and-mckesson-robbins-offer-assistance.html | PROTECT DRUG RETAILERS.; Vick and McKesson & Robbins Offer Assistance in Market Break. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-10 | 1929-11-10 | https://www.nytimes.com/1929/11/10/archives/leprosy-hits-nauru-quarter-of-inhabitants-of-pacific-island.html | LEPROSY HITS NAURU.; Quarter of Inhabitants of Pacific Island Stricken With Disease. | True | | C1B 49093,C1B 49094,C1B 49095,C1B 49096,C1B 49097,C1B 49098,C1B 49099 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/threatens-trade-break-minister-says-spain-will-retaliate-if-our.html | THREATENS TRADE BREAK.; Minister Says Spain Will Retaliate if Our Tariff Bill Passes. | True | Special Cable to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/hoover-accepts-post-in-straus-association-becomes-honorary.html | HOOVER ACCEPTS POST IN STRAUS ASSOCIATION; Becomes Honorary President of Group Which Will Erect a Memorial to Statesman. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/collegiate-aa-rules-in-hockey-adopted-intercollegiate-association.html | COLLEGIATE A.A. RULES IN HOCKEY ADOPTED; Intercollegiate Association Acts at Fall Session--Five Members Are Represented. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/in-charge-of-playreading-barrett-h-clark-critic-is-engaged-by-the.html | IN CHARGE OF PLAY-READING; Barrett H. Clark, Critic, Is Engaged by the Theatre Guild. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/american-roy-alties-paid-to-frau-strauss-they-were-for-recent.html | AMERICAN ROY ALTIES PAID TO FRAU STRAUSS; They Were for Recent Performances of 'Die Fledermaus,'Says Her Agent. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/hindle-wakes-in-film-british-silent-movie-fanny-hawthorn-is.html | "HINDLE WAKES" IN FILM.; British Silent Movie, "Fanny Hawthorn," Is Skillfully Done. Other Photoplays. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/prince-george-of-russia-coming.html | Prince George of Russia Coming | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/british-prices-lower-economist-shows-all-groups-of-commodities-are.html | BRITISH PRICES LOWER, 'ECONOMIST' SHOWS; All Groups of Commodities Are Shown to Have Declined in October. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/germanys-export-market-international-steel-position-causes-rise-in.html | GERMANY'S EXPORT MARKET.; International Steel Position Causes Rise in the Price. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/catholic-actors-guild-against-sunday-shows-approve-officers.html | CATHOLIC ACTORS' GUILD AGAINST SUNDAY SHOWS; Approve Officers' Decision at First Open Meeting of Season -- Equity to Be Informed. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/french-gold-demand-baffling-to-london-british-bankers-unable-to.html | FRENCH GOLD DEMAND BAFFLING TO LONDON; British Bankers Unable to Predict Its End--Causes Are Not Understood. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/italian-air-minister-plans-atlantic-flight-general-italo-balbo.html | ITALIAN AIR MINISTER PLANS ATLANTIC FLIGHT; General Italo Balbo Proposes to Lead Group of Seaplanes on Tour Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/british-heir-to-fly-and-motor-from-cape-town-to-cairo.html | British Heir to Fly and Motor From Cape Town to Cairo | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/carlson-captures-met-title-walk-finnishamerican-ac-entry-finishes.html | CARLSON CAPTURES MET. TITLE WALK; Finnish-American A.C. Entry Finishes First in SevenMile Race.WEISS OF NEWARK SECONDPodbielsky, Amis A.C., Third atMacCombs Dam Park--Victor--Timed in 0.55: 13 2-5. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/singer-will-box-sheppard-tonight-bronx-lightweight-meets-bostonian.html | SINGER WILL BOX SHEPPARD TONIGHT; Bronx Lightweight Meets Bostonian at St. Nicholas Arena--Eight Bouts at Jamaica. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/st-nicholas-avenue-club-sold.html | St. Nicholas Avenue Club Sold. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/intensive-work-planned-for-yale-three-scrimmages-this-week-likely.html | INTENSIVE WORK PLANNED FOR YALE; Three Scrimmages This Week Likely as Elis Begin Preparations for Princeton Game. BOOTH WALKS WITH LIMP Albie Has Slightly Twisted Knee, but Is Due to Report in Uniform for Practice Today. To Be in Uniform Today. Marting May Play Tackle. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ny-hakoah-beats-hungaria-by-4-to-1-plays-last-eastern-league-soccer.html | N.Y. HAKOAH BEATS HUNGARIA BY 4 TO 1; Plays Last Eastern League Soccer Match Before 2,000 Fans at Ebbets Field. HAEUSLER GETS TWO GOALS Leo Gruenfeld Also Registers Twice --Kuntner Tallies for Losers--Score 2-0 at Half. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/george-knisely-sings-baritone-is-assisted-by-barbizon-string.html | GEORGE KNISELY SINGS.; Baritone Is Assisted by Barbizon String Quartet in His First Recital. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mcvey-to-fight-smith.html | McVey to Fight Smith. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/cocoa-prices-lowest-for-the-year.html | Cocoa Prices Lowest for the Year. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/rutherford-b-corbin-newspaper-man-and-veteran-of-two-wars-dies-of.html | RUTHERFORD B. CORBIN.; Newspaper Man and Veteran of Two Wars Dies of Pneumonia. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/gen-drum-polo-cups-captured-by-blues-5400-see-white-defeated-86-in.html | GEN. DRUM POLO CUPS CAPTURED BY BLUES; 5,400 See White Defeated, 8-6, in Closing Competition of the First Division. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/treacherous-ice-balked-malpine-sudden-break-confronted-arctic.html | TREACHEROUS ICE BALKED M'ALPINE; Sudden Break Confronted Arctic Fliers With Open Water on Trek to Refuge. AGAIN DOWN TO LAST FISH But Two Eskimos Brought Up Supplies and Intense Cold Freze Way Across Strait. FINAL DASH AT 27 BELOW Frost Nipped Faces and Feet in Race to Safety-- Eskimo Woman Took Baby Through Chili Waters. Hills Hide Flares From Post. Eskimo Smiles Disappear. Down to a Few Raw Fish. Diary's Record of the Crossing. Forced to Await Thicker Ice. Swift, Cold Race Across the Ice. Frostbitten From Noses to Toes. | True | By Richard Pearce. Editor, Northern Miner. Toronto. Copyright, 1929, By the Chicago Tribune and the New York Times. Wireless To the New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/dr-frederick-monsen-anthropologist-explorer-and-expert-on-indian.html | DR. FREDERICK MONSEN.; Anthropologist, Explorer and Expert on Indian Dies in Pasadena. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/will-rogers-says-just-wait-till-the-jackasses-hear-of-it.html | Will Rogers Says Just Wait Till the Jackasses Hear of It | True | WILL ROGERS. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/horse-show-sets-attendance-mark-crowds-20-per-cent-greater-than.html | HORSE SHOW SETS ATTENDANCE MARK; Crowds 20 Per Cent Greater Than Last Year for First Half of National Program. RESUME SESSIONS TODAY Will Start This Morning at 10 o'Clock-- Walter Dear, Trotting Champion, Appears Tonight. Record Is Unequaled. St. Mesrob to Be Shown. | True | By Henry R. Ilsley. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/robbers-wreck-limited-near-saugus-cal-leap-from-ambush-and-hold-up.html | Robbers Wreck Limited Near Saugus, Cal.; Leap From Ambush and Hold Up Passengers | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mulqueen-victor-in-mosholu-golf-fordham-freshman-wins-davies-cup.html | MULQUEEN VICTOR IN MOSHOLU GOLF; Fordham Freshman Wins Davies Cup With 36-9-27 for 9-Hole Final Round. HESS SECOND WITH NET 31 Parshall Finishes Third With 32-- Large Field of Municipal Players Takes Part. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/german-potash-sales-reduced.html | German Potash Sales Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/lauri-wins-cue-match-divides-final-two-blocks-with-ponzi-but-leads.html | LAURI WINS CUE MATCH.; Divides Final Two Blocks With Ponzi, but Leads in Points. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/tariff-coalition-fostered-in-house-western-republican-revolt-sought.html | TARIFF COALITION FOSTERED IN HOUSE; Western Republican "Revolt" Sought to Preserve Gains Made in Senate. GROUP COUNTS ON 64 VOTES Leaders Seek to Join These With Democrats to Enact Measure on Farm Lines. Borah Increasingly Confident. Garner Cites Votes Necessary. Accomplishment Still Uncertain. Walsh Gives View of Situation. | True | Special to The New York Times. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bryn-mawr-club-dinner-tonight.html | Bryn Mawr Club Dinner Tonight. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bogoljubow-holds-alekhine-to-draw-twentyfourth-game-of-title-chess.html | BOGOLJUBOW HOLDS ALEKHINE TO DRAW; Twenty-fourth Game of Title Chess Series Ends in DeadLock at Wiesbaden.ADOPTS, FRENCH DEFENSEChampion Follows Lines Used inEighteenth Contest, Which WasWon by Challenger. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-low-levels-in-raw-hides.html | New Low Levels in Raw Hides. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/savannah-affiliation-for-new-atlanta-bank-interest-to-be-acquired.html | SAVANNAH AFFILIATION FOR NEW ATLANTA BANK; Interest to Be Acquired in Liberty, Which Will Double Capital and Get National Charter. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/carroll-wins-cup-at-nyac-shoot-breaks-97-to-capture-the-high.html | CARROLL WINS CUP AT N.Y.A.C. SHOOT; Breaks 97 to Capture the High Scratch Trophy--Six Tie for High Handicap Award. BRUNS TAKES SHOOT-OFF Lawrence Beats Garroil for Doubles Scratch Cup and Also Annexes Distance Honors. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/exatholic-explains-why-he-became-rabbi-aime-palliere-french.html | EX-CATHOLIC EXPLAINS WHY HE BECAME RABBI; Aime Palliere, French Convert to Judaism, Says Here It Is the "Faith of a Living People." | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/broadcast-chains-to-carry-exercises-large-hookups-will-take-to.html | BROADCAST CHAINS TO CARRY EXERCISES; Large Hook-Ups Will Take to Nation and World Ceremonies of the Day. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/stocks-versus-bonds-as-berlin-now-sees-it-recent-contention-that.html | STOCKS VERSUS BONDS, AS BERLIN NOW SEES IT; Recent Contention That Stocks Are Best Investment Called 'Bull Market Theory.' | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/financial-markets-ending-of-a-stock-exchange-crisischanges-which.html | FINANCIAL MARKETS; Ending of a Stock Exchange Crisis--Changes Which Follow in the Situation. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/think-our-market-will-lend-again-european-capitals-confident-that.html | THINK OUR MARKET WILL LEND AGAIN; European Capitals Confident That Release of Loans Will Be Resumed. SEE CURRENCIES IMPROVED Believe Crash Here Will Aid Reconstruction Economics InForeign States. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/doubts-hoover-ban-on-3-shipbuilders-head-of-national-council-says.html | DOUBTS HOOVER BAN ON 3 SHIPBUILDERS; Head of National Council Says It Has Heard Nothing of Final. CONCEDES RIGHT TO ACT H.G. Smith Declares It Is to the Government's Interest to Employ Contractors. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/partridge-beats-bowman-wins-5set-match-for-new-york-a-c-club-net.html | PARTRIDGE BEATS BOWMAN.; Wins 5-Set Match for New York A. C. Club Net Singls Title. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/debaets-in-6day-race-belgian-cyclist-enters-contest-opening-in.html | DEBAETS IN 6-DAY RACE.; Belgian Cyclist Enters Contest Opening in Garden Nov. 30. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bankruptcy-study-widened-to-jersey-experts-will-seek-the-causes-of.html | BANKRUPTCY STUDY WIDENED TO JERSEY; Experts Will Seek the Causes of Failures by a Survey of 1,000 Newark Stores. JOINT BODY WILL FUNCTION Yale Faculty, Commerce Department Officials and Federal Judge Clark Will Cooperate. To Compare Liquidation Methods. Yale's Part in the Inquiry. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/pastors-aid-red-cross-many-devote-sermons-to-opening-of-annual.html | PASTORS AID RED CROSS.; Many Devote Sermons to Opening of Annual Roll-Call. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/war-and-peace.html | WAR AND PEACE. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-public-loan-rate-is-shock-to-london-british-unpleasantly.html | NEW PUBLIC LOAN RATE IS SHOCK TO LONDON; British Unpleasantly Surprised at 5% Bid for Money in New Conversion Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/add-to-palestine-fund-gifts-of-15369-since-drive-closed-brings.html | ADD TO PALESTINE FUND.; Gifts of $15,369 Since Drive Closed Brings Total to $2,019,017. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/italy-to-cut-bank-rate-outside-money-no-easier-due-to-slow.html | ITALY TO CUT BANK RATE.; Outside Money No Easier, Due to Slow Accumulation. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/henry-hadley-gives-a-novel-program-works-representing-several.html | HENRY HADLEY GIVES A NOVEL PROGRAM; Works Representing Several Countries Played by Manhattan Symphony.FINE BACH PERFORMANCEGeorge Gershwin Appears as Guest Conductor in His Own "AnAmerican in Paris." | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/middle-states-oil-plan-deposit-date-extended-to-nov-22-in.html | MIDDLE STATES OIL PLAN.; Deposit Date Extended to Nov. 22 in Reorganization. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/chaim-kotylansky-in-folk-songs-jewish-y-groups-meet-in-jersey.html | Chaim Kotylansky in Folk Songs.; Jewish "Y" Groups Meet in Jersey | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/to-rejoin-lafaytte-woodfin-and-vanderbush-will-practice-for-temple.html | TO REJOIN LAFAYTTE.; Woodfin and Vanderbush Will Practice for Temple Game. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/republicans-here-at-sea-over-1930-favor-an-upstate-nominee-for.html | REPUBLICANS HERE AT SEA OVER 1930; Favor an Up-State Nominee for Governor in View of Crushing Defeat in City. MANY ASPIRE TO RUN Leaders Set Reorganization Vital, but Are in Doubt How to Proceed. Many Up-State Aspirants. Discount Harvey's Chances. REPUBLICANS AT SEA OVER 1930 CAMPAIGN Democrats Plan Expansion. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/fall-river-soccer-victor-defeats-pawtucket-50-in-atlantic-coast.html | FALL RIVER SOCCER VICTOR.; Defeats Pawtucket, 5-0, in Atlantic Coast League Game. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/golden-rule-dinner-thursday.html | Golden Rule Dinner Thursday. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ockfords-in-00-football-tie.html | Ockfords in 0-0 Football Tie. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/nations-to-listen-to-hoover-tonight-presidents-armistice-day-speech.html | NATIONS TO LISTEN TO HOOVER TONIGHT; President's Armistice Day Speech Will Be Widely Broadcast on Short Waves.KELLOGG TO RECEIVE HONORFrench Ambassador Will BestowAward--Services to Be Held at Wilson's Tomb. Pershing to Speak From Paris. Service at Wilson's Tomb. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/navy-eleven-loses-dale-bauer-crane-both-out-for-season-former-with.html | NAVY ELEVEN LOSES DALE BAUER, CRANE; Both Out for Season, Former With Broken Arm, Latter With Sprained Ankle. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/woman-now-admits-she-killed-girl-4-insisted-after-surrender-that.html | WOMAN NOW ADMITS SHE KILLED GIRL, 4; Insisted After Surrender That Dorothy Rogers Had Died in Accident and She Hid Body. DEAD BOY ALSO IS FOUND She Directs Jersey Troopers to Hiding Place--Used Children in Blackmail, Police Hint. Confesses She Killed Girl. WOMAN NOW ADMITS SHE KILLED GIRL, 4 Surrendered on Man's Advice. Says She Struck Girl. Says She Moved Body from Cellar. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/backs-transit-unification-group-of-elevated-stockholders-to-ask.html | BACKS TRANSIT UNIFICATION; Group of Elevated Stockholders to Ask Legislative Hearing. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/lunacy-trio-stirs-hilarity-at-palace-clayton-jackson-and-durante.html | 'LUNACY TRIO STIRS HILARITY AT PALACE; Clayton, Jackson and Durante Give a Crazy Repertoire of Antics. JIMMY SAVO IS AMUSING Performs in Pantomime and Wails a Sentimental Ballad--Helen Kane Conquers in Baby Songs. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/gives-way-to-check-war-general-stotesbury-wants-compulsion-extended.html | GIVES WAY TO CHECK WAR.; General Stotesbury Wants Compulsion Extended to Labor and Money. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/slight-decline-in-german-prices.html | Slight Decline in German Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/declined-without-thanks.html | DECLINED WITHOUT THANKS. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/sunshine-city-growth-new-jersey-community-enlarged-by-800-homes.html | SUNSHINE CITY GROWTH.; New Jersey Community Enlarged by 800 Homes. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/portugal-lifts-ban-on-86-officers.html | Portugal Lifts Ban on 86 Officers. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mary-garden-mourns-women-the-charmers-they-simply-do-not-exist-she.html | MARY GARDEN MOURNS WOMEN THE CHARMERS; They Simply Do Not Exist, She Says at Chicago, and Blames Short Skirts. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/johnny-dundeegoldberg-matched.html | Johnny Dundee-Goldberg Matched, | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/heldenleben-repeated-toscanini-acclaimed-at-matinee-performance-of.html | 'HELDENLEBEN" REPEATED.; Toscanini Acclaimed at Matinee Performance of Strauss's Work. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/five-die-in-queens-in-motor-mishaps-family-is-virtually-wiped-out.html | FIVE DIE IN QUEENS IN MOTOR MISHAPS; Family Is Virtually Wiped Out When Motorcycle Is in Crash With Auto. CAR PLUNGES OFF BRIDGE Two Men Drowned, Three Saved From Branch of Flushing Creek --Three Killed in Jersey. Three Killed in New Jersey. Hit by Three Autos, Dies. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/crashs-aftermath-as-europe-sees-it-still-some-division-of-opinion.html | CRASH'S AFTERMATH AS EUROPE SEES IT; Still Some Division of Opinion as to Results in the General Trade. STOCK SPECULATION ENDED Foreign Markets Approve Last Week'a Continuing Liquidation-- See Recovery Premature. Must Be Some Trade Reaction. Thorough Liquidation Salutary. Stage in Downward Readjustment. | True | Special Cable to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/hc-clark-to-report-on-monkey-diseases-doctor-leaves-panama-to.html | H.C. CLARK TO REPORT ON MONKEY DISEASES; Doctor Leaves Panama to Attend Society of Tropical Medicine in Miami. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/steel-orders-show-new-trend-of-funds-local-tonnage-contracts-for.html | STEEL ORDERS SHOW NEW TREND OF FUNDS; Local Tonnage Contracts for Building Construction at Peak in October. INVESTMENT CASH APPEARS Beals Comments on Abrupt Way in Which Call Market Money Has Turned to Building. Capacity Output Seen. Large Brick Demand. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/says-we-must-make-pact-for-peace-live-smuts-of-south-africa-calls.html | SAYS WE MUST MAKE PACT FOR PEACE LIVE; Smuts of South Africa Calls on America to Pledge Action Against War Aggressors. SEES DISARMAMENT NEXT Former Premier Thinks Uncertainty About Us Binds the Hands of the World's Other Nations. Attitude Called Impossible. Says We Can't Stand Still. Peace Pact Called First Step. Disappointed on Armaments. One Cause for Optimism. Armament Called Betrayal. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/reducing-hazard-in-ordnance-dumps-general-williams-army-bureau.html | REDUCING HAZARD IN ORDNANCE DUMPS; General Williams, Army Bureau Chief, Reports on Safety Projects Under Way. ADDITIONAL LAND BOUGHT Civilian Activities Will Be Kept at a Distance--New Magazines Under Construction. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/smiths-book-for-blind-exgovernor-to-pay-for-printing-up-to-now-in.html | SMITH'S BOOK FOR BLIND.; Ex-Governor to Pay for Printing "Up to Now" in Braille. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/realty-mens-insurance-course.html | Realty Men's Insurance Course. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/spanish-queen-guest-at-buckingham.html | Spanish Queen Guest at Buckingham | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/four-die-in-german-rail-accident.html | Four Die in German Rail Accident. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/armistice-events-solemn-in-france-americans-including-pershing.html | ARMISTICE EVENTS SOLEMN IN FRANCE; Americans, Including Pershing, Attend Church Services Marking Occasion.TOMB OF FOCH VISITEDHighest Officials and Diplomats to Attend Ceremonies at UnknownSoldier's Tomb Today. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/predicts-benefits-from-stock-crash-bankers-association-journal-says.html | PREDICTS BENEFITS FROM STOCK CRASH; Bankers Association Journal Says Various Constructive Elements Will Come Into Play. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/superficial-view-here-criticized-in-london-comments-of-financiers.html | SUPERFICIAL VIEW HERE CRITICIZED IN LONDON; Comments of Financiers Seen as Platitudes in Discussions of Sequel to Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bulgar-bandits-rob-train-gang-hunted-for-killing-judges-holds-up.html | BULGAR BANDITS ROB TRAIN; Gang Hunted for Killing Judges Holds Up 100 Passengers. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/open-school-week-begins-parents-invited-to-see-pupils-at-work-in.html | OPEN SCHOOL WEEK BEGINS.; Parents Invited to See Pupils at Work in Classrooms. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/wall-street-toils-over-the-weekend-thousands-of-sightseers-pay.html | WALL STREET TOILS OVER THE WEEK-END; Thousands of Sightseers Pay Visits to the Financial District. EXTRA POLICE ON GUARD Stock Exchange Is Satisfied With Brokers' Progress in Catching up With Work. MARKET STABILITY SEEN Bankers and Traders Point Out Constructive Economic Factors-- . Believe Liquidation Ended. Exchange Satisfied With Work. Parking Rule Rescinded. SEES BENEFITS IN CRASH. Bankers Association Says Business Should Be Stimulated. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/smoot-sells-miami-race-track-1110000-investment-to-philadelphia.html | Smoot Sells Miami Race Track, $1,110,000 Investment, to Philadelphia Group; MIAMI TRACK SOLD TO PHILADELPHIANS Smoot Sells $1,110,000 Hialeah Plant to J.H. Carstairs and Barclay H. Warburton.BRUEN MAY TAKE CHARGE Vice President of Garden Expected to Succeed Day--Elaborate Plans Made for Meeting. Plans Are Outlined. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/city-to-pay-tribute-to-war-dead-today-all-activities-to-cease-at-11.html | CITY TO PAY TRIBUTE TO WAR DEAD TODAY; All Activities to Cease at 11 A.M. on Anniversary of Signing of Armistice. CELEBRATIONS TO BE HELD 15,000 Expected at Ceremonies in Madison Square--Red Cross Roll-Call to Begin. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/miss-aloha-perry-to-wed-on-friday-her-marriage-to-paul-m-browne-to.html | MISS ALOHA PERRY TO WED ON FRIDAY; Her Marriage to Paul M. Browne to Take Place in Church of the Transfiguration. Hengen--Schulze. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/hails-luther-catechism-dr-knubel-speaks-at-observance-of-400th-year.html | HAILS LUTHER CATECHISM.; Dr. Knubel Speaks at Observance of 400th Year of Its Writing. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-guatemalan-eruption-volcano-santa-maria-believed-to-have-opened.html | NEW GUATEMALAN ERUPTION; Volcano Santa Maria Believed to Have Opened New Crater. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/white-star-adds-service-two-liners-to-liverpool-to-stop-at-boston.html | WHITE STAR ADDS SERVICE.; Two Liners to Liverpool to Stop at Boston, Belfast, Glasgow. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/honduras-agrees-to-parley-here.html | Honduras Agrees to Parley Here. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ball-by-french-war-veterans.html | Ball by French War Veterans. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ejected-strikers-win-church-trial-marion-nc-union-members-will.html | EJECTED STRIKERS WIN CHURCH TRIAL; Marion (N.C.) Union Members Will State the Case Against Dismissal Next Sunday. "MISTAKE" IS ADMITTED First of the 119 Textile Workers Will Face Court Tomorrow on the Charge of Rioting. Deputies' Trial Holds Interest. GASTONIA COUNSEL AT ODDS. Defense Breach Over Expenses Delays Appeal of Convictions. | True | From a Staff Correspondent of The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/yalemaryland-football-tie-outstanding-upset-in-east-pitt-eleven.html | Yale-Maryland Football Tie Outstanding Upset in East; Pitt Eleven Leader; SURPRISES MARKED FOOTBALL RESULTS Yale-Maryland Tie East's Biggest Upset--Penn's Defeatby Penn State Unexpected. PITT IS EASTERN LEADERChange in Luck for Harvard and Army Might Have Reversed Outcome of Games.NOTRE DAME STILL WINNINGFine Comebacks by Princeton and Dartmouth--N.Y.U. Had Hard Fight--Fordham Still Unbeaten. Much Interest Is Added. N.Y.U. Had Hard Flight. Notre Dame Faces Test. Plans Not Carried Out. | True | By Robert F. Kelley. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/held-in-olive-oil-fraud-prominent-portuguese-industrials-and.html | HELD IN OLIVE OIL FRAUD.; Prominent Portuguese Industrials and Officials Arrested in Lisbon. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/automotive-engineers-to-meet-here-nov-18-ordnance-advisory.html | AUTOMOTIVE ENGINEERS TO MEET HERE NOV. 18; Ordnance Advisory Committee of Association to Visit International Motor Plants. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/troopers-find-boys-body.html | Troopers Find Boy's Body. | True | Special to The New York Times. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/upstate-flier-killed-in-fall-near-scranton-harold-pope-21-of-newark.html | UP-STATE FLIER KILLED IN FALL NEAR SCRANTON; Harold Pope, 21, of Newark Valley., Was Doing Stunts at Low Altitude in American Legion Meet | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/brokers-office-for-havana-liner.html | Broker's Office for Havana Liner. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/shippers-to-act-in-lighter-case.html | Shippers to Act in Lighter Case. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/short-bank-stock-trading-dealers-association-announces-2-pm-closing.html | SHORT BANK STOCK TRADING; Dealers' Association Announces 2 P.M. Closing for Week. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/italians-fete-king-who-is-sixty-today-flags-and-illuminations.html | ITALIANS FETE KING, WHO IS SIXTY TODAY; Flags and Illuminations Enliven Rome as Fascist Parades Open Public Rejoicings. ROYAL PRAYER RENEWED Supplication, in Abeyance Since 1870, Is Heard Again in Churches --Prince Weds Jan. 8. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/leaps-to-death-in-queens-blaze-roomer-caught-on-third-floor-jumps.html | LEAPS TO DEATH IN QUEENS BLAZE; Roomer Caught on Third Floor Jumps From Window--Alarm Fatal to Man Next Door. THIRD IS CRITICALLY HURT He Plunges to Roof of Shed as Flames Sweep Long Island City Boarding House. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bowling-leaders-clash-tonight.html | Bowling Leaders Clash Tonight. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/land-inquiry-opens-today-grand-jury-expected-to-be-chosen-quickly.html | LAND INQUIRY OPENS TODAY.; Grand Jury Expected to Be Chosen Quickly in Westchester. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mail-pilot-in-sleet-plunged-4000-feet-webster-recovering-in.html | MAIL PILOT IN SLEET PLUNGED 4,000 FEET; Webster, Recovering in Phillipsburg (Pa.) Hospital, Tells of Crash on Rattlesnake Mountain. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/gold-imports-to-paris-helped-by-the-great-french-harvest.html | Gold Imports to Paris Helped By the Great French Harvest | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/to-give-talk-on-royalty-jules-bois-will-lecture-on-the-king-of-the.html | TO GIVE TALK ON ROYALTY.; Jules Bois Will Lecture on the King of the Belgians. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/benefit-for-boys-clubs-friends-of-two-organizations-to-attend-play.html | BENEFIT FOR BOYS' CLUBS.; Friends of Two Organizations to Attend Play "Ladies of the Jury." | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/nanking-plans-to-seize-estate-of-descendant-of-confucius.html | Nanking Plans to Seize Estate Of Descendant of Confucius | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bond-flotation-texas-consumers-water.html | BOND FLOTATION.; Texas Consumers Water. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/beal-greeted-in-boston-crowd-wolcomes-the-released-labor-leader.html | BEAL GREETED IN BOSTON.; Crowd Wolcomes the Released Labor Leader. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/nora-dinkov-young-singer-heard.html | Nora Dinkov, Young Singer, Heard. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/moderation-league-finds-dry-law-failing-to-cut-intemperance-or.html | Moderation League Finds Dry Law Failing To Cut Intemperance or Alcohol Death Rate | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/buses-pay-in-wiesbaden-profit-shown-after-substitution-of-them-for.html | BUSES PAY IN WIESBADEN.; Profit Shown After Substitution of Them for Street Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/fewer-new-corporations-state-report-for-october-shows-slump-in.html | FEWER NEW CORPORATIONS.; State Report for October Shows Slump in Market Crash Period. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/trade-in-luxuries-hit-by-stock-crash-wholesalers-of-merchandise.html | TRADE IN LUXURIES HIT BY STOCK CRASH; Wholesalers of Merchandise Report a Slight Decrease in Their Orders. BUILDING OPERATIONS HIGH Steel Industry in the Chicago District Continues to Operate at 80 Per Cent Capacity. | True | Special Dispatch to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/italy-reduces-her-imports-foreign-trade-balance-up.html | Italy Reduces Her Imports; Foreign Trade Balance Up | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/assails-god-of-science-dr-haldeman-says-it-repudiates-conception-of.html | ASSAILS "GOD OF SCIENCE."; Dr. Haldeman Says it Repudiates Conception of Sin. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/gov-byrd-will-head-air-tour-to-boost-aviation-in-virginia.html | Gov. Byrd Will Head Air Tour To Boost Aviation in Virginia | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/more-clinics-asked-for-chronic-ills-need-for-convalescent-homes.html | MORE CLINICS ASKED FOR CHRONIC ILLS; Need for Convalescent Homes Also Stressed in Second Part of Jewish Communal Report. SCHOOL RESEARCH FAVORED Survey Committee Urges Fund to Aid Sectarian Teachers—Would Consolidate Recreation Work. Convalescent Homes Urged. Committee Members Listed. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ginning-data-halt-decline-in-cotton-selling-in-new-orleans-was.html | GINNING DATA HALT DECLINE IN COTTON; Selling in New Orleans Was General Most of Week Awaiting Government Report. WALL ST. DROP FELT ALSO Trade Becoming Firm Despite Estimate That 15,000,000 Bales Will Be Produced. Scale-Down Buying Has Effect. Influence of Stock Market. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/object-to-dr-coffin-at-episcopal-altar-members-of-high-church-seek.html | OBJECT TO DR. COFFIN AT EPISCOPAL ALTAR; Members of High Church Seek to Bar Him From Presiding at Communion at St. George's. CANON LAW IS CITED No Pastor of Another Sect Can Officiate at a Service, Objectors Declare. DR. REILAND INVITED HIM Asked Presbyterian to Preside at Closing Session of Church Unity Alliance Friday. Dr. Stetson Backs Objectors. Dr. Fosdick Was Barred. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/london-still-losing-gold-but-1000000-is-due-to-arrive-from-south.html | LONDON STILL LOSING GOLD; But 1,000,000 Is Due to Arrive From South Africa This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/world-trade-rises-over-prewar-rate-values-1000000000-above-1927.html | World Trade Rises Over Pre-War Rate; Values $1,000,000,000 Above 1927 Total | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/parents-and-schools.html | PARENTS AND SCHOOLS. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/will-discuss-judaism-in-russia.html | Will Discuss Judaism in Russia. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bottlers-group-to-meet-convention-of-soft-drink-industry-will-fight.html | BOTTLERS' GROUP TO MEET.; Convention of Soft Drink Industry Will Fight Rise in Sugar Tariff. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/parade-in-haitian-strike-students-hold-demonstration-in-scholarship.html | PARADE IN HAITIAN STRIKE.; Students Hold Demonstration in Scholarship Cut Protest. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/zionist-women-to-meet-thursday.html | Zionist Women to Meet Thursday. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bennett-triumphs-with-cue.html | Bennett Triumphs With Cue. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/former-judge-held-for-killing-woman-prominent-austin-tex-lawyer-is.html | FORMER JUDGE HELD FOR KILLING WOMAN; Prominent Austin (Tex.) Lawyer Is Accused of Stabbing aStenographer to Death.VICTIM SLAIN IN STREETBrady, Disarmed After Attack,Denies Any Recollection of What Took Place. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bowling-body-meets-tonight.html | Bowling Body Meets Tonight. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/stapleton-repels-boston-by-14-to-6-strong-runs-sixty-yards-for.html | STAPLETON REPELS BOSTON BY 14 TO 6; Strong Runs Sixty Yards for Score and Kicks Two Extra Points Before 7,500 Fans. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/held-in-actors-death-waiter-accused-of-striking-nj-nelson-jr-in.html | HELD IN ACTOR'S DEATH.; Waiter Accused of Striking N.J. Nelson Jr. in Fatal Brawl. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bank-savings-drop-is-first-in-20-years-decline-of-195305000-in-year.html | BANK SAVINGS DROP IS FIRST IN 20 YEARS; Decline of $195,305,000 in Year Reported by All Institutions in Country. 524,221 FEWER ACCOUNTS Lure of Expected Profits in Stocks an Important Factor, Says Official Report. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/reception-by-polyclinic-auxiliary.html | Reception by Polyclinic Auxiliary. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-jersey-club-to-bowl-here.html | New Jersey Club to Bowl Here. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/reisner-lays-crime-to-loose-writers-also-assails-expreachers-who.html | REISNER LAYS CRIME TO 'LOOSE' WRITERS; Also Assails Ex-Preachers Who Deny God and Give Us "Cheap" Humanism. FINDS DEITY BASIS OF LAW Pastor in Attack Criticizes Barnes, Watson, Dreiser and Durant-- . Scores Living for Pleasure. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/holdup-bands-get-109000-in-2-states-st-louis-woman-saves-60000.html | HOLD-UP BANDS GET $109,000 IN 2 STATES; St. Louis Woman Saves $60,000 Necklace as Gang Takes $58,000 in Gems From Auto Party. ILLINOIS BANDIT IS SHOT Police interrupt Raid on Home and Capture Two Men, but Two Others Escape With $50,000. Crowded to Side of Road. Defies Pistol. Robbery at Dancing Party. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/soviets-try-42-of-sect-accuse-voronezh-religious-group-of-arson-and.html | SOVIETS TRY 42 OF SECT.; Accuse Voronezh Religious Group of Arson and Counter-Revolution. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/brazilian-loan-discussed-9000000-flotation-in-london-is-reported.html | BRAZILIAN LOAN DISCUSSED.; 9,000,000 Flotation in London Is Reported Under Negotiation. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/french-steel-output-less-september-production-below-last-years.html | FRENCH STEEL OUTPUT LESS; September Production Below Last Year's Monthly Average. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/sixteen-parachute-jumpers-in-air-together-one-woman-in-group.html | Sixteen Parachute Jumpers in Air Together; One Woman in Group Leaping 2,000 Feet | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/committee-may-resume-hearings.html | Committee May Resume Hearings. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/recital-at-sherrys-tomorrow.html | Recital at Sherry's Tomorrow. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/children-to-run-settlement-a-day.html | Children to Run Settlement a Day. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-quartet-in-recital-stradivarius-group-gives-brahms-and.html | NEW QUARTET IN RECITAL.; Stradivarius Group Gives Brahms and Beethoven. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/schmeling-accepts-atlantic-city-offer-german-boxer-will-sign-only.html | SCHMELING ACCEPTS ATLANTIC CITY OFFER; German Boxer Will Sign Only When $250,000 Guarantee Is Posted in Cash. RETURNS HERE IN JANUARY Late February or Early March Date Is Considered Most Likely-- Fighter Will Visit Italy. Rival Named 40 Days Before Bout. Expects Bout to Draw $1,000,000. | True | Special Cable to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/wheat-prices-drop-8-34-cents-in-week-uncertainty-as-to-continued.html | WHEAT PRICES DROP 8 3-4 CENTS IN WEEK; Uncertainty as to Continued Foreign Buying Makes Future Doubtful. RECORD VISIBLE SUPPLY Movement of New Corn From the Country Is Increasing-Prices Are Lower. | True | Special to The New York Times. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mark-education-week-leaders-to-broadcast-over-wabc-tomorrow-and.html | MARK EDUCATION WEEK.; Leaders to Broadcast Over WABC Tomorrow and Friday. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/accuses-walker-on-land-purchases-wh-allen-in-letter-to-the-governor.html | ACCUSES WALKER ON LAND PURCHASES; W.H. Allen, in Letter to the Governor Asking Action, Makes Ten Charges. ALLEGES EXCESSIVE PRICES Assessments Increased 1,600 Per Cent Aided Speculators, He Asserts --Sees Tax Bureau Evils. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/harvard-resumes-drills-tomorrow-squad-back-from-michigan-in-good.html | HARVARD RESUMES DRILLS TOMORROW; Squad Back From Michigan in Good Shape Except for Injury to Mason. | True | Special to The New York Times.Times Wide World Photo. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/prague-team-beats-german-hungarians-eliminates-soccer-eleven-from.html | PRAGUE TEAM BEATS GERMAN HUNGARIANS; Eliminates Soccer Eleven From National Challenge Cup Contest, 3 Goals to 2. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/s-livingston-davis-dies-expert-on-tea-in-business-half.html | S. LIVINGSTON DAVIS DIES; EXPERT ON TEA; In Business Half Century--Represented Tea Trade in Liberty Loan Drives. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/nationals-defeat-wanderers-2-to-1-triumph-in-the-atlantic-coast.html | NATIONALS DEFEAT WANDERERS, 2 TO 1; Triumph in the Atlantic Coast Soccer League Clash at Hawthorne Field, Brooklyn.TEAMS TIED AT HALF, 1-1Nelson Drives Across Winning Goal18 Minutes After Start of theSecond Half. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/seeks-to-remain-at-yale-senior-revealed-as-married-and-father-will.html | SEEKS TO REMAIN AT YALE.; Senior Revealed as Married and Father Will See Dean Today. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/republican-revolt-seen-following-senate-split-and-chaos-in.html | REPUBLICAN REVOLT SEEN, FOLLOWING SENATE SPLIT AND CHAOS IN LEADERSHIP; CALL PARTY DISORGANIZED Politicians Hold Senate Situation Is Stirring Electorate. SAY HOOVER IS PERTURBED Voters Pictured as Looking Askance at Claims of Party Efficiency. BORAH NOW IN SADDLE But Observers Are Wondering It He Will Actually Lead in Opposing President. Effect of Senate Split. Democratic Hopes High. Borah Now in Command. His Leadership a Problem. Public Interest Aroused. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/giants-score-seventh-straight-victory-defeating-orange-220-before.html | Giants Score Seventh Straight Victory, Defeating Orange 22-0, Before 20,000 SEE GIANTS STOP ORANGE, 22-0 Score Seventh Straight Victory to Hold First-Place Tie With Unbeaten Packers. PEASE RUNS KICK 55 YARDS Plansky Also Excels With 40-Yard Field Goal--Friedman's Passes Aid in Touchdown Marches. Friedman Checks Pease. Plansky Proves Versatile. | True | By Arthur. J. Daleytimes Wide World Photo. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/the-screen-the-masqueraders-russian-symbolism.html | THE SCREEN; The Masqueraders. Russian Symbolism. | True | By Mordaunt Hall | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | International Newsreel Photo. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/so-califonia-leads-elevens-in-point-scoring-dartmouth-2d.html | So. Califonia Leads Elevens In Point Scoring Dartmouth 2d | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/fribourgs-petit-bob-takes-auteuil-feature-hurdle-race.html | Fribourg's Petit Bob Takes Auteuil Feature Hurdle Race | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/3-hurt-in-barge-blast-bridge-set-afire-explosion-of-gasolineladen.html | 3 HURT IN BARGE BLAST; BRIDGE SET AFIRE; Explosion of Gasoline-Laden Craft at Secaucus Spreads Flames on the River. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/dinners-to-precede-patriotic-dance.html | Dinners to Precede Patriotic Dance. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/to-leave-theatre-guild-philip-leigh-actor-in-karl-and-anna-to-end-8.html | TO LEAVE THEATRE GUILD.; Philip Leigh, Actor in "Karl and Anna," to End 8 Years' Service. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/gordon-craig-defers-visit.html | Gordon Craig Defers Visit. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/firm-of-dahn-hunter-formed.html | Firm of Dahn & Hunter Formed. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/starting-gate-found-effective-at-pimlico-bahr-contrivance-carrying.html | STARTING GATE FOUND EFFECTIVE AT PIMLICO; Bahr Contrivance, Carrying Own Barrier and Bell, in Use Daily at Races. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/urges-that-cities-share-radio-power-of-schuette-cites-hoover-in.html | URGES THAT CITIES SHARE RADIO POWER; O.F. Schuette Cites Hoover in Asking a Voice for Communities on Wave-Length Allocation. LOCAL SETTLEMENT URGED Plan Would Leave Assignments to Stations to Joint Decision of the Commission and Localities. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/forum-on-stock-crash-american-synagogue-hears-discusssion-led-by-ms.html | FORUM ON STOCK CRASH.; American Synagogue Hears Discusssion Led by M.S. Rukeyser. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-highgrade-loans-find-better-market-london-investors-are-now.html | NEW HIGH-GRADE LOANS FIND BETTER MARKET; London Investors Are Now Taking Sound Securities, but Rejecting Speculative Offers. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bicycle-race-won-by-tuccilloroth-pair-triumphs-in-2hour-track-event.html | BICYCLE RACE WON BY TUCCILLO-ROTH; Pair Triumphs, in 2-Hour Track Event of Acme Wheelmen at New York Velodrome. CUTANEO-BURRONI SCORE Take Unione Sportiva Italiana Road Race--Tomson-Dell' Andrea First in Century Test. Twenty-Four Teams Compete. Century Club Holds Race. Buonoccorso Wins Title. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/asks-us-to-emulate-early-christians-dr-cb-mcafee-presbyterian.html | ASKS US TO EMULATE EARLY CHRISTIANS; Dr. C.B. McAfee, Presbyterian Moderator, Says They Carried Teachings to All Nations. CALLS JESUS UNIVERSAL. Spirit of His Teachings Is the Basis of World Brotherhood, Preacher Declares. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/2500-pay-tribute-to-louis-marshall-memorial-for-jewish-leader-is.html | 2,500 PAY TRIBUTE TO LOUIS MARSHALL; Memorial for Jewish Leader Is Attended by Delegates of More Than 75 Societies. SENSE OF JUSTICE LAUDED Dr. Adler 2nd Judge Lehman Deliver Eulogies--3 Temple Emanu-El Raabis Take Part in Service. Two Deliver Eulogies. His Work for Minorities. Fought Injustice, Says Lehman. Organizations Participating. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/farm-board-helps-cotton-substantial-assistance-to-prices-through.html | FARM BOARD HELPS COTTON; Substantial Assistance to Prices Through Cooperative Loans. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/corn-moving-freely-to-market-prices-low-other-grains-weak-under.html | CORN MOVING FREELY TO MARKET, PRICES LOW; Other Grains Weak Under Realizing Sales--Little Support in the Market. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/lobby-report-due-on-burgess-today-investigating-committee-will-lay.html | LOBBY REPORT DUE ON BURGESS TODAY; Investigating Committee Will Lay Pottery Representative's Tariff Activities Before Senate. HE FOUGHT BOARD'S EXPERT Summary of Grundy's Stand Likely to Be Next-- Hearings Will Be Resumed Tomorrow. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mawson-ship-reaches-antarctic-territory-sir-douglas-informs-premier.html | MAWSON SHIP REACHES ANTARCTIC TERRITORY; Sir Douglas Informs Premier of Australia of Arrival at Possession Island. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/customs-methods-to-be-parley-theme-panamerican-conference-next-week.html | CUSTOMS METHODS TO BE PARLEY THEME; Pan-American Conference Next Week Will Try to Standardize Practices. TO END TRADE HINDRANCES Twenty-one Countries Will Send Commerce Experts to the Meeting in Washington. Methods Cause Confusion. Not to Affect Tariff Policy. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/colombia-victor-in-oil-law-suits-supreme-court-denies-almost-all.html | COLOMBIA VICTOR IN OIL LAW SUITS; Supreme Court Denies Almost All Contentions Advanced by American Companies. CONSTITUTIONALITY UPHELD So Is Enforceability of Emergency Measure, Only Part of Decree Being Overruled. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/movement-of-gold-to-paris-natural-french-bank-not-stimulating.html | MOVEMENT OF GOLD TO PARIS NATURAL; French Bank Not Stimulating Imports, Which Were Forced by Exchange Market. FOREIGN CREDITS REMAIN Bank, Treasury and Private Institutions Still Estimated to Hold $1,600,000,000 Balances Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/nyu-loses-o-herin-with-broken-leg-for-rest-of-season-squad-drills.html | N.Y.U. Loses O' Herin With Broken Leg for Rest of Season; Squad Drills Today; O' HERIN, INJURED, IS LOST TO N.Y.U. Quarterback's Leg Broken in Georgia Game, He Is Out for Rest of Season. GAUDET MAY REPLACE HIM Remainder of Squad in Good Shape and Will Take Part in Today's Workout. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/austria-holds-englishman-dicketts-said-to-be-wanted-here-and-in.html | AUSTRIA HOLDS ENGLISHMAN; Dicketts, Said to Be Wanted Here and in Canada, Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/dr-norwood-hails-unity-league-meeting-sees-realization-of-eternity.html | DR. NORWOOD HAILS UNITY LEAGUE MEETING; Sees Realization of Eternity in Conference Here This Week-- Finds Problem in Motherhood. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/miss-symons-wed-to-albert-j-hyman-ceremony-at-the-ritzcarlton-is.html | MISS SYMONS WED TO ALBERT J. HYMAN; Ceremony at the Ritz-Carlton Is Performed by the Rev. Dr. H. Maurice Harris. MISS KRUGMAN A BRIDE Married to Irving Hockberg by Rev. Dr. Aaron Eiseman at the Savoy-Plaza. Hockberg-Krugman. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/three-teams-in-lead-for-southern-honors-tulane-vanderbilt-and.html | THREE TEAMS IN LEAD FOR SOUTHERN HONORS; Tulane, Vanderbilt and Tennessee Remain in Front in Race for Conference Title. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bids-asked-again-for-mayflower.html | Bids Asked Again for Mayflower. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/admirers-in-london-mob-yehudi-menuhin-violinist-12-is-poised-as.html | ADMIRERS IN LONDON MOB YEHUDI MENUHIN; Violinist, 12, Is Poised as Auditors Clamber Onto PlatformAfter 2-Hour Recital. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/paris-watches-new-york-bourse-is-still-depressed-by-speculative.html | PARIS WATCHES NEW YORK.; Bourse Is Still Depressed by Speculative Liquidation. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/casualty-insurance-showed-gain-in-1928-report-of-state.html | CASUALTY INSURANCE SHOWED GAIN IN 1928; Report of State Superintendent Reveals Twenty-three News Companies Authorized in Year. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/princeton-to-open-final-weeks-drill-squad-to-be-at-full-strength-to.html | PRINCETON TO OPEN FINAL WEEK'S DRILL; Squad to Be at Full Strength Today, With Possible Exception of Bennett. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/borrowing-anne-killed-woman-who-obtained-81000-without-collateral.html | 'BORROWING ANNE' KILLED.; Woman Who obtained $81,000 Without Collateral Is Auto Victim. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/fordhams-eleven-praised-by-coach-fisher-murphy-and-wisniewski.html | FORDHAM'S ELEVEN PRAISED BY COACH; Fisher, Murphy and Wisniewski Lauded for Work in Beating Boston College. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mcalpine-ready-to-fly-party-plans-return-within-day-as-blizzard.html | McALPINE READY TO FLY.; Party Plans Return Within Day as Blizzard Clears. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/calls-macdonald-a-real-christian-dr-kittell-says-british-premier-is.html | CALLS MACDONALD A REAL CHRISTIAN; Dr. Kittell Says British Premier Is Trying to Put Doctrines of Jesus Into Practice DISCUSSES LIFE'S PURPOSE It is Not "Progress," He Says, but to Develop Character and Achieve Beauty and Truth. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/calls-our-motives-for-peace-selfish-rev-dr-pierce-in-capital.html | CALLS OUR MOTIVES FOR PEACE SELFISH; Rev. Dr. Pierce, in Capital Armistice Day Sermon, Says "WeWant to Save Our Skins."TERMS ISOLATION A MYTH He Insists We Must Be More Internationally Minded and Not Rely on Treazles Alone. "No Peace Without Righteousness." Houghton to Be Chairman. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/merchants-demand-curb-on-pushcarts-ask-walker-to-act-after-a-survey.html | MERCHANTS DEMAND CURB ON PUSHCARTS; Ask Walker to Act After a Survey Finds Most CentresDirty and Disorderly.NEW LAWS ARE ADVOCATEDBetter Enforcement Also Urged, butNo Blame Is Attached to CityOfficials. Lists Abuses Found. Suggests Enforcement Rules. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/municipal-loan-orleans-levee-district.html | MUNICIPAL LOAN.; Orleans Levee District. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/provincetown-has-two-new-dramas-fun-by-louis-bromfield-and-as-the.html | PROVINCETOWN HAS TWO NEW DRAMAS; "Fun," by Louis Bromfield and "As the Crow Flies," by Virgil Geddes Announced. TO FOLLOW 'WINTER BOUND' Group's Fifth Production to Be Selected From Mackaye's Ballet and Plays by Green and Cummings. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/dickie-begins-pastorate-contrasts-ministers-and-priests-to-bethany.html | DICKIE BEGINS PASTORATE.; Contrasts Ministers and Priests to Bethany Memorial Church. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/university-of-quito-destroyed-by-fire-500000-loss-as-rocket-from.html | UNIVERSITY OF QUITO DESTROYED BY FIRE; $500,000 Loss as Rocket From Fiesta Sets Blaze--Artillery Arsenal Menaced. | True | Special Cable to THE NEW YORK TIMES | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/a-look-ahead.html | A LOOK AHEAD. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/provision-markets-in-chicago.html | Provision Markets in Chicago. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/hits-grantlee-proposal-lieut-col-grant-says-arlington-span-should.html | HITS GRANT-LEE PROPOSAL.; Lieut. Col. Grant Says Arlington Span Should Honor All Soldiers. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/farm-finds-twenty-uses-for-gas.html | Farm Finds Twenty Uses for Gas. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/columbia-may-lose-edling-a-lineman-extent-of-injuries-suffered-by.html | COLUMBIA MAY LOSE EDLING, A LINEMAN; Extent of Injuries Suffered by End in Colgate Game Will Be Known Today. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/two-bowling-teams-in-tie.html | Two Bowling Teams in Tie. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/1000-fail-to-hear-robeson-carnegie-hall-crowdedbaritones-audience.html | 1,000 FAIL TO HEAR ROBESON; Carnegie Hall Crowded--Baritone's Audience Demands Many Encores. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/boys-shot-dead-in-play-two-baltimore-lads-victims-of-pistols-in.html | BOYS SHOT DEAD IN PLAY.; Two Baltimore Lads Victims of Pistols in Companions' Hands. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/many-idle-in-costa-rica-banana-blight-and-new-tax-law-cause-cutting.html | MANY IDLE IN COSTA RICA.; Banana Blight and New Tax Law Cause Cutting of Forces. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/brookhart-in-newsreel-senator-shown-exposing-wall-street-lobby-in.html | BROOKHART IN NEWSREEL.; Senator Shown Exposing "Wall Street Lobby" in Talkie at Embassy | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/scores-a-holeinone.html | Scores a Hole-in-One. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/shikatstocca-mat-bout-tonight.html | Shikat-Stocca Mat Bout Tonight. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/william-c-jones-knit-goods-commission-agent-dies-in-brooklyn-at-54.html | WILLIAM C. JONES.; Knit Goods Commission Agent Dies in Brooklyn at 54. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/finished-products-show-export-rise-total-sent-abroad-in-the-third.html | FINISHED PRODUCTS SHOW EXPORT RISE; Total Sent Abroad in the Third Quarter Was 9% Higher Than in Same Period of 1928. IMPORTS HAD EQUAL RISE But Quantitative Gain Was Greater Than Indicated, Owing to Reduced Foodstuff Prices. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/frances-bullard-engaged-to-marry-will-become-bride-of-john-m-budd.html | FRANCES BULLARD ENGAGED TO MARRY; Will Become Bride of John M. Budd, Son of Great Northern Road's Head. ANNOUNCEMENT AT SUPPER Miss Bullard Is a Graduate of Smith --Her Fiance a Senior at Yale-- Other Betrothals Announced. Cantfill--Trudell. Gude--Davis. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/byrds-sledgers-end-400mile-trek-bearded-and-grimy-the-advance-party.html | BYRD'S SLEDGERS END 400-MILE TREK; Bearded and Grimy, the Advance Party of Four ArriveSafety Back at Base.TELL OF SHAKING TERRAINSay They Had No Time for Fear asUndermined Surface Rumbled Under Foot. Byrd Praises Heroic Effort. No Time for Getting Scared. Caught in Maze of Crevasses. Intricate Roping of the Men. Camp Amid Huge Ice Blocks. Feel Way Round Vast Cavern. Got Out Just Ahead of Fog. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/good-shepherd-ac-teams-win.html | Good Shepherd A.C. Teams Win | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/studies-stationery-trade-harvard-research-bureau-figures-average.html | STUDIES STATIONERY TRADE; Harvard Research Bureau Figures Average Operating Costs. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/woods-ponzi-to-start-special-match-today-runnersup-in-recent.html | WOODS, PONZI TO START SPECIAL MATCH TODAY; Runners-Up in Recent Eastern Pocket Billiard Play Rivals in 12-Block Contest. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/the-governor-and-law-responsibility-of-incompetent-judges-and-those.html | THE GOVERNOR AND LAW.; Responsibility of Incompetent Judges and Those Who Appoint Them. FRANCE AND REFUGEES. Political Exiles Are Tolerated if They Obey the Law. The Trade-Mark Section. | True | CHARLES W. PIERSON.A. PLOTTIER.GUSTAVE PORGES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/army-medical-wins-from-ft-meade-180-field-school-eleven-features.html | ARMY MEDICAL WINS FROM FT. MEADE, 18-0; Field School Eleven Features Aerial Plays to Beat Tanks at Carlisle, Pa. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/topics-of-sermons-preached-yesterday-in-pulpits-of-the-metropolitan.html | Topics of Sermons Preached Yesterday in Pulpits of the Metropolitan District; CHURCHES OBSERVE ARMISTICE SUNDAY Peace Is Main Sermon Topic-- Dr. Fosdick Hails Progress Toward Disarmament. KELLOGG TREATY LAUDED Dr. Poling Calls It First Step in New Diplomacy--Futility of War Is Stressed by Dr. Crowder. Calls Peacemakers New Patriots. Hails the New Diplomacy. LISTS THOSE WHO WANT WAR. J.H. Holmes Assails Army, Navy, Armament Makers, Politicians. SAYS ALL MUST WANT PEACE. Dr. Stetson Declares War Will End When Prejudices Cease. DENIES WE ARE ISOLATED. Dr. Morgan Says America's World Responsibility Is Established. GLORIES OF PEACE OUTLINED. The Rev. H.D. Higgins Says Social Pursuits Offer High Adventure. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/chance-to-win-title-open-to-kansas-aggies-can-take-big-six-crown-by.html | CHANCE TO WIN TITLE OPEN TO KANSAS AGGIES; Can Take Big Six Crown by Defeating Nebraska if Latter Beats Oklahoma. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/garret-schenck-estate-4504583.html | Garret Schenck Estate $4,504,583. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/night-club-guest-slain-by-gunman-man-fatally-shot-at-newark-trying.html | NIGHT CLUB GUEST SLAIN BY GUNMAN; Man Fatally Shot at Newark Trying to Aid Friend After Row With Owner. ASSAILANT MAKES ESCAPE Proprietor, With Whom Dispute Had Started, Held as Material Witness, With Victim's Party. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/farm-board-backs-model-grain-plan-sees-in-new-north-pacific.html | FARM BOARD BACKS MODEL GRAIN PLAN; Sees in New North Pacific Cooperative the Best Way to Organize Nation's Farmers.LOCALS WILL HOLD STOCK They Will Be Linked to the NationalMarketing Corporation Throughthe Regional Organization. Wants More of Such Groups. For Action by Local Farmers. System of Handling Outlined. Help Offered in Financing. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/recital-by-grace-fogarty.html | Recital by Grace Fogarty. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ww-pell-is-host-at-white-sulphur-others-giving-dinners-were-the.html | W.W. PELL IS HOST AT WHITE SULPHUR; Others Giving Dinners Were the Paul Sanborns, L.L. Leads and the A.A. Aitkens. W.W. PELL ENTERTAINS Arrivals Include Robert W. Chambers, H.D. Auchinclosses, A.M.Erminies and W. Cooks. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/discloses-who-wrote-hows-your-health-booth-tarkington-and-harry.html | DISCLOSES WHO WROTE 'HOWS YOUR HEALTH?'; Booth Tarkington and Harry Leon Wilson Authors of Comedy, Lyle D. Andrews Says. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-code-for-world-hailed-as-peace-move-dr-fb-smith-opening-world.html | NEW CODE FOR WORLD HAILED AS PEACE MOVE; Dr. F.B. Smith, Opening World Friendship Sessions at Nashville, Says 'Revolution' Is in Progress. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/lured-to-assassination-chicagoan-slain-as-wife-unwittingly-sends.html | LURED TO ASSASSINATION.; Chicagoan Slain as Wife Unwittingly Sends Him in Trap. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ismet-pasha-wins-confidence-vote.html | Ismet Pasha Wins Confidence Vote. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/solving-by-ignoring.html | SOLVING BY IGNORING. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/loses-25000-necklace-mrs-tl-saunders-missed-pearls-on-return-from.html | LOSES $25,000 NECKLACE.; Mrs. T.L. Saunders Missed Pearls on Return From Boston Nov. 7. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/breakdown-of-speculation-clears-outlook-in-europe.html | Breakdown of Speculation Clears Outlook in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/grand-opera-in-greenwich-brown-to-give-performances-tuesday-and.html | GRAND OPERA IN GREENWICH; Brown to Give Performances Tuesday and Thursday Afternoons. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/miss-booth-sees-hirohito-received-by-japanese-emperor-in-tokio.html | MISS BOOTH SEES HIROHITO.; Received by Japanese Emperor in Tokio Palace. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/colombians-disagree-on-envoy.html | Colombians Disagree on Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/the-tardieu-cabinet.html | THE TARDIEU CABINET. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/kings-democrats-to-oppose-cropsey-atlantic-city-meeting-ends-with.html | KINGS DEMOCRATS TO OPPOSE CROPSEY; Atlantic City Meeting Ends With Idea of Non-Partisan Bench Apparently Shelved. SIX JUSTICES SLATED TO GO Leaders Indicate Readiness to Fight All Republican Incumbents-- McCooey Is Silent. Other Justices Slated to Go. Strong Candidate Hunted. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/legion-to-plant-christmas-tree.html | Legion to Plant Christmas Tree. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/legion-chief-appeals-for-loyalty-in-peace-major-bodenhamer-in.html | LEGION CHIEF APPEALS FOR LOYALTY IN PEACE; Major Bodenhamer, in Armistice Message Calls on Veterans to Rededicate Lives to Nation. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/commodities-show-lower-averages-last-weeks-general-price-level-is.html | COMMODITIES SHOW LOWER AVERAGES; Last Week's General Price Level Is Lowest of Year--July Was Highest. BRITISH AND ITALIAN DOWN English Prices Off to 89.7 as Against 90.1 Week Ago--Italian Average Was 71.7. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-york-to-get-nuremberg-model.html | New York to Get Nuremberg Model. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/soccer-giants-win-from-hispano-51-spaniards-put-up-stout-defense-at.html | SOCCER GIANTS WIN FROM HISPANO, 5-1; Spaniards Put Up Stout Defense at First, With Duncan Starring, but Weaken Later.LYELL HAS THREE GOALSO'Brien Gets Fair of Tallies forVictors-- Patterson ScoresLosers' Only Point. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/1500-attend-ball-for-brooklyn-charity-give-75000-to-aid-jewish.html | 1,500 ATTEND BALL FOR BROOKLYN CHARITY; Give $75,000 to Aid Jewish Federation--President Asks More Funds to Extend Work. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/hotel-show-opens-today-exhibits-of-450-manufacturers-of-appliances.html | HOTEL SHOW OPENS TODAY.; Exhibits of 450 Manufacturers of Appliances to Be Put on View. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/arrange-girls-housing-conference.html | Arrange Girls Housing Conference. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/league-begins-bowling-tonight.html | League Begins Bowling Tonight. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/claim-americans-estate-brothers-in-ireland-and-scotland-seek.html | CLAIM AMERICAN'S ESTATE.; Brothers In Ireland and Scotland Seek Fortune of John Andrews. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/planes-hunt-lost-women-three-croton-teachers-return-from-albany-as.html | PLANES HUNT 'LOST' WOMEN; Three Croton Teachers Return From Albany as 150 Seek Them. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/paulists-seek-radio-aid-letter-from-bishop-dunne-asks-support-for.html | PAULISTS SEEK RADIO AID.; Letter From Bishop Dunne Asks Support for Station WLWL. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/move-to-make-conditions-more-severe-in-grand-national-to-reduce.html | Move to Make Conditions More Severe In Grand National to Reduce Size of Fields | True | Special Cable to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/simple-inexpensive-justice.html | SIMPLE, INEXPENSIVE JUSTICE. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/asks-more-hospital-beds-council-finds-900-too-few-here-for.html | ASKS MORE HOSPITAL BEDS.; Council Finds 900 Too Few Here for Tubercular Patients. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/321-vcs-will-lead-armistice-parade-prince-of-wales-will-replace.html | 321 V.C.'S WILL LEAD ARMISTICE PARADE; Prince of Wales Will Replace King George in Ceremony at London Cenotaph. PEACE NOTE TO BE MARKED Glamour of Arms Is Checked by the Government--Primate Writes Special Remembrance Prayer. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-unsettlement-on-berlins-market-stock-exchange-confused-over.html | NEW UNSETTLEMENT ON BERLIN'S MARKET; Stock Exchange Confused Over Violent Movement of Shares in Merger Company. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/demand-5000-ransom-chinese-bandits-threater-death-to-father.html | DEMAND $5,000 RANSOM; Chinese Bandits Threater Death to Father Kreutzen Failing Payment. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/finds-armistice-day-a-good-ad-for-peace-prof-louis-bader-says.html | FINDS ARMISTICE DAY A GOOD AD FOR PEACE; Prof. Louis Bader Says Business Men Should Continue Effort Throughout Year. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ovation-at-farewell-london-string-quartet-greeted-with-cries-of.html | OVATION AT FAREWELL.; London String Quartet Greeted With Cries of "Come Again!" | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/plane-hits-vessel-three-fliers-hurt-machine-wrecked-when-it-loses-a.html | PLANE HITS VESSEL; THREE FLIERS HURT; Machine Wrecked When It Loses Altitude in a Take-Off. PLUNGES INTO THE SEA Passengers in Plane Suffering From Shock Rescued by Fishermen. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/chamber-to-hear-of-library-work.html | Chamber to Hear of Library Work. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/yellow-jackets-win-76-lastminute-rally-results-in-victory-over.html | YELLOW JACKETS WIN, 7-6.; Last-Minute Rally Results in Victory Over Steam Roller. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/stock-index-down-fisher-average-now-25-below-first-week-of.html | STOCK INDEX DOWN.; "Fisher Average" Now 25% Below First Week of September. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/steel-production-shows-a-decline-some-attribute-decrease-in-buying.html | STEEL PRODUCTION SHOWS A DECLINE; Some Attribute Decrease in Buying to the Crash in the Stock Market. PRICES WELL SUSTAINED Despite Hand to Mouth Purchasing, There Still Remain Substantial Backlogs on the Books. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-stock-issues-peoples-public-service.html | NEW STOCK ISSUES.; People's Public Service. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/manganese-tariff-gives-336000-rise-rate-increase-voted-by-senate.html | MANGANESE TARIFF GIVES $336,000 RISE; Rate Increase Voted by Senate Would Make a Total Revenue of $6,342,141. INDUSTRIES ARE IN CLASH Steel Interests Cite Small Domestic Output, but Producers Promise Large Increase. Imports in Last Six Years. Duty Imposed in 1922. Domestic Supply Inadequate. Called an "Enormous Subsidy." | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/warns-against-spreading-rumors-of-financial-distress.html | Warns Against Spreading Rumors of Financial Distress | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/3-die-in-german-train-wreck.html | 3 Die in German Train Wreck. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/alfred-c-bossoms-give-a-musicale-entertain-at-home-of-mr-and-mrs.html | ALFRED C. BOSSOMS GIVE A MUSICALE; Entertain at Home of Mr. and Mrs. Efrem Zimbalist on Eve of Departure. MR. ZIMBALIST THE ARTIST A Large Company Assembles as Guests of Visitors From London. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/coalition-party-planned-for-state-socialists-call-conference-of.html | COALITION PARTY PLANNED FOR STATE; Socialists Call Conference of Labor, Liberal and Progressive Groups in Albany Feb. 22. MOVED BY THOMAS VOTE "A Genuine Political Awakening" Is Seen Which Will Result in a Strong Independent Party. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/new-capitalization-for-cosulich.html | New Capitalization for Cosulich. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/standing-of-football-teams-in-the-western-conference.html | Standing of Football Teams In the Western Conference | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/utility-earnings-new-york-water-service.html | UTILITY EARNINGS.; New York Water Service. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/ch-arko-von-sandowaberg-of-jessford-wins-best-in-boston-shepherd.html | Ch. Arko Von Sandowaberg of Jessford Wins Best in Boston Shepherd Dog Show; MAHONYS DOG BEST IN SHEPHERD SHOW Ch. Arko Von Sadowaberg of Jessford Also Wins Von Stephanitz World Trophy.HEWITT'S ENTRY SCORESChristel Von Stimmberg Takes theFemale Honors as Well as VonStephanitz Award In Boston. Best of Breed Thirty-two Times. Jessford Kennels' Entry Wins. German Practice Adopted. | True | By Reginald M. Cleveland. Special To The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/forum-on-stock-crash-american-synagogue-hears-discuscussion-led-by.html | FORUM ON STOCK CRASH.; American Synagogue Hears Discuscussion Led by M.S. Rukeyser. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/racial-tolerance-of-america-praised-jewish-committee-says-little.html | RACIAL TOLERANCE OF AMERICA PRAISED; Jewish Committee Says Little Anti-Semitism Was Reported Here Last Year. RUMANIAN REGIME SCORED Policy Has Not Changed With Government, It Is Said--PalestineOutrages Reviewed. Wire From Rumanian Envoy Read. Report on Palestine. Says False Rumors Were Spread. Committee Tells of Relief Work. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/gladys-swarthout-in-opera-concert.html | Gladys Swarthout in Opera Concert. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/policy-of-war-denounced-dr-fitch-calls-it-degradation-of-the-human.html | POLICY OF WAR DENOUNCED.; Dr. Fitch Calls It Degradation of the Human Race. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/finds-vast-upheavals-changing-life-of-asia-dr-aj-brown-tells-brick.html | FINDS VAST UPHEAVALS CHANGING LIFE OF ASIA; Dr. A.J. Brown Tells Brick Presbyterian Church of New Psychology in the East. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/miracle-seekers-in-crush-at-cemetery-shrine-police-forced-to-remove.html | Miracle Seekers in Crush at Cemetery Shrine; Police Forced to Remove Priest's Gravestone | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/prices-of-livestock-decline-in-the-week-beef-steers-drop-25-cents.html | PRICES OF LIVESTOCK DECLINE IN THE WEEK; Beef Steers Drop 25 Cents to $1, While Hogs Reach the Season's Low Mark. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/frau-subkoff-in-danger-exkaisers-sister-in-grave-condition-as.html | FRAU SUBKOFF IN DANGER.; Ex-Kaiser's Sister in Grave Condition as Pneumonia Spreads. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/resident-offices-report-on-trade-transitional-state-of-market-was.html | RESIDENT OFFICES REPORT ON TRADE; Transitional State of Market Was Reflected in Week's Buying of Apparel. FALL SILHOUETTE TO HOLD Early Winter Resort Wear Favors It--Double-Breasted Suits Gain--Rug Lines Open. Domestics Deliveries Behind. Floor Coverings Volume Fair. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/sports-of-the-times-a-prophet-with-honor-more-blue-than-red-tricks.html | Sports of the Times; A Prophet With Honor. More Blue Than Red. Tricks and Trappings. Here and There. | True | By John Kieran. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/asserts-pleasures-must-be-selected.html | Asserts Pleasures Must Be Selected. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bigger-rubber-stocks-expected-at-london-increase-of-1000-tons.html | BIGGER RUBBER STOCKS EXPECTED AT LONDON; Increase of 1,000 Tons Forecast --Market Closes Quiet--Tin and Lead Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/18-basketball-games-on-fordham-schedule-season-will-open-dec-7.html | 18 BASKETBALL GAMES ON FORDHAM SCHEDULE; Season Will Open Dec. 7 Against St. Francis--Fourteen Contests on Home Court. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/hear-belgians-plan-fight-on-bank-site-but-experts-at-badenbaden.html | HEAR BELGIANS PLAN FIGHT ON BANK SITE; But Experts at Baden-Baden Hold Chance to Get Reconsideration of Basle Is Slight. FRENCH DELEGATES IN PARIS They Will Return Today With Views of Tardieu Cabinet--Report Expected Wednesday. French Welcome Basle Choice. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/nankings-foes-gain-in-fierce-fighting-almost-capture-chengchow-as.html | NANKING'S FOES GAIN IN FIERCE FIGHTING; Almost Capture Chengchow as Yen Sends Them Large Ammunition Shipments. NATIONALIST TROOPS REBEL Brigade at Wuhu Marching to Take Hangchow--Military Stalemate Seen as Government's Hope. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mrs-dahlgren-giving-musicale.html | Mrs. Dahlgren Giving Musicale. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/cardinal-hayes-in-titular-church-in-colorful-ceremony-he-places.html | CARDINAL HAYES IN TITULAR CHURCH; In Colorful Ceremony He Places Crown on Image of the Virgin in Santa Maria. THRONG ATTENDS SERVICE Police Have to Clear Way Through Cheering Crowd Outside--Most of American Colony Present. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/piety-alone-can-bring-peace-to-world-dr-mccomas-says.html | Piety Alone Can Bring Peace To World, Dr. McComas Says | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/weather-good-for-crops-winter-wheat-has-been-benefited-by-rainscorn.html | WEATHER GOOD FOR CROPS.; Winter Wheat Has Been Benefited by Rains-Corn Husking On. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/france-to-ask-cuts-in-capital-ships-at-5power-parley-wili-propose.html | FRANCE TO ASK CUTS IN CAPITAL SHIPS AT 5-POWER PARLEY; Wili Propose Radical Reduction and Is Ready to Support Move for Abolition. TO OPPOSE REPLACEMENTS She Will Urge Ten-Year Extension of Washington Treaty--Clings to Submarines. FIRM FOR MORE CRUISERS Paris Holds Conference Is Mainly Political and Is Prepared to Bargain to Gain Ends. Want Further Postponement. Stand Firm on Cruisers. FRANCE TO ASK CUTS IN CAPITAL SHIPS Would Consider Spain. Regard Meeting as Political. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/sees-move-on-humanism-potter-warns-of-coalition-which-aims-to.html | SEES MOVE ON HUMANISM.; Potter Warns of "Coalition" Which Aims to Destroy His Cult. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/swiss-to-buy-105-planes-5000000-will-be-asked-to-modernize-air.html | SWISS TO BUY 105 PLANES.; $5,000,000 Will Be Asked to Modernize Air Force. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/highandlow-tariffists.html | HIGH-AND-LOW TARIFFISTS. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/warder-more-cheerful-attends-chapel-in-tombs-and-accepts-prison.html | WARDER MORE CHEERFUL.; Attends Chapel in Tombs and Accepts Prison Fare. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/stony-brook-hunt-holds-horse-show-new-jersey-orgnization-has-its.html | STONY BROOK HUNT HOLDS HORSE SHOW; New Jersey Organization Has Its First Event on Estate of Mrs. Nelson B. Boice. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/3-killed-12-hurt-in-campaign-riot-in-mexican-capital-parading.html | 3 KILLED, 12 HURT IN CAMPAIGN RIOT IN MEXICAN CAPITAL; Parading Vasconcelistas and Ortiz Rubio Adherents Exchange 500 Shots. TROOPS BLOCK PROCESSION Marchers, Shot At When Halted by Traffic, Set Fire to Foes' Campaign Office. NEITHER CANDIDATE IN CITY Capital Fears Outbreak Presages Greater Violence at Polls in Election Next Sunday. Parade Moves After Half Hour. Payne Quoted in Campaign. 3 KILLED, 12 HURT IN MEXICAN RIOT | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/gallatin-fund-grows-ch-sabin-announces-14125-for-statue-to-former.html | GALLATIN FUND GROWS.; C.H. Sabin Announces $14,125 for Statue to Former Treasury Head. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/butler-lauds-pact-of-paris-at-service-tells-armistice-day-gathering.html | BUTLER LAUDS PACT OF PARIS AT SERVICE; Tells Armistice Day Gathering at St. John the Divine Treaty Is Not Yet Appreciated. WICKERSHAM SEES VICTORY Hopeful of Peace Efforts of Statesmen--Dr. Manning Also Speaksat Church Federation Meeting Butler Stresses Paris Pact. Sees Sure Progress Toward Peace. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/brenner-kidnappers-again-ask-ransom-resume-telephone-calls-in.html | BRENNER KIDNAPPERS AGAIN ASK RANSOM; Resume Telephone Calls in Tientsin, Seeking Largs Sum forNew York Furrier. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/prof-fl-riley-dies-at-age-of-61-head-of-history-department-at.html | PROF. F.L. RILEY DIES AT AGE OF 61; Head of History Department at Washington and Lee University for 15 Years. TAUGHT TROOPS OVERSEAS On Faculty of A.E.F. University at Beaune--Lectured at Army Camps--Wrote Historical Works. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/hail-dr-brennecke-40-years-a-pastor-dr-treder-and-high-lutheran-of.html | HAIL DR. BRENNECKE, 40 YEARS A PASTOR; Dr. Treder and High Lutheran Officials Lead Anniversary Service at His Church. DR. KNUBEL LAUDS HIM Father-in-Law of Pastor, Only Living Charter Member of Church, Comes From Philadelphia. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/big-coast-elevens-keep-stiff-pace-california-with-victory-over.html | BIG COAST ELEVENS KEEP STIFF PACE; California, With Victory Over Montana, Looks Forward to Game With Washington, | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/tariff-bill-dye-items-offer-verbal-exercise-for-senators.html | Tariff Bill Dye Items Offer Verbal Exercise for Senators | True | Special to The New York Times. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/report-tchitcherin-out-berlin-hears-soviet-foreign-minister-has.html | REPORT TCHITCHERIN OUT.; Berlin Hears Soviet Foreign Minister Has Quit Because of Illness. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/unfilled-orders-of-steel-reasons-for-increase-reported-for-month-of.html | UNFILLED ORDERS OF STEEL; Reasons for Increase Reported for Month of October. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/687647-is-earned-by-yale-students-total-for-last-year-is-100000.html | $687,647 IS EARNED BY YALE STUDENTS; Total for Last Year Is $100,000 More Than That for the Year Preceding. BUREAU FILLED 6,368 JOBS 1,246 Persons Worked Their Way --University Disbursed $486,620 in Loans and Scholarships. Employment Bureau Grows. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/urges-tariff-action-soon-edgerton-says-senates-delay-is-imperiling.html | URGES TARIFF ACTION SOON.; Edgerton Says Senate's Delay Is Imperiling Business. Views the Tariff as Basic. For Presidential Action. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/senatorial-requirement.html | Senatorial Requirement. | True | N. DESCHAMPS. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/bronx-apartment-house-leased.html | Bronx Apartment House Leased. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/brooklyn-evening-victor-conquers-dickinson-evening-high-at.html | BROOKLYN EVENING VICTOR,; Conquers Dickinson Evening High at Cross-Country by 15 to 40. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/a-film-of-a-fighter-night-parade-has-hugh-trever-for-herohe-gets.html | A FILM OF A FIGHTER.; "Night Parade" Has Hugh Trever for Hero--He Gets Little Support. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/purdue-in-front-for-big-ten-title-eleven-appears-headed-for.html | PURDUE IN FRONT FOR BIG TEN TITLE; Eleven Appears Headed for Championship for First Time in Conference History. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/roosevelt-assails-militaristic-patriot-peace-not-glory-of-arms.html | ROOSEVELT ASSAILS MILITARISTIC PATRIOT; Peace, Not Glory of Arms, Should Be Our Aim, He Says at Color-Massing Service. POINTS TO MORAL ENEMIES Parade in Fifth Av. Precedes Church Ceremony--Many Armistice Day Services. Other Celebrations Held. Sees Patriotism Symbolized. ROOSEVELT ASSAILS EMPHASIS ON ARMS Service for City Employes. HOSPITALS OBSERVE DAY. Ceremonies Are Held by Veterans In Suffolk Institutions. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/nj-standard-oil-increases-capital-delaware-corporation-files-notice.html | N.J. STANDARD OIL INCREASES CAPITAL; Delaware Corporation Files Notice of Adding $50,000,000, Making Total $250,000,000. PLAN FOR EXPANSION SEEN Teagle Says Action Is an Internal Matter, Taken to Carry On the Business--No Public Financing. | True | | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/shearers-sponsor-reported-retiring-fp-palen-said-to-be-resigning.html | SHEARER'S SPONSOR REPORTED RETIRING; F.P. Palen Said to Be Resigning Soon From Newport NewsShipbuilding Company.NAVAL CONTRACTS IN ISSUEWashington Sees "House Cleaning"in Firms, on Intimation HooverWould Bar Their Bids. Pending Contracts Seen as Factor. Confirmation Is Sought. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/favorities-winners-in-school-games-only-upset-in-local-football.html | FAVORITIES WINNERS IN SCHOOL GAMES; Only Upset in Local Football Contests Was Seward Park's Defeat of Monroe High. FORDHAM PREP OUTCLASSED Trounced by Powerful Hun Team-- St. John's Moves Toward Brooklyn Catholic Title. St. Francis Prep Beaten. New Rochelle Triumphs. Poly, Prep Wins Third Straight. Princeton Prep Loses, 27--0. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mail-plane-down-on-mediterranean-passengers-lives-imperiled-in.html | MAIL PLANE DOWN ON MEDITERRANEAN; Passengers' Lives Imperiled in Second Algiers-Marseilles Craft --Ships Try to Aid. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/push-political-league-sackers-of-independent-group-name-national.html | PUSH POLITICAL LEAGUE; Sackers of Independent Group Name National Committee. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/movement-at-french-bank-a-weeks-enormous-increase-in.html | MOVEMENT AT FRENCH BANK; A Week's Enormous Increase in Circulation--Reserve Ratio Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/expects-capture-of-next-congress-democrats-are-sure-to-win-30-seats.html | EXPECTS CAPTURE OF NEXT CONGRESS; Democrats Are Sure to Win 30 Seats in House, Byrns Estimates. Counts on Republican Split. Predicts Victory in the South. Compares 1922 and 1926. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/11-saved-from-boat-hitting-newport-reef-coast-guardsmen-barely.html | 11 SAVED FROM BOAT, HITTING NEWPORT REEF; Coast Guardsmen Barely Reach Party of Pleasure-Seekers Before Craft Sinks. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/reichsbank-cut-is-taken-calmly-berlin-still-looks-for-possible-gold.html | REICHSBANK CUT IS TAKEN CALMLY; Berlin Still Looks for Possible Gold Imports From New York. GERMAN INDUSTRY HALTING Orders Are Slackening and Unemployment Continues Large--Need of Foreign Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/rice-not-missing-at-his-hotel-here-his-counsel-declares-convicted.html | RICE NOT MISSING; AT HIS HOTEL HERE; His Counsel Declares Convicted Man Is Protected From Arrest by Court Order. CALLS "HUNT" AN OUTRAGE Rice Himself Phones to Federal Attorney That He Is in His Rooms at the Chatham. Order Sent Friday Night. Hold Him Not Subject to Arrest. Rice Reveals Presence Here | True | Special to The New York Times. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/riordan-bank-is-sound-state-official-reports-after-full-examination.html | RIORDAN BANK IS SOUND, STATE OFFICIAL REPORTS AFTER FULL EXAMINATION; BRODERICK ENDS AUDIT Finds the County Trust Co. Is 'Worthy of Every Public Confidence.' SUICIDE LAID TO INSANITY Dr. Norris Says That Victim Was Temporarily Unbalanced After Great Depression. FUNERAL TO BE TOMORROW Mass to Be Said--Roosevelt and Lehman Are Among Many Callers at Home. Suicide Motive Undisclosed. Calls Cause a Mystery. Temporary Insanity, Says Norris. RIORDAN BANK SOUND BRODERICK REPORTS Mass to Be Said Tomorrow. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/european-markets-hit-by-our-crash-speculative-liquidation-compelled.html | EUROPEAN MARKETS HIT BY OUR CRASH; Speculative Liquidation Compelled at London and on Continental Stock Exchanges.SEE NO LOWER BANK RATE Further Change Is Not ExpectedUntil Bank of England's GoldReserve Is Built Up. Difficult Position at London. Gold and the Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/st-marys-beats-santa-clara.html | St. Mary's Beats Santa Clara. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/blast-wrecks-irish-club-police-say-bomb-was-cause-of-londonderry.html | BLAST WRECKS IRISH CLUB.; Police Say Bomb Was Cause of Londonderry Explosion. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/league-sends-draft-for-pact-on-tariff-members-and-nonmembers.html | LEAGUE SENDS DRAFT FOR PACT ON TARIFF; Members and Non-Members, Including America, Asked toAttend Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/backs-anglosoviet-pact-australian-government-agrees-to-resumption.html | BACKS ANGLO-SOVIET PACT.; Australian Government Agrees to Resumption of Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/soviet-press-jeers-british-protests-investia-says-governments-stand.html | SOVIET PRESS JEERS BRITISH PROTESTS; Investia Says Government's Stand Is Unchanged on Propaganda Question. DENIES LINK WITH PARTY Asserts Comintern's Activities Are Not Subject to State Control--Diplomats Divide on Subject. | True | By Walter Duranty. Wireless To the New York Times. | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/congregation-in-procession-in-fifth-avenue-celebrates-opening-of.html | Congregation in Procession in Fifth Avenue Celebrates Opening of Church Doors Forever | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/mrs-donn-byrne-wed-to-willoughby-craig-widow-of-irish-novelist-was.html | MRS. DONN BYRNE WED TO WILLOUGHBY CRAIG; Widow of Irish Novelist Was Former Dorothy Cadogan, Daughter of Lamport & Holt Commodore. | True | Wireless to THE NEW YORK TIMES. | C1B 47981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/morris-is-second-in-football-honors-haverford-captain-increases.html | MORRIS IS SECOND IN FOOTBALL HONORS; Haverford Captain Increases Season's Total to 75 in Individual Scoring. UANSA IN THIRD PLACE Pittsburgh Player Has 67 Tallies-- Marsters, Although Out of Game, Still Leads East. Davidowitz Is Next. Has Sixteen Touchdowns. | True | | C1B 47981 |
| 1929-11-11 | 1929-11-11 | https://www.nytimes.com/1929/11/11/archives/rovers-drive-aims-at-a-dry-capital-washington-is-convinced-that.html | ROVER'S DRIVE AIMS AT A DRY CAPITAL; Washington Is Convinced That White House Is Backing Campaign Started by Prosecutor. SEEK EXAMPLE FOR NATION With Grand Jury Resuming Inquiry Today, Gossip About Drinking Grows Cautious. Less Gossip About Parties Now. ROVER'S DRIVE AIMS AT A DRY CAPITAL More Disclosures Awaited. Some of Liggett's Figures. | True | Special to The New York Times. | C1B 47981 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/post-and-paddock.html | Post and Paddock. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/other-municipal-loans-new-bond-issues-announced-for-offering-to.html | OTHER MUNICIPAL LOANS; New Bond Issues Announced for Offering to Bankers and the Public. Cincinnati, Ohio. Hillside, N.J. Fort Lee, N.J. State of Maine. New Bedford, Mass. Indiana County, Pa. Sussex County, N.J. Cape May County, N.J. Cambridge, Mass. Meriden, Conn. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sweetser-named-for-met-golf-post-former-us-and-british-amateur.html | SWEETSER NAMED FOR MET. GOLF POST; Former U.S. and British Amateur Champion Nominated forOffice of Vice President.LADDS TO SUCCEED SHAFERTo Become President of Association--Platt and Bender Other Officerson Nominating Ticket. | True | By William D. Richardson. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mr-hoovers-address.html | MR. HOOVER'S ADDRESS. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bugknell-gets-holiday-leg-bruise-may-keep-stonebraker-out-of-penn.html | BUGKNELL GETS HOLIDAY.; Leg Bruise May Keep Stonebraker Out of Penn State Game. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/plot-to-steal-body-of-laiglon-foiled-viennese-bandits-had-hoped-to.html | PLOT TO STEAL BODY OF L'AIGLON FOILED; Viennese Bandits Had Hoped to Sell Remains of Napoleon's Only Son to France. CAUGHT AFTER A HOLD-UP Organisation of Youths Had Fund for 'Unemployment' and Death Penalty for Betrayal. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/the-business-world-cottons-output-exceeded-sales-foreign-purchasing.html | THE BUSINESS WORLD; Cottons Output Exceeded Sales. Foreign Purchasing to Proceed. May Be Fewer Resort Lines. Coat Stocks Sharply Reduced. Deliveries Aided by Stock Decline. Dress Buying Is Irregular. Announce Wool Show Details. Gauging Luxury Sales Decline. List Knitted Outerwear Proposals. Gray Goods Open Week. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/new-jersey-observes-day-parades-and-patriotic-services-are-held-in.html | NEW JERSEY OBSERVES DAY; Parades and Patriotic Services Are Held in Many Places. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/swedish-timber-sales-increase.html | Swedish Timber Sales Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/cotton-growers-get-farm-loan.html | Cotton Growers Get Farm Loan. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dinner-given-for-miss-blankner.html | Dinner Given for Miss Blankner. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/injuries-deprive-ccny-of-3-men-captains-of-manhattan-and-city.html | INJURIES DEPRIVE C.C.N.Y. OF 3 MEN; CAPTAINS OF MANHATTAN AND CITY COLLEGE ELEVENS WHICH WILL MEET ON SATURDAY. | True | Times Wide World Photo. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/quits-stockholm-post-leland-harrison-leaves-to-be-our-minister-to.html | QUITS STOCKHOLM POST.; Leland Harrison Leaves to Be Our Minister to Uruguay. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/123479-in-ywca-fund-halfway-mark-passed-in-budget-campaign-for.html | $123,479 IN Y.W.C.A. FUND.; Half-Way Mark Passed in Budget Campaign for $242,000. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/57th-street-site-for-hollander-co-old-stuyvesant-home-close-to.html | 57TH STREET SITE FOR HOLLANDER CO.; Old Stuyvesant Home, Close to Fifth Avenue, Leased for Business Uses. 9-STORY EDIFICE PLANNED New Structure Will Adjoin New York Trust Company's FifteenStory Building. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/polish-officers-guests-at-dinner-riders-in-garden-horse-show.html | POLISH OFFICERS GUESTS AT DINNER; Riders in Garden Horse Show Exhibitions Entertained by Mr. and Mrs. Freeman. MANY PARTIES ARE HELD Four-in-Hands Provide Spirited and Colorful Event--Fred Stone Attends in Afternoon. Mrs. Bonner Entertains. Theatrical Stars Attend. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dr-curtius-gets-stresemann-post-hindenburg-names-professor-paul.html | DR. CURTIUS GETS STRESEMANN POST; Hindenburg Names Professor Paul Moldenhauer as Minister of Economics.SELECTIONS WIN APPROVALNew German Foreign Minister IsCommitted to the Program of His Predecessor. Stresemann Urged Curtius. Welcomed as an Expert. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/two-veterans-die-in-day-one-pennsylvanian-succumbs-to-heart-attack.html | TWO VETERANS DIE IN DAY.; One Pennsylvanian Succumbs to Heart Attack in Parade. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sees-peace-cause-gaining-dr-jefferson-says-kellogg-pact-is-greatest.html | SEES PEACE CAUSE GAINING.; Dr. Jefferson Says Kellogg Pact Is Greatest Paper In 1,000 Years. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/flame-rededicated-in-belgian-ritual-veterans-carry-torches-from.html | FLAME REDEDICATED IN BELGIAN RITUAL; Veterans Carry Torches From Kingdom's Ends to Tomb of Unknown Soldier. RELAYS RUN FOR TWO DAYS King Albert Lays Wreath on Stone, Which Is Covered With Flowers After the Ceremony. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/jailed-for-business-plot-head-of-slipper-concern-gets-six-months.html | JAILED FOR BUSINESS PLOT.; Head of Slipper Concern Gets Six Months for Scheme Against Rival. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/find-crime-records-in-chaotic-state-reports-do-not-disclose-whether.html | FIND CRIME RECORDS IN CHAOTIC STATE; Reports Do Not Disclose Whether Crime Is Increasing orDecreasing Here.POLICE CHIEFS IN SESSION Cities Under Manager System Obtain Better Results Than Those Under Mayors. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/yorkville-woman-100-mrs-sophie-jasper-will-have-a-birthday.html | YORKVILLE WOMAN 100.; Mrs. Sophie Jasper Will Have a Birthday Celebration Thursday. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/heads-up-proves-lively-diversion-aarons-and-freedley-musical-comedy.html | 'HEADS UP!' PROVES LIVELY DIVERSION; Aarons and Freedley Musical Comedy Is Featured by the Foolery of Victor Moore. SCENE IS LAID ON YACHT Rum-Running and Romance Weave Tangled Plot With Tuneful Rodgers-Hart Songs. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/exactress-loses-plea-delay-is-denied-and-suit-against-seligman-is.html | EX-ACTRESS LOSES PLEA.; Delay Is Denied and Suit Against Seligman Is Marked Off. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/equitable-office-building-report.html | Equitable Office Building Report. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/three-americans-win-places-on-cambridge-hockey-team.html | Three Americans Win Places On Cambridge Hockey Team | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/janet-stone-to-give-tea-mrs-jr-duff-also-to-entertain-a-benefit.html | JANET STONE TO GIVE TEA.; Mrs. J.R. Duff Also to Entertain a Benefit Group on Thursday. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/paris-observes-day-with-huge-parade-unusual-military-display-at-the.html | PARIS OBSERVES DAY WITH HUGE PARADE; Unusual Military Display at the Armistice Celebration--City Is Silent for Minute. HONOR UNKNOWN SOLDIER Pershing at Ceremony at the Tomb --Five Reds Jailed--Clemenceau Fears Death Within Year. A Disturbing Incident. Tribute to Clemenceau. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/rockne-will-direct-team-practice-today-notre-dame-coach-to-be-in.html | ROCKNE WILL DIRECT TEAM PRACTICE TODAY; Notre Dame Coach to Be in Charge for First Time Since Illness 3 Weeks Ago. Edelson, Trojan Star, Ill. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/nine-hurt-in-budapest-gas-burst.html | Nine Hurt in Budapest Gas Burst. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/montana-hunters-foiled-by-elk.html | Montana Hunters Foiled by Elk. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/garden-pays-50000-for-schmeling-bout-buys-contract-from-fugazy.html | GARDEN PAYS $50,000 FOR SCHMELING BOUT; Buys Contract From Fugazy Involving German's Unfulfilled Engagement With Phil Scott. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/fairbanks-vaults-horses-for-arabs-he-and-mary-pickford-camp-in.html | FAIRBANKS VAULTS HORSES FOR ARABS; He and Mary Pickford Camp in Desert--Leave Cairo and Will Sail for India Today. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/friends-seek-release-of-brenner-in-china-furrier-writes-he-is-in.html | FRIENDS SEEK RELEASE OF BRENNER IN CHINA; Furrier Writes He Is in Peril of Death-- Bandits Threaten to Kill Father Kreutzen. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bucyruserie-extends-warrants.html | Bucyrus-Erie Extends Warrants. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/stocks-break-again-in-new-rush-to-sell-steel-at-years-low-11-point.html | STOCKS BREAK AGAIN IN NEW RUSH TO SELL; STEEL AT YEAR'S LOW; 11 -Point Drop Puts Market Leader at 159 --Losses One to 25 in Other Active Issues. PRESSURE HEAVY AT CLOSE 1,767,150 Shares Are Sold in Final Hour, as Against 1,600,000 in Rest of Day. SLUMP MYSTIFIES BROKERS They See No Factors to Justify It and Say Big Concentrated Liquidation Is Out of Way. Buying Power Is Lacking. Many Traders on Sidelines. STOCKS BREAK AGAIN IN NEW RUSH TO SELL Table Shows Exchange Losses. Markets Halt for Armistice. Average Decline 11.85. STOCKS DECLINE ON CURB. Trading Is Orderly, but Many Issues Close at Day's Lows. PHILADELPHIA SUSPENDS. Exchanges Also Closed in Chicago for Armistice Day--Open Today. SEE WEAK SPOTS REMOVED. Bankers, However, Admit Buying Power Manifest Is Disappointing. RUMOR MONGERING BANNED. Exchange and Curb Firms Warn Employes Against Wild Stories. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/ireland-observes-remembrance-day-50000-dubliners-brave-rain-and-and.html | IRELAND OBSERVES REMEMBRANCE DAY; 50,000 Dubliners Brave Rain and and Gale at Service--Allenby Unveils Belfast Cenotaph. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/3-missouri-fliers-kllled-student-and-2-transport-pilots-fall-near.html | 3 MISSOURI FLIERS KLLLED.; Student and 2 Transport Pilots Fall Near Marshall. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/injuries-hit-swarthmore-six-regulars-missing-as-work-starts-fore.html | INJURIES HIT SWARTHMORE; Six Regulars Missing as Work Starts fore Ursinus Game. | True | Special to The New York Times. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/great-day-closing-seven-other-plays-will-end-runs-here-on-saturday.html | "GREAT DAY!" CLOSING.; Seven Other Plays Will End Runs Here on Saturday. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/chinese-fight-on-fiercely-great-battle-in-honan-still-in-doubt.html | CHINESE FIGHT ON FIERCELY; Great Battle in Honan Still in Doubt --Nanking Despairs of Yen. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/nyu-men-get-busy-for-missouri-game-long-dummy-scrimmage-ends.html | N.Y.U. MEN GET BUSY FOR MISSOURI GAME; Long Dummy Scrimmage Ends Workout of Varsity and Reserves at Ohio Field. STRESS IS LAID ON PASSES Follet Takes the Role of Hurler--Successor of O'Herin at Quarterback in Doubt. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/will-ask-that-pets-be-killed-unless-widow-wants-them.html | Will Ask That Pets Be Killed Unless Widow Wants Them | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/to-pay-strauss-royalties-shuberts-report-progress-in-talks-with.html | TO PAY STRAUSS ROYALTIES.; Shuberts Report Progress In Talks With Composer's Widow. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/fashion-play-benefit-tonight.html | Fashion Play Benefit Tonight. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/the-customs-court-parts-used-for-repairing-foreign-vessel.html | THE CUSTOMS COURT.; Parts Used for Repairing Foreign Vessel Dutiable--Clay Pipes Held to Be Toys. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/byrds-gelogists-reach-depot-no-2-gould-reports-dogs-improved.html | BYRD'S GELOGISTS REACH DEPOT NO. 2; Gould Reports Dogs Improved Despite Hard Sledging and Adds Weather Is Favorable. | True | By Russell Owen.wireless To the New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/defense-on-passes-stressed-at-yale-tactics-on-combating-aerial.html | DEFENSE ON PASSES STRESSED AT YALE; Tactics on Combating Aerial Attack to Figure in Three Scrimmags This Week. LIGHT PRACTICE THIS WEEK Intensive Preparations for Princeton to Start Today--Ellis Takes Part in Workout. Loeser at Left Guard. Greene Longest in Action. Barres Clinches Wing Berth. | True | Special to The New York Times.Times Wide World Photo. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/honor-prohibition-pioneer-societies-mark-birthplace-of-neal-dow.html | HONOR PROHIBITION PIONEER; Societies Mark Birthplace of Neal Dow, Maine Law's Father. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hoover-asks-20000-for-harrah-claim-urges-appropriation-by-congress.html | HOOVER ASKS $20,000 FOR HARRAH CLAIM; Urges Appropriation by Congress for Arbitration AgreedTo by Cuba.RECOMMENDED BY STIMSONSuit Was Brought for Destruction of Havana Railroad Built byAmerican Citizen. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bass-defeats-reed-in-philadelphia-bout-wins-decision-over-new.html | BASS DEFEATS REED IN PHILADELPHIA BOUT; Wins Decision Over New Yorker in Ten Rounds--Belanger Beats Adgie. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/stimson-aide-ill-speech-canceled.html | Stimson Aide Ill, Speech Canceled. | True | Special to The New York Times. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/end-of-party-rift-sought-for-hoover-national-chairman-huston-in.html | END OF PARTY RIFT SOUGHT FOR HOOVER; National Chairman Huston, in Visit to Capitol, Said to Plan Conciliation of Insurgents. EXECUTIVE REGRET VOICED But Progressives Now Count on Western Resentment of Epithets Used by Regulars. Interpreted as a Peace Gesture. Insurgents Welcome Epithets. In Praise of "Honest Jackasses." | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lone-navigator-stuck-exnavy-officer-of-austria-sail-to-washington.html | LONE NAVIGATOR STUCK.; Ex-Navy Officer of Austria Sail to Washington for Registry. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/kills-himself-on-ship-aide-to-dominican-president-left-here.html | KILLS HIMSELF ON SHIP.; Aide to Dominican President Left Here Thursday for Home. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/long-session-held-by-syracuse-squad-orange-works-under-flood-lights.html | LONG SESSION HELD BY SYRACUSE SQUAD; Orange Works Under Flood Lights for Clash With Old Rival, Colgate, Saturday. SCRIMMAGE IS OMITTED Activities of Week May Be Confined to Formations--No Changes Are Planned in the Line. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/advise-investment-in-good-real-estate-bankers-and-others-give-their.html | ADVISE INVESTMENT IN GOOD REAL ESTATE; Bankers and Others Give Their Views to the American Construction Council. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/cardinal-hayes-sails-on-months-cruise-leaves-rome-for-naples-then.html | CARDINAL HAYES SAILS ON MONTH'S CRUISE; Leaves Rome for Naples, Then Starting Mediterranean Trip on Friend's Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/article-1-no-title-juanita-hansen-suing-for-100000-says-hotel.html | Article 1 -- No Title; Juanita Hansen, Suing for $100,000 Says Hotel Mishap Ended Career. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/steel-builders-adopt-drastic-ethical-code-construction-institute.html | STEEL BUILDERS ADOPT DRASTIC ETHICAL CODE; Construction Institute, Meeting at Biloxi, Miss., Votes to Curb Irregular Practices. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/thunder-in-the-air-revives-dead-man-robins-millars-play-based-on.html | 'THUNDER IN THE AIR' REVIVES DEAD MAN; Robins Millar's Play, Based on Fine Idea, Abounds in Obvious Situation. ITS MOOD IS OFTEN SPOILED Author Blamed for Insistence on Values Audience Should Be Left to Evoke for Itself. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lipton-names-heard-as-shamrock-skipper-veteran-yachtsman-selects.html | LIPTON NAMES HEARD AS SHAMROCK SKIPPER; Veteran Yachtsman Selects Sailing Master for Attempt to Liftthe America's Cup. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/canadian-liquor-exports-drop.html | Canadian Liquor Exports Drop. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/harvard-to-start-workout-for-yale-squad-gets-into-action-today-with.html | HARVARD TO START WORKOUT FOR YALE; Squad Gets Into Action Today With Holy Cross Game Coming Before That With Eli. REGULARS GET A REST Coach Undecided Whether to Open Holy Cross Combat With His First-String Men. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bank-shares-drop-on-counter-sales-prices-are-firm-at-start-but.html | BANK SHARES DROP ON COUNTER SALES; Prices Are Firm at Start, but Weakness Develops as Stock Market Sags. INSURANCE ISSUES LOWER Industrials Suffer a Setback, Chain Stores Are Dull and Some Bonds Ease. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/baseball-owners-meet-here-monday-knapp-calls-special-international.html | BASEBALL OWNERS MEET HERE MONDAY; Knapp Calls Special international League Session to Elect a President. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/extension-of-rights-proposed.html | Extension of Rights Proposed. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/joseph-hyman-jewish-religious-and-philanthropic-leader-dies-at-75.html | JOSEPH HYMAN.; Jewish Religious and Philanthropic Leader Dies at 75. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/princinal-resources-and-liabilities-of-reporting-member-banks-in.html | Princinal Resources and Liabilities of Reporting Member Banks in each Reserve District on Nov. 6. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/nanking-hears-of-envoy-johnsons-name-submitted-says-ministry.html | NANKING HEARS OF ENVOY.; Johnson's Name Submitted, Says Ministry Official. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/italy-names-new-envoy-to-hungary.html | Italy Names New Envoy to Hungary | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/tennessee-team-leads-the-unbeaten-untied-shows-way-in-country-with.html | TENNESSEE TEAM LEADS THE UNBEATEN, UNTIED; Shows Way in Country With 257 Points, Followed by Tulane With 240--Pitt Third. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/trial-of-mmanus-will-start-today-banton-to-call-56-witnesses-in.html | TRIAL OF M'MANUS WILL START TODAY; Banton to Call 56 Witnesses in Murder of Rothstein--Calls the Case Simple. DEFENSE COUNSEL READY Inez Norton Among Those State Has Questioned--Special Police Guard in Court Ordered. Banton's View of Case. Simple Case, Says Banton. Many Applications for Seats. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/30000-hail-maniu-farmers-march-to-bucharest-to-commemorate-party.html | 30,000 HAIL MANIU.; Farmers March to Bucharest to Commemorate Party Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sees-no-need-for-parity-dr-jh-melish-in-cincinnati-cites-amity-with.html | SEES NO NEED FOR PARITY.; Dr. J.H. Melish in Cincinnati Cites Amity With Britain. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bazaar-to-aid-dominican-sisters.html | Bazaar to Aid Dominican Sisters. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/aguilar-quartet-revives-the-lute-concert-revealing-taste-and.html | AGUILAR QUARTET REVIVES THE LUTE; Concert Revealing Taste and Technical Finish Given by Spaniards. DISTINGUISHED AUDIENCE Musicians and Connoisseurs Reveal Interest in Instrument Long Obsolete. | True | By Olin Downes. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/new-childs-restaurant-to-open.html | New Childs Restaurant to Open. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/would-end-upstate-line-examiner-for-abandonment-of-fulton-county.html | WOULD END UP-STATE LINE.; Examiner for Abandonment of Fulton County Railroad. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/curbing-science-true-disarmament-demands-constructive-advances-only.html | CURBING SCIENCE.; True Disarmament Demands Constructive Advances Only. THE TROUBLE IN HAITI. Political Leader's Action Blamed for Revolt of Students. Traffic Light Suggestion. JUDGES AND LAWYERS. They Do Not, One Finds, Realize the Functions of Their Positions. TROUBLES OF A TEACHER. Much Difficulty Attends the Obtaining of a License. Precautions at Wayside Stands. | True | D. BARLOW BURKE.JEAN G. LAMOTHE.CHARLES H. BARR.WILLIAM W. CHOROSH.SEYMOUR TRAVERS.ZELLA MONET MOORE. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/36-missing-from-vienna-baby-farm.html | 36 Missing From Vienna Baby Farm | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/chain-store-earnings.html | CHAIN STORE EARNINGS. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/loans-on-securities-drop-433000000-at-leading-reserve-member-banks.html | Loans on Securities Drop $433,000,000 At Leading Reserve Member Banks | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/caraway-to-talk-on-lobbying.html | Caraway to Talk on Lobbying. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/irigoyen-foe-killed-21-shot-in-argentina-dr-cw-lencinas-political.html | IRIGOYEN FOE KILLED, 21 SHOT IN ARGENTINA; Dr. C.W. Lencinas, Political 'Boss' of Mendoza, Slain in Riot at Political Meeting. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/approves-stock-sale-by-new-york-central-icc-regarded-as-abandoning.html | APPROVES STOCK SALE BY NEW YORK CENTRAL; I.C.C. Regarded as Abandoning Efforts to Regulate Prices of Offerings. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/12foot-edison-cake-tempts-hotel-men-huge-confection-in-honor-of.html | 12-FOOT EDISON CAKE TEMPTS HOTEL MEN; Huge Confection in Honor of Light Jubilee Is Exhibited at Their Convention. CITY FOOD NEEDS STRESSED Map Discloses That Average Haul of 30,000,000 Pounds Consumed Daily Here Is 1,500 Miles. City's Food Need Stressed. 600 Are Guests at Luncheon. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dinner-to-be-held-notre-dame-club-of-chicago-arranges-event-for.html | DINNER TO BE HELD.; Notre Dame Club of Chicago Arranges Event for Saturday. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/tchitcherin-felt-he-had-lost-power-balked-by-the-internationale.html | TCHITCHERIN FELT HE HAD LOST POWER; Balked by the Internationale, Soviet Foreign Minister Seen as Glad to Quit. DECLARED "TOO NEUTRAL" Berlin Observers Regard His Retirement as Logical AfterMonths of Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/electrical-supplies-firm-mills-report-good-volume-of-business-in.html | ELECTRICAL SUPPLIES FIRM; Mills Report Good Volume of Business in Past Week. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/danes-mark-armistice-soldiers-who-took-park-in-war-lay-wreaths-on.html | DANES MARK ARMISTICE.; Soldiers Who Took Park in War Lay Wreaths on Comrades' Graves. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mussolini-attack-denied-rome-repudiates-french-papers-story-of.html | MUSSOLINI ATTACK DENIED.; Rome Repudiates French Papers' Story of Attempt on His Life. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/penn-soccer-team-wins-defeats-harvard-in-intercollegiate-league.html | PENN SOCCER TEAM WINS.; Defeats Harvard in Intercollegiate League Game, 4-0. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dr-baldwin-is-dead-famous-baseball-star-oldtime-pitcher-who-was-on.html | DR. BALDWIN IS DEAD; FAMOUS BASEBALL STAR; Old-Time Pitcher, Who Was on Spalding's Round-the-World Tour, Succumbs in Pittsburgh. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/text-of-president-hoovers-armistice-day-speech.html | Text of President Hoover's Armistice Day Speech | True | Special to The New York Times.Times Wide World Photo. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/new-lows-for-year-in-cotton-futures-decline-abroad-and-new-break-in.html | NEW LOWS FOR YEAR IN COTTON FUTURES; Decline Abroad and New Break in Stocks Influence Trading--Selling Pressure Appears Early. CLOSE OFF 17 TO 20 POINTS Reports of Further Advances by Farm Board to Cooperative Groups Check Offerings. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/soviet-contract-let-to-americans-110000000-order-for-industrial-and.html | SOVIET CONTRACT LET TO AMERICANS; $110,000,000 Order for Industrial and Grain Plants Goesto Chicago Company.RUSSIA TO SUPPLY CAPITAL 45 American Experts Will GuideWork--Machines Made HereWill Be Equipped. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/jews-in-city-in-1928-put-at-1835000-communal-survey-notes-drift.html | JEWS IN CITY IN 1928 PUT AT 1,835,000; Communal Survey Notes Drift From Manhattan to the Bronx and Brooklyn. FINDS LIVING SCALE ON RISE Report to Be Presented Tonight to Citizens' Committee Predicts Total of 2,000,000 in Five Years. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/news-of-markets-in-london-berlin-internationals-decline-on-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Internationals Decline on English Exchange--Credit Conditions Tighter.BRITISH FUNDS IMPROVEDullness Pervades the GermanBoerse, With Price TendencyGenerally Lower. London Closing Prices. Berlin Dull and Lower. Berlin Closing Prices. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/anna-hamlin-soprano-pleasing-recital-given-by-daughter-of-george.html | ANNA HAMLIN, SOPRANO.; Pleasing Recital Given by Daughter of George Hamlin. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dundelgoldberg-will-fight-tonight-pair-scheduled-for-10-rounds-in.html | DUNDEL-GOLDBERG WILL FIGHT TONIGHT; Pair Scheduled for 10 Rounds in Feature Bout at the Brooklyn Boxing Club. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/tariff-insurgents-ignore-old-guard-hold-that-republican-regulars.html | TARIFF INSURGENTS IGNORE OLD GUARD; Hold That Republican Regulars' Taunts Make Votes, and May Bring Aid From Democrats. THEY SIDE-STEP ON LUMBER Conservatives' Surrender of Schedule Rejected--Tungsten, Rate Cut Beaten by Tie Vote. Hope for Democratic Campaign Aid. Decline Lumber Schedule Offer. Damocrats Divided in Voting | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/admits-european-frauds-but-englishman-held-in-austria-denies-theft.html | ADMITS EUROPEAN FRAUDS.; But Englishman Held In Austria Denies Theft in Canada. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/watch-this-week-for-leonids-in-sky-astronomers-throughout-world.html | WATCH THIS WEEK FOR LEONIDS IN SKY; Astronomers Throughout World Await Forerunners of Meteor Shower Three Years Hence. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/office-for-underwriters-trust.html | Office for Underwriters Trust. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/williams-men-preparing-squad-holds-first-session-for-its-clash-with.html | WILLIAMS MEN PREPARING.; Squad Holds First Session for Its Clash With Amherst. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/to-tear-down-billboards-westchester-conservationists-after-signs-on.html | TO TEAR DOWN BILLBOARDS.; Westchester Conservationists After Signs on Public Property. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/shakespeare-shrine-is-opened-in-chicago-new-civic-theatre-begins.html | SHAKESPEARE SHRINE IS OPENED IN CHICAGO; New Civic Theatre Begins Career With 'Hamlet'--Fritz Leiber the Director. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/seeks-zeppelin-insurance-dr-eckener-says-english-company-may-be.html | SEEKS ZEPPELIN INSURANCE; Dr. Eckener Says English Company May Be Asked in Polar Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/nebraska-has-high-hopes-of-winning-big-six-title.html | Nebraska Has High Hopes Of Winning Big Six Title | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/burlap-trading-is-light-closing-prices-are-unchanged-to-4-points.html | BURLAP TRADING IS LIGHT.; Closing Prices Are Unchanged to 4 Points Lower. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/revien-of-the-day-in-realty-market-two-sites-purchased-for.html | REVIEN OF THE DAY IN REALTY MARKET; Two Sites Purchased for Improvement With Tall Commercial Buildings. MORRIS ST. BLOCK SOLD Builders Assemble Apartment House Plot on West Side--Other Manhattan Sales. Buy Morris St. Block Front Assemble West Side Plot | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lindbergh-in-mystery-flight.html | Lindbergh in Mystery Flight. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/7-die-in-british-gale-r101-in-83mile-gust-airship-withstands-blasts.html | 7 DIE IN BRITISH GALE; R-101 IN 83-MILE GUST; Airship Withstands Blasts, but Train Is Blown Off Tracks--Ship Held in the Channel. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/to-dedicate-french-room-claudel-will-preside-at-salic-lafayette.html | TO DEDICATE FRENCH ROOM.; Claudel Will Preside at Salic Lafayette Ceremony at U. of V. | True | Special to The New York Times. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/cornells-varsity-has-light-drill-blackboard-lecture-and-practice-on.html | CORNELL'S VARSITY HAS LIGHT DRILL; Blackboard Lecture and Practice on Air Attack CompleteDay for the Squad.30 WILL GO TO HANOVERLueder, End, and Kanich, Half, onInjured List as Team Prepares for Dartmouth. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/british-veterans-at-armistice-ball-lady-howard-receives-guests-in.html | BRITISH VETERANS AT ARMISTICE BALL; Lady Howard Receives Guests in Absence of Her Husband, the Ambassador. DINNER IS GIVEN FOR HER It Is One of Many Functions Preceding Event--Army, Navy,Society Leaders Attend. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/amherst-to-prepare-for-williams-game-hard-week-faces-players-with.html | AMHERST TO PREPARE FOR WILLIAMS GAME; Hard Week Faces Players With Deciding Little Three Contest Set for Saturday. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/curtis-cites-war-as-a-peace-lesson-vice-president-in-address-at.html | CURTIS CITES WAR AS A PEACE LESSON; Vice President, in Address at Chicago, Says Events Point to a Lasting Calm. BUT URGES PREPAREDNESS Ample National Defense Needed, He Says, Even While Reducing Our Military Outlay. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/two-big-liners-due-from-european-ports-majestic-and-bremen-bringing.html | TWO BIG LINERS DUE FROM EUROPEAN PORTS; Majestic and Bremen Bringing Prominent Passengers From England and Continent. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/fordham-eleven-enjoys-a-holiday-squad-foregoes-practice-after.html | FORDHAM ELEVEN ENJOYS A HOLIDAY; Squad Foregoes Practice After Triumphant Battle With Boston College. THIEL IS NEXT OPPONENT Entire Squad Likely to See Action Saturday, With Bucknell Coming the Following Week. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/western-maryland-beats-loyola-337-clary-gets-three-touchdowns-for.html | WESTERN MARYLAND BEATS LOYOLA, 33-7; Clary Gets Three Touchdowns for Victors at Baltimore-- Ryan Tallies for Losers. 8,000 WITNESS CONTEST Jesuits Score on Undefeated Eleven for First Time in Six Years of Competition. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/field-of-11-is-named-for-eastern-cue-play-de-oro-seaback-and.html | FIELD OF 11 IS NAMED FOR EASTERN CUE PLAY; De Oro, Seaback and Schuler to Be Among Competitors for Sectional 13-Cushion Tourney. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/grand-jury-chosen-for-land-inquiry-extraordinary-westchester-body.html | GRAND JURY CHOSEN FOR LAND INQUIRY; Extraordinary Westchester Body Is Selected in Two Hours and Impaneled by Tompkins. PROSECUTOR IS SATISFIED Court Calls for an Unbiased Investigation of Supervisors' Transaction. Governor Ordered Inquiry. The Grand Jury. Questioning of Panel. Justice Tompkins's Charge. Explains the Complaint. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/five-planes-race-for-buenos-aires-two-are-big20passenger-flying.html | FIVE PLANES RACE FOR BUENOS AIRES; Two Are Big 20-Passenger Flying Boats-- Three Others Are Amphibians. PLAN SEVEN-DAY SERVICE New York, Rio and Buenos Aires Line Will Institute New Route in Spring. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/democrats-polled-majority-in-state-incomplete-assembly-vote-gives.html | DEMOCRATS POLLED MAJORITY IN STATE; Incomplete Assembly Vote Gives Them Margin of Nearly 100,000 Over Republicans. ROOSEVELT GETS CREDIT But His Opponents Insist the Reversal Was Due to the City Returns. Big Reversal From Last Year. Viewed as Test of Strength. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/utility-earnings-statements-for-twelve-months-issued-by-public.html | UTILITY EARNINGS.; Statements for Twelve Months Issued by Public Service Corporations. American Power and Light. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/brokerage-house-posted-produce-exchange-suspends-montford.html | BROKERAGE HOUSE POSTED; Produce Exchange Suspends Montford & Malone-- Funds Tied Up. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/display-at-1680-first-in-baltimore-sends-earnings-to-256172-second.html | DISPLAY, AT $16.80, FIRST IN BALTIMORE; Sends Earnings to $256,172, Second Only to Zev's U.S. Record of $313,639. EXTERMINATOR NOW THIRD Purse of $3,995 Puts Display Ahead of Former's Turf Earning Total of $252,596.BALKO IS DISQUALIFIED Beats Sandy in Ruxton, but LatterReceives First Place WhenFoul Claim Is Allowed. Display's Second Track Victory. Balko Timed in 1:12 2-5 Sandy Covers Short Route | True | By Bryan Field. Special To the New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/turks-are-seeking-tobacco-institute-chamber-of-commerce-wants-it-to.html | TURKS ARE SEEKING TOBACCO INSTITUTE; Chamber of Commerce Wants It to Exploit Product and Protect Cultivators. CROP THE MOST IMPORTANT United States Is the Best General Export Customer, but Only Seventh in Imports. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/city-wins-victory-on-lighterage-cost-icc-vetoes-proposal-to.html | CITY WINS VICTORY ON LIGHTERAGE COST; I.C.C. Vetoes Proposal to Advertise Line-Haul and PortCharges Separately.LOSS IN TRADE WAS FEARED Other Atlantic Ports, WithLower Lighterage Rates,Sought Rule Change. FIVE MEMBERS DISSENT Decision Is Expected to InfluencePending Case of New Jersey Against New York Central. New Jersey Expected to Lose. Denies War Department Theses. An Intermediate Service. Switching Here Also. Other Ports Not Fearful. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/estimate-raised-on-the-corn-crop-november-forecast-places-yield.html | ESTIMATE RAISED ON THE CORN CROP; November Forecast Places Yield 93,374,000 Bushels Above Indications of Month Ago. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/urges-economic-union-of-south-america-uruguayan-paper-likens-plan.html | URGES ECONOMIC UNION OF SOUTH AMERICA; Uruguayan Paper Likens Plan to League of Nations and Suggests Advantages. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hard-test-is-ahead-for-leaders-in-texas-texas-christian-university.html | HARD TEST IS AHEAD FOR LEADERS IN TEXAS; Texas Christian University Squad Points to Game Saturday With Texas University. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/rudder-changed-quickly-excelsion-gets-new-type-without-delaying-her.html | RUDDER CHANGED QUICKLY.; Excelsion Gets New Type Without Delaying Her Schedule. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/ship-1000000-in-foxes-canadian-ranches-send-500-silver-and-black-to.html | SHIP $1,000,000 IN FOXES.; Canadian Ranches Send 500, Silver and Black, to Sweden. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/kellogg-receives-cross-of-legion-claudel-bestowing-grand-cordon.html | KELLOGG RECEIVES CROSS OF LEGION; Claudel, Bestowing Grand Cordon, Praises Former Secretary's Peace Efforts.CALLS HIM "A GOOD MAN"Ambassador Voices Confidence in "aDefinitive Peace" as Resultof Anti-War Pact. Calls Kellogg "a Good Man." Speech of Ambassador Claudel. Mr. Kellogg's Reply. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/leaders-meet-again-on-hubert-8000000-coolidge-smith-and-rosenwald.html | LEADERS MEET AGAIN ON HUBERT $8,000,000; Coolidge, Smith and Rosenwald Keep Results of Deliberations on Use of Money Secret. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/washington-stops-morris-high-277-eleven-wins-fifth-in-row-before.html | WASHINGTON STOPS MORRIS HIGH, 27-7; Eleven Wins Fifth in Row Before 5,000--J. McArdle Stars With Two Touchdowns. BLOOMFIELD VICTOR, 13-0 Turns Back Irvington High School Team--Kingsley Prep Scores Easily--Other Results. Irvington High Beaten. Kingsley Prep Triumphs. Lincoln High Beaten. Hackettstown Easy Winner. Meichsmer's Score Decides. East Chester Plays Tie. | True | Times Wide World Photo. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/opium-worth-3500-seized-in-cuba.html | Opium Worth $3,500 Seized in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/holy-cross-starts-drills-strenuous-week-on-program-as-eleven-points.html | HOLY CROSS STARTS DRILLS; Strenuous Week on Program as Eleven Points for Harvard. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/no-more-war-ideal-extolled-by-merrill-new-york-pastor-tells.html | 'NO MORE WAR' IDEAL EXTOLLED BY MERRILL; New York Pastor Tells Nashville Convention That Leaders See Conflict Does Not Pay. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/prepares-dry-fund-data-treasury-starts-reply-to-senate-on.html | PREPARES DRY FUND DATA.; Treasury Starts Reply to Senate on Expenditure of $2,700,000. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/grounded-ship-floated-steamship-escambia-proceeds-to-mobile-after.html | GROUNDED SHIP FLOATED.; Steamship Escambia Proceeds to Mobile After Mishap Off Florida. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/british-press-hails-hoovers-address-newspapers-are-pleased-by-his.html | BRITISH PRESS HAILS HOOVER'S ADDRESS; Newspapers Are Pleased by His Assertion That Parley Won't Discuss Belligerent Rights. HIS FOOD PLAN CRITICIZED Daily Telegraph Says Proposal to Remove Starvation as Weapon Is Revolutionary. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/colgate-opens-week-with-long-workout-holds-formation-drill-and.html | COLGATE OPENS WEEK WITH LONG WORKOUT; Holds Formation Drill and Scrimmage in Preparation for Syracuse Contest Saturday. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/missouri-squard-active-nyu-offensive-and-defensive-plays-are-used.html | MISSOURI SQUARD ACTIVE.; N.Y.U. Offensive and Defensive Plays Are Used in Workout. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/arctic-circle-posts-to-get-regular-air-mail-service.html | Arctic Circle Posts to Get Regular Air Mail Service | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/graham-knocks-out-bartel.html | Graham Knocks Out Bartel. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/uruguayan-bill-would-force-employment-of-men-oved-45.html | Uruguayan Bill Would Force Employment of Men Oved 45 | True | Special cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/seminary-opens-chapel-new-hall-at-union-dedicated-to-memory-of-dr.html | SEMINARY OPENS CHAPEL.; New Hall at Union Dedicated to Memory of Dr. Lampman. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/strange-new-disease-in-mexican-jungles-government-sends-doctors-by.html | STRANGE NEW DISEASE IN MEXICAN JUNGLES; Government Sends Doctors by Plane to Investigate Deadly Epidemic in Quintana Roo. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/far-west-squads-aim-for-closing-contests-california-to-meet.html | FAR WEST SQUADS AIM FOR CLOSING CONTESTS; California to Meet Washington in Leading Conference Game Saturday. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/phone-rate-rise-allowed-by-court-but-burden-is-reduced-from-masters.html | PHONE RATE RISE ALLOWED BY COURT; But Burden Is Reduced From Master's Figures of $21,578,078 to $7,933,866.RETURN SET AT 7 PER CENTMost of Increase Will Be for Users Outside City--New RateMay Be $3 Up or More. City's Burden Light. PHONE RATE RISE ALLOWED BY COURT Cuts Master's Figures. Sees No Competition Return on Fair Value. Pleased at Cuts. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/new-investment-trust-corporation-will-confine-holdings-to-listed.html | NEW INVESTMENT TRUST.; Corporation Will Confine Holdings to Listed Stocks of Railroads. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lafayette-eleven-points-for-temple-injuries-keep-six-men-out-as.html | LAFAYETTE ELEVEN POINTS FOR TEMPLE; Injuries Keep Six Men Out as Eleven Starts Practice for Clash Saturday. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/votes-city-subway-power-board-approves-edison-contract-with-new.html | VOTES CITY SUBWAY POWER.; Board Approves Edison Contract With New Cancellation Clause. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/flags-two-trains-speeding-on-wreck-passenger-with-broken-ankle.html | FLAGS TWO TRAINS SPEEDING ON WRECK; Passenger With Broken Ankle Prevents Greater Disaster at Tennessee Derailment. FOUR KILLED, FIFTY INJURED Excursionists to Chattanooga From Ohio and Michigan Hurt in Day Coaches. Engine Crew Die at Posts. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/marine-corps-officer-slain-in-nicaragua-major-mcreynolds-succumbs.html | MARINE CORPS OFFICER SLAIN IN NICARAGUA; Major McReynolds Succumbs to Wounds--Board of Inquiry Investigating Case. | True | By Tropical Radio To the New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/as-bluck-is-host-at-white-sulphur-others-giving-dinners-in-honor-of.html | A.S. BLUCK IS HOST AT WHITE SULPHUR; Others Giving Dinners in Honor of Armistice Day Are Mrs. W.B. James and Mrs. A.L. Filene. A.C. COLTS HAVE GUESTS Frederick Snows, S.P. Baldwins, J. H. Devissers and Dr. C.J. Carr Entertain at Luncheon. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/passing-and-kicking-occupy-army-eleven-cadets-engage-in-light-drill.html | PASSING AND KICKING OCCUPY ARMY ELEVEN; Cadets Engage in Light Drill After Coaches Discuss Errors in Illinois Game. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/friends-of-music-heard-notable-performance-of-glucks-orpheus-and.html | FRIENDS OF MUSIC HEARD.; Notable Performance of Gluck's "Orpheus and Eurydice" Given. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/held-up-phoning-police-theatre-manager-robbed-of-2200-as-he-seeks.html | HELD UP PHONING POLICE.; Theatre Manager Robbed of $2,200 as He Seeks Escort to Bank. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/samuel-insull-turns-70-celebrates-anniversary-with-eight-hours-of.html | SAMUEL INSULL TURNS 70.; Celebrates Anniversary With Eight Hours of Hard Work. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/drcuno-here-talks-of-german-trade-head-of-hamburgamerican-lines.html | DR.CUNO HERE, TALKS OF GERMAN TRADE; Head of Hamburg-American Lines Tells of Increase in His Nation's Ship Tonnage. LIFE DEVOTED TO SHIPPING Former Chancellor Not on Mission for War Claims, but Will Visit Washington, He Says. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/congress-is-expected-to-adjourn-on-nov-24-leaders-foresee-no-end-of.html | CONGRESS IS EXPECTED TO ADJOURN ON NOV. 24; Leaders Foresee No End of Tariff Debate Before Regular Session--House Recesses to Go On. House to Continue Recessing. Wood Succeeds Anthony. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/will-rogers-would-stop-speeches-and-armament.html | Will Rogers Would Stop Speeches and Armament | True | WILL ROGERS. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/farmer-joe-cooker-wins-bout.html | Farmer Joe Cooker Wins Bout. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/vcs-deposit-wreath-london-crowd-cheers-as-321-march-past-the.html | V.C.'S DEPOSIT WREATH.; London Crowd Cheers as 321 March Past the Cenotaph. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/a-son-to-james-n-macleans.html | A Son to James N. MacLeans. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/daughter-to-mrs-fe-powell-jr.html | Daughter to Mrs F.E. Powell Jr. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/officials-of-the-pennsylvania-start-3day-inspection-tour.html | Officials of the Pennsylvania Start 3-Day Inspection Tour | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hoover-urges-immunity-for-food-ships-in-armistice-day-plea-against.html | HOOVER URGES IMMUNITY FOR FOOD SHIPS IN ARMISTICE DAY PLEA AGAINST WAR; WILL CUT NAVY AS LOW AS POWERS AGREE; OFFERS NEW CODE FOR SEAS President Bases Personal Suggestion to Nations on His War Relief Work. OUTSIDE OF LONDON PARLEY In Direct Arms Reduction, as Aid to World Peace, He Pledges America's Good-Will. SEEKS END OF WAR CAUSES His Statement of Policy, With Warning for Defense, Cheered at Legion Service at Capital. A Factor in Great Armaments. Nation Joins in Honoring Heroes of War and Sending Up Its Prayers for Peace Thousands Acclaim Hoover. Legion's Service Is Pledged. | True | By Richard V. Oulahan Special To the New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/title-test-spurs-purdues-eleven-big-ten-favorites-go-through-sharp.html | TITLE TEST SPURS PURDUE'S ELEVEN; Big Ten Favorites Go Through Sharp Drill in Preparation for Iowa Encounter. MINNESOTA GETS A REST Indiana Rehearses on Defense for Northwestern--Michigan Tries Out New Plays. Long Chicago Scrimmmge. Kipke Outlines New Plays. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/woman-suspected-of-many-murders-jersey-prosecutor-says-rogers-child.html | WOMAN SUSPECTED OF MANY MURDERS; Jersey Prosecutor Says Rogers Children Were Not Only Ones Slain by Miss Parks. MOB THREATENS LYNCHING 2,000 Menace Her as She Revisits Spot Where She HidBody of One Child. Re-enacts Burials. Several Cry "Lynch Her!" WOMAN SUSPECTED OF MANY MURDERS May Try Her for Boy's Death. Gaffney Case Revived. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sees-more-realty-funds-en-adler-expects-market-crash-to-help.html | SEES MORE REALTY FUNDS.; E.N. Adler Expects Market Crash to Help Building. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/3-drink-antifreeze-die-indians-drain-fluid-from-white-hunters-car.html | 3 DRINK ANTI-FREEZE, DIE; Indians Drain Fluid From White Hunter's Car in Minnesota. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/22328000-in-new-bonds-to-be-put-on-market-today.html | $22,328,000 in New Bonds To Be Put on Market Today | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/union-pacific-cash-will-retire-bonds-45000000-of-4-per-cents-to-be.html | UNION PACIFIC CASH WILL RETIRE BONDS; $45,000,000 of 4 Per Cents to Be Taken Up Without Refunding or Other Financing.FIRST SUCH DEAL IN YEARSCalling of Oregon Short Line Obligations Reflects Large Earningsin Last Year. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS.; ARRIVAL OF BUYERS | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/amity-with-england-is-aim-of-new-group-vigilance-committee-to.html | AMITY WITH ENGLAND IS AIM OF NEW GROUP; Vigilance Committee 'to Combat Malicious Propaganda' Organized by Retired Architect. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/castano-knocks-out-zaveda-in-the-fourth-spanish-heavyweight.html | CASTANO KNOCKS OUT ZAVEDA IN THE FOURTH; Spanish Heavyweight Triumphs at Jamaica Arena--Marino Gets Decision Over Cakrouth. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/attacks-transfer-of-road-to-b-o-delaware-hudson-opposes-allocation.html | ATTACKS TRANSFER OF ROAD TO B.& O.; Delaware & Hudson Opposes Allocation of the Buffalo, Rochester & Pittsburgh. HITS 'TEMPORARY' CONTROL Brief Intimates I.C.C. Examiner's Recommendation Is Outside the Law. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mrs-harrison-guthrie-honored.html | Mrs. Harrison Guthrie Honored. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mrs-nh-mcarver-dies-here-at-age-of-76-widow-of-former-mayor-of.html | MRS. N.H. M'CARVER DIES HERE AT AGE OF 76; Widow of Former Mayor of Nashville, Tenn., Was Member ofDistinguished Family. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/reassures-tories-on-india-macdonald-writes-baldwin-there-will-be-no.html | REASSURES TORIES ON INDIA; MacDonald Writes Baldwin There Will Be No Change of Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/trials-of-119-begin-at-marion-today-persons-in-mill-disorders-face.html | TRIALS OF 119 BEGIN AT MARION TODAY; Persons in Mill Disorders Face Charges Ranging From Assault and Murder to Rebellion. EVICTION STIRS WORKERS Sheriff Adkins Ousts Family From Company Home--Troops Removed, Mill Owners Apprehensive. Notice Served on Widow. On Strike Since July. Riot Victim Ordered Out. | True | By Louis Stark. Special To the New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/armerica-to-discuss-treaty-with-china-macmurray-notifies-nanking-we.html | ARMERICA TO DISCUSS TREATY WITH CHINA; MacMurray Notifies Nanking We Will Consider Question of Extraterritoriality. DELAY IN REVOKING HINTED Note States Safeguarding of Property and Life Leaves "Muchto Be Desired." | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/divide-control-of-aeronautics-two-new-officials-gc-budwig-and-he.html | DIVIDE CONTROL OF AERONAUTICS; Two New Officials, G.C. Budwig and H.E. Blee, Are Namedby Commerce Department.TO HEAD SPECIAL GROUPS One is Assigned to Licensing and Inspection, the Other to Aviation Development Service. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/place-350000-new-jersey-loan.html | Place $350,000 New Jersey Loan. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/still-silent-on-dr-coffin-manning-withholds-comments-in-row-over-st.html | STILL SILENT ON DR. COFFIN; Manning Withholds Comments in Row Over St. George's Communion. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mrs-ct-chase-jr-has-daughter.html | Mrs. C.T. Chase Jr. Has Daughter. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/flint-bank-theft-now-totals-3592000-called-nations-greatest.html | Flint Bank Theft Now Totals $3,592,000; Called Nation's Greatest Embezzlement | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/egypt-to-prevent-slump-in-cotton.html | Egypt to Prevent Slump in Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/princeton-begins-practice-for-yale-punting-and-forward-passes-come.html | PRINCETON BEGINS PRACTICE FOR YALE; Punting and Forward Passes Come In for Much Attention During the Day. SIGNAL SESSION IS HELD Same Back Field Which Played Against Lehigh in Action-- New Plays Are Tried. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sullivan-ousted-from-budget-body-supervisor-who-started-land-deal.html | SULLIVAN OUSTED FROM BUDGET BODY; Supervisor Who Started Land Deal Inquiry in Westchester Barred by Republicans. WASHBURN IS RE-ELECTED Action Is Seen as Defiance of Critics Inspired by Leader Ward. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/boro-hall-five-victor-defeats-rhodes-university-prep-in-opening.html | BORO HALL FIVE VICTOR.; Defeats Rhodes University Prep in Opening Game, 19-9. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/demoted-after-20-years-jersey-officer-eligible-to-retire-dec-16.html | DEMOTED AFTER 20 YEARS.; Jersey Officer, Eligible to Retire Dec. 16, Faces Pension Reduction. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lewis-albert-burleigh-attorney-and-former-legislator-of-augusta-me.html | LEWIS ALBERT BURLEIGH.; Attorney and Former Legislator of Augusta, Me., Dies. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/veterans-of-france-hold-celebration-concert-reception-and-ball.html | VETERANS OF FRANCE HOLD CELEBRATION; Concert Reception and Ball Given Here in Conjunction With French Speaking Societies. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/calls-american-art-equal-to-europes-cass-gilbert-pleads-for.html | CALLS AMERICAN ART EQUAL TO EUROPES; Cass Gilbert Pleads for Patronage for Native PortraitPainters.DECRIES FOREIGN BUYING Believes the Exhibitions in ThisCountry Are Not Surpassed in European Art Centres. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/rubber-4070-points-off-sales-of-futures-reach-total-of-1497-tons.html | RUBBER 40-70 POINTS OFF.; Sales of Futures Reach Total of 1,497 Tons. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/leader-defends-koenig-republicans-review-campaign-tuttle-hailed-as.html | LEADER DEFENDS KOENIG.; Republicans Review Campaign-- Tuttle Hailed as "Next Governor." | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lehigh-in-brisk-session-davidowitz-may-be-lost-to-team-which-points.html | LEHIGH IN BRISK SESSION.; Davidowitz May Be Lost to Team Which Points for Rutgers. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/adjourn-25th-game-in-wiesbaden-chess-match-between-bogoljubow-and-a.html | ADJOURN 25TH GAME IN WIESBADEN CHESS; Match Between Bogoljubow and Alekhine Is Halted After Forty Moves. NEITHER HAS ADVANTAGE Champion, Who Needs Only a Draw to Win Title Match, Has White Pieces in Defensive Play. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/st-thomas-wins-70-from-st-bonaventure-forward-hanlon-to-robson.html | ST. THOMAS WINS, 7-0, FROM ST. BONAVENTURE; Forward, Hanlon to Robson, Provides Only Touchdown-- LosersThreaten Several Times. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dartmouth-stages-workout-in-drizzle-all-first-team-men-ercused-as.html | DARTMOUTH STAGES WORKOUT IN DRIZZLE; All First Team Men Ercused as Squad Begins Practice for Cornell Game. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/zeppelin-passenger-weds-dr-robert-refiner-of-this-city-marries-mrs.html | ZEPPELIN PASSENGER WEDS; Dr. Robert Refiner of This City Marries Mrs. Osgood of Dover, N.J. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/big-feast-spread-for-arctic-fliers-reaching-cambridge-bay-post.html | BIG FEAST SPREAD FOR ARCTIC FLIERS; Reaching Cambridge Bay Post, McAlpine Party Got First Good Meal in Two Months. ROSE IN NIGHT TO EAT AGAIN Warm Beds Welcomed After Days and Nights of Cold and Hunger on March. NEWS OF SAFETY FLASHED Eskimo Runner Halted Final Flight of Rescue Planes Which Had Twice Missed Refugees. Messages Flashed to Homes First Real Bed in Ten Weeks. Twice Missed by Rescue Planes. Last Search Flight Prepared. Eskimo Runner Brings Word. | True | By Richard Pearce, Editor, Northern Miner, Toronto. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/basketball-men-report-25-aspirants-for-columbia-quintet-present-at.html | BASKETBALL MEN REPORT.; 25 Aspirants for Columbia Quintet Present at First Meeting. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mrs-lucius-boomer-is-hostess.html | Mrs. Lucius Boomer Is Hostess. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/ranks-austin-no1-in-british-tennis-english-associations-first.html | RANKS AUSTIN NO.1 IN BRITISH TENNIS; English Association's First Listing Puts Mrs. Watson atTop of Women Players.MISS NUTHALL IS THIRDStar Who extended Miss Wills inWightman Cup Play PlacedBelow Miss Bennett. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/arthur-goadby-hit-by-taxi-broker-50-suffers-shock-and-internal.html | ARTHUR GOADBY HIT BY TAXI; Broker, 50, Suffers Shock and Internal Injuries. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/a-compliment-that-went-wrong.html | A COMPLIMENT THAT WENT WRONG. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/chinese-exconsul-gets-7-years-for-opium-plot-wife-sentenced-to-4.html | Chinese Ex-Consul Gets 7 Years for Opium Plot; Wife Sentenced to 4 Years by Nanking Court | True | By Hallett Abend. Special Cable To the New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/ywca-group-to-give-play.html | Y.W.C.A. Group to Give Play. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/west-va-tries-new-plays.html | West Va. Tries New Plays. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/william-hathorn-davidge-member-of-insurance-firm-here-dies-at-75.html | WILLIAM HATHORN DAVIDGE; Member of Insurance Firm Here Dies at 75. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bates-eleven-wins-over-colby-by-7-to-6-valicenti-scores-touchdown.html | BATES ELEVEN WINS OVER COLBY BY 7 TO 6; Valicenti Scores Touchdown and Kicks for Winning Point in Third Period. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/meadowbrook-wins-tenman-marathon-triumphs-over-605mile-course-from.html | MEADOWBROOK WINS TEN-MAN MARATHON; Triumphs Over 60.5-Mile Course From Philadelphia to Valley Forge and Return. MILLROSE SECOND IN RACE Last Year's Victor Four Minutes Behind Leader-- Meadowbrook Timed in 5:19:55. | True | Special to The New York Times. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/italy-celebrates-birthday-of-king-church-joins-in-the-observance.html | ITALY CELEBRATES BIRTHDAY OF KING; Church Joins in the Observance for the First Time Since Break of 1870. VISIT TO POPE TO BE DEC. 5 Vatican Is Studying Procedure-- Reception to Royal Princes Under Discussion. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/prospective-heir-to-1000000-so-short-of-cash-he-sells-dog.html | Prospective Heir to $1,000,000 So Short of Cash He Sells Dog | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dean-gildersleeve-thinks-dry-act-vain-declares-prohibition-cannot.html | DEAN GILDERSLEEVE THINKS DRY ACT VAIN; Declares Prohibition Cannot Be Enforced in This Part of the Country. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/panama-chief-honored-gets-grand-cross-of-san-mauriclo-from-the-king.html | PANAMA CHIEF HONORED.; Gets Grand Cross of San Mauriclo From the King of Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/detroit-river-span-dedicated-to-peace-cheering-thousands-from-both.html | DETROIT RIVER SPAN DEDICATED TO PEACE; Cheering Thousands From Both Shores Hail New Link of United States and Canada. CLIMAX OF ARMISTICE DAY Gov. Green of Michigan and Speaker for Dominion Exalt Ambassador Bridge as Tie of Peoples. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/british-return-lease-of-chinkiang-to-china-concessions-held-since.html | BRITISH RETURN LEASE OF CHINKIANG TO CHINA; Concessions Held Since 1868 Will Be Administered by Nanking--Wang Expresses Thanks. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/loyola-chicago-held-to-tie-in-night-game-plays-to-a-66-tie-deadlock.html | LOYOLA, CHICAGO, HELD TO TIE IN NIGHT GAME; Plays to a 6-6 Tie Deadlock With Loyola of New Orleans-- Flynn and Lopez Score. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/prison-conference-held-governor-presides-at-albany-meeting-to-study.html | PRISON CONFERENCE HELD.; Governor Presides at Albany Meeting to Study Conditions. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/cut-in-gasoline-price-met.html | Cut in Gasoline Price Met. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/navy-team-drills-on-running-plays-varsity-squad-uses-sandbags-for.html | NAVY TEAM DRILLS ON RUNNING PLAYS; Varsity Squad Uses Sandbags for Opponents in Practice Under Floodlights. KOHLHAS BACK IN LINE-UP Williams Also Returns to the Back Field and Is Expected to Strengthen Team. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/astronomers-at-harvard-four-visitors-take-up-research-work-with.html | ASTRONOMERS AT HARVARD.; Four Visitors Take Up Research Work With Observatory Staff. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/silverlined-book-clouds.html | SILVER-LINED BOOK CLOUDS. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/matsuyama-wins-twice-defeats-reynolds-and-joneshas-a-high-run-of.html | MATSUYAMA, WINS TWICE.; Defeats Reynolds and Jones--Has a High Run of 117. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/todays-program-of-events-at-the-national-horse-show.html | Today's Program of Events At the National Horse Show | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dewitt-clinton-five-to-play.html | DeWitt Clinton Five to Play. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/harrison-gives-mellon-his-views-new-york-federal-reserve-governor.html | HARRISON GIVES MELLON HIS VIEWS; New York Federal Reserve Governor Meets Board Alsoin Washington.STOCK CRASH DISCUSSEDChange in Discount Rate Here Is Not Expected as Result ofDiscussions. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/cantwell-wins-tenmile-race-de-mar-and-henigan-beaten.html | Cantwell Wins Ten-Mile Race; De Mar and Henigan Beaten | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hoovers-message-praised-in-berlin-democratic-press-hails-it-as.html | HOOVER'S MESSAGE PRAISED IN BERLIN; Democratic Press Hails It as Evidence of America's Will to Promote World Peace. FOOD PLAN CALLED HUMANE Papers Say Germany Would Have Been Spared Horrors in War if Embargo Was Not Enforced. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/britain-to-eschew-manchurian-affair-henderson-tells-commons-that.html | BRITAIN TO ESCHEW MANCHURIAN AFFAIR; Henderson Tells Commons That Sino-Russian Dispute Must Settle Itself. REDS CONCENTRATE TROOPS More Forces Being Brought Up to Frontier--Tungning Reported in State of Siege by Soviets. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/snubbed-as-navy-bill-foe-warwounded-ymca-girl-accused-by-dar-in.html | SNUBBED AS NAVY BILL FOE.; War-Wounded Y.M.C.A. Girl Accused by D.A.R. in Milwaukee. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/high-score-victor-by-neck-at-latonia-just-lasts-to-beat-retort.html | HIGH SCORE VICTOR BY NECK AT LATONIA; Just Lasts to Beat Retort, Which Comes On at Finish-- First Mission Is Third. JOCKEY INJURED IN SPILL V. Carroll Removed to Hospital After Being Thrown From St. Charles in the Second Race. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dug-out-drive-aides-to-meet-today.html | Dug Out Drive Aides to Meet Today | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/spanish-police-kill-steel-striker.html | Spanish Police Kill Steel Striker. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lejeune-gets-retirement-order.html | Lejeune Gets Retirement Order. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/pantages-visits-wife-gets-brief-release-from-jail-to-see-herher.html | PANTAGES VISITS WIFE.; Gets Brief Release From Jail to See Her--Her Illness Called Serious. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/urges-a-true-memorial-roosevelt-calls-on-porto-ricans-to-work-to.html | URGES A TRUE MEMORIAL.; Roosevelt Calls on Porto Ricans to Work to Build Welfare. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/held-on-houseentry-charge.html | Held on House-Entry Charge. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/plan-luncheon-tomorrow-junior-committee-of-bargain-box-benefit-to.html | PLAN LUNCHEON TOMORROW; Junior Committee of Bargain Box Benefit to Meet. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/foch-honored-in-bronx-pupils-of-130-schools-take-part-in-poe-park.html | FOCH HONORED IN BRONX.; Pupils of 130 Schools Take Part In Poe Park Ceremonies. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/autos-killed-3000-in-september.html | Autos Killed 3,000 in September. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/armistice-bugles-still-roar-of-city-all-business-pauses-as-notes-of.html | ARMISTICE BUGLES STILL ROAR OF CITY; All Business Pauses as Notes of "Roll-Call" at Ceremonies Mark Salute to War Dead. 15,000 AT ETERNAL LIGHT Speakers There Stress Peace and Preparedness--Women at Sub--Treasury Denounce--War. 15,000 at Eternal Light. Peace Is Armistice Day Theme Here Urges Nation to Remember. Father Duffy Pleads for Peace. Whalen Places Wreath. Women Denounce Militarism. | True | Times Wide World Photo. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/cortez-is-withdrawn-play-in-which-lou-tellegen-starred-closes-after.html | "CORTEZ" IS WITHDRAWN.; Play in Which Lou Tellegen Starred Closes After Week's Run. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/four-teams-tied-for-squash-lead-city-ac-and-columbia-harvard-and.html | FOUR TEAMS TIED FOR SQUASH LEAD; City A.C. and Columbia, Harvard and Princeton ClubsWin in Class C.TWO GROUPED IN 5TH PLACEYale Club and New York A.C. TurnIn Victories--Park Avenue Blanked 7 to 0. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/start-years-study-of-child-problems-experts-organize-here-to-carry.html | START YEAR'S STUDY OF CHILD PROBLEMS; Experts Organize Here to Carry Forward National Survey Mapped by Hoover. WOULD AID HANDICAPPED Fourth Section to Stress Preventive Measures--Anti-Vivisectionists Oppose Dr. Samuel Hamill. Will Seek Preventive Measures. Subcommittees Are Listed. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hurwitz-coercion-trial-deferred.html | Hurwitz Coercion Trial Deferred. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/soviet-girls-to-study-war-win-admission-to-military-academies-for.html | SOVIET GIRLS TO STUDY WAR; Win Admission to Military Academies for Advanced Army Courses. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/urges-help-for-bolivia-mrs-livermore-says-country-needs-capital-to.html | URGES HELP FOR BOLIVIA.; Mrs. Livermore Says Country Needs Capital to Develop Resources. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/pugsley-signs-trust-deed-he-establishes-international-law.html | PUGSLEY SIGNS TRUST DEED; He Establishes International Law Scholarships at Harvard. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/on-the-macdonald-model.html | ON THE MACDONALD MODEL. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mrs-fall-says-trio-forced-conviction-tells-of-a-juror-who-confessed.html | MRS. FALL SAYS TRIO FORCED CONVICTION; Tells of a Juror Who Confessed to Her His 'Agonizing Remorse" Over Verdict.STORY OF PANEL 'BULLYING'Wife of Ex-Secretary Declares"Unfairness" in Jury Room WillBe Basis of Appeal. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/our-navy-data-given-to-4-parley-powers-detailed-figures-transmitted.html | OUR NAVY DATA GIVEN TO 4 PARLEY POWERS; Detailed Figures Transmitted by Stimson to Embassies Is First Exchange Information. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/to-give-goldoni-comedy-on-nov-22.html | To Give Goldoni Comedy on Nov. 22. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/marsters-leads-country-dartmouth-star-continues-to-head-national.html | MARSTERS LEADS COUNTRY,; Dartmouth Star Continues to Head National Football Scorers. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/rooksellers-to-organize-plan-protective-league-to-aid-those-held-in.html | ROOKSELLERS TO ORGANIZE.; Plan Protective League to Aid Those Held in Obscenity Raids. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/armistice-marked-in-many-countries-impressive-service-held-in-war.html | ARMISTICE MARKED IN MANY COUNTRIES; Impressive Service Held in War Cemetery on Mount of Olives Near Jerusalem. PORTUGAL HONORS ITS DEAD Two Minutes of Silence in Mexico City--British Hold Ceremonies in Rio de Janeiro. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/move-in-tunney-suit-texas-counsel-begun-to-take-depositions-in.html | MOVE IN TUNNEY SUIT.; Texas Counsel Begun to Take Depositions In Fogarty Actions. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dwan-named-americans-coach.html | Dwan Named Americans' Coach. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/thomas-backers-to-meet-plans-for-union-of-socialist-and-other.html | THOMAS BACKERS TO MEET.; Plans for Union of Socialist and Other Groups to Be Weighed. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/french-actress-arrives-gina-palerme-of-the-moulin-rouge-engaged-by.html | FRENCH ACTRESS ARRIVES.; Gina Palerme of the Moulin Rouge Engaged by Shuberts. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/james-h-robb-statesman-dies-canadas-minister-of-finance-succumbs-to.html | JAMES H. ROBB, STATESMAN, DIES; Canada's Minister of Finance Succumbs to a Stroke on Toronto Visit. WAS AT CAPITAL 20 YEAR At One Time Mentioned for Libera Leader--Known as Warm Friend of This Country. Friend of the United States. Sworn Into Privy Council. Cut the Income Tax. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sifts-power-plant-cost-new-jersey-inquiry-turns-on-500000-state.html | SIFTS POWER PLANT COST.; New Jersey Inquiry Turns on $500,000 State Project. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/parents-visit-schools-thousands-see-pupils-at-work-as-special-week.html | PARENTS VISIT SCHOOLS.; Thousands See Pupils at Work as Special Week Opens. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/diavolo-sun-beau-will-stage-final-duel-thanksgiving-day.html | Diavolo, Sun Beau Will Stage Final Duel Thanksgiving Day | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/gas-victim-revived-by-new-respirator-demonstration-held-before.html | GAS VICTIM REVIVED BY NEW RESPIRATOR; Demonstration Held Before Hospital Head Is Calleda Success.CITY TO USE MACHINESInstead of Pumping Air Into Patient It Controls Pressureon His Chest. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/peck-peck-rent-in-philadelphia.html | Peck & Peck Rent in Philadelphia. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/rushton-is-honored-at-cricket-dinner-metropolitan-league-secretary.html | RUSHTON IS HONORED AT CRICKET DINNER; Metropolitan League Secretary Among Speakers--Individual Prizes Awarded. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/see-dictatorship-in-spain-continuing-many-hold-assembly-to-frame.html | SEE DICTATORSHIP IN SPAIN CONTINUING; Many Hold Assembly to Frame Constitution Won't Be Called -- Liberal Regimes Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/tied-for-6day-race-lead-four-teams-deadlocked-at-end-of-96-hours-in.html | TIED FOR 6-DAY RACE LEAD.; Four Teams Deadlocked at End of 96 Hours in Chicago. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/189000-suit-up-today-sum-is-demanded-from-madison-square-garden.html | $189,000 SUIT UP TODAY.; Sum Is Demanded From Madison Square Garden Corporation. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/issues-call-for-proxies-manhattan-railway-fights-for-representation.html | ISSUES CALL FOR PROXIES.; Manhattan Railway Fights for Representation on Board. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/british-cut-display-of-war-at-cenotaph-but-paris-has-an-unusually.html | BRITISH CUT DISPLAY OF WAR AT CENOTAPH; But Paris Has an Unusually Large Parade of Troops for Armistice Day. ALL EMPIRE MARKS SILENCE Greater Crowds, Replacing Soldiers, Stirred to Tearsby Memories. Old Traditions Dominate. A Medieval and Modern Picture. BRITISH CUT DISPLAY OF WARA AT CENOTAPH The Modern Contrast Primate Preaches Sermon. New Earl Haig at Edinburgh. Glasgow Honors the Fallen. Australian V.C.'s Feted. Canberra Has Simple Service. 10,000 Gather at Adelaide. Ceremony at Delhi. Jamaica Keeps Remembrance. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/canada-captures-horse-show-prize-montreal-ridden-by-lieut-mann.html | CANADA CAPTURES HORSE SHOW PRIZE; Montreal, Ridden by Lieut. Mann, Excels in Field of 30 Jumpers at Garden. DICK WARING, U.S., SECOND Loses Jump-Off With Victor, While Third Goes to Muskogee, Another U.S.A. Entry. DANUM WOODBINE SCORES Gives Owner, P.J. Lawler, Second Leg on Marlboro Cup in Event for Single Harness Horses. Southerland Rose Scores. Danum Woodbine Triumphs. Military Touch to Morning Card. Fairfax Excels Over Jumps. Lawler Entries Score | True | By Henry R. Ilsley. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/acquit-doyle-in-row-over-capital-police-trial-board-decides-he.html | ACQUIT DOYLE IN ROW OVER CAPITAL POLICE; Trial Board Decides He Intended No Disrespect in Defending Discharged Patrolman. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/culbertson-returns-from-post-in-chile-ambassador-tells-of-flight.html | CULBERTSON RETURNS FROM POST IN CHILE; Ambassador Tells of Flight From Santiago to Inauguration at Lima, Peru. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/heyner-here-on-concert-tour.html | Heyner Here on Concert Tour. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/the-rockefeller-report.html | THE ROCKEFELLER REPORT. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bridge-experts-play-here-competition-for-vanderbilt-trophy-gets.html | BRIDGE EXPERTS PLAY HERE; Competition for Vanderbilt Trophy Gets Under Way. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/assails-high-tariff-bill-representative-mary-norton-declares-it.html | ASSAILS HIGH TARIFF BILL.; Representative Mary Norton Declares It Threatens Peace. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mayor-jailed-300-pupils-mexican-resented-their-refusal-to.html | MAYOR JAILED 300 PUPILS.; Mexican Resented Their Refusal to Parade--Governor Ousts Him. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bankers-at-odds-on-annuities-issue-baden-sessions-postponed-but.html | BANKERS AT ODDS ON ANNUITIES ISSUE; Baden Sessions Postponed, but Secret Conferences Fail to Effect Compromise. AMERICANS AS MEDIATORS Organizers Likely to Submit Report With Trust Deed Unfinished if Last Effort Is Futile. Final Battle an Annuities. French Asked Delay | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lieut-leonard-killed-in-bay-state-crash-providence-pilots-plane.html | LIEUT. LEONARD KILLED IN BAY STATE CRASH; Providence Pilot's Plane Falls 1,000 Feet in Tail-spin at Marlboro Airport. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/rutgers-shifts-varsity-eleven-errors-made-in-its-defeat-by.html | RUTGERS SHIFTS VARSITY ELEVEN; Errors Made in Its Defeat by Lafayette Are Pointed Out in Workout. | True | Special to The New York Times. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/paraguayan-lauds-us-for-chaco-stand-delegate-to-washington-parley.html | PARAGUAYAN LAUDS US FOR CHACO STAND; Delegate to Washington Parley Says Our Impartiality Aided Negotiations. HOPES FOR SOLUTION SOON But Senor Bordenave Is Convinced Direct Conversations With Bolivia Would Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/two-in-buffalo-holdup-get-life.html | Two in Buffalo Hold-Up Get Life. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/cancer-committee-to-get-1626.html | Cancer Committee to Get $1,626. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/w-and-l-to-meet-duke-in-193031.html | W. and L. to Meet Duke in 1930-31. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/crazed-veteran-ends-life-besieged-in-pittsburgh-he-shoots-himself.html | CRAZED VETERAN ENDS LIFE; Besieged in Pittsburgh, He Shoots Himself at Armistice Hour. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/earth-shock-felt-in-egypt.html | Earth Shock Felt in Egypt. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/wants-british-ready-to-discuss-free-seas-lord-grey-says-issue.html | WANTS BRITISH READY TO DISCUSS FREE SEAS; Lord Grey Says Issue Should Be Met if America So Wishes-- Urges Show of Idealism. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/national-soccer-play-listed-for-dec-78-114-clubs-entered-in-amateur.html | NATIONAL SOCCER PLAY LISTED FOR DEC. 7-8; 114 Clubs Entered in Amateur Cup Competition--First Round Drawings Announced. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/polar-adventures-by-radio.html | POLAR ADVENTURES BY RADIO. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/line-rider-first-in-texas-feature-three-ds-entry-wins-armistice-day.html | LINE RIDER FIRST IN TEXAS FEATURE; Three D's Entry Wins Armistice Day Purse by Half Length at Arlington Downs. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dr-thomas-h-bowles-ohio-physician-and-former-professor-of-medicine.html | DR. THOMAS H. BOWLES.; Ohio Physician and Former Professor of Medicine Dies. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/convertibles-lead-bond-market-down-issues-holding-privileges-for.html | CONVERTIBLES LEAD BOND MARKET DOWN; Issues Holding Privileges for Stock Purchases Are Also in Weak List. RAIL "LEGALS" RESISTANT Government Obligations Are Strong as Corporations and Large Investors Buy. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/archives/ny-central-income-gains-26000000-net-of-63000000-in-9-months.html | N.Y. CENTRAL INCOME GAINS $26,000,000; Net of $63,000,000 in 9 Months Includes Extra Dividend of Michigan Central. INCREASE FOR QUARTER, TOO Subsidiaries, Including Big Four, Show Marked Improvement for Period Since Jan. 1. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/avalanche-near-messina-kills-two.html | Avalanche Near Messina Kills Two. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/poet-witnessed-murder-admits-seeing-german-nationalist-die-but.html | POET WITNESSED MURDER; Admits Seeing German Nationalist Die, but Denies Firing Shot. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/repaired-plane-on-way-to-argentine.html | Repaired Plane on Way to Argentine | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/estate-traded-for-fifth-av-house.html | Estate Traded for Fifth Av. House. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/play-to-aid-nursery-tonight.html | Play to Aid Nursery Tonight. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/says-kellogg-treaty-is-binding-peace-law-henderson-declares-accord.html | SAYS KELLOGG TREATY IS BINDING PEACE LAW; Henderson Declares Accord on All Phases of Arms Must Follow Naval Conference. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/benefit-sale-and-bridge-opens-today.html | Benefit Sale and Bridge Opens Today | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/miss-jane-muffin-engaged-to-marry-member-of-norfolk-family-to-wed.html | MISS JANE MUFFIN ENGAGED TO MARRY; Member of Norfolk Family to Wed Lawrence Tracker, Son of Bishop B.D. Tucker. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/assails-opposition-to-soldiers-in-office-general-butler-calls.html | ASSAILS OPPOSITION TO SOLDIERS IN OFFICE; General Butler Calls Report He Will Run for Governor of Pennsylvania Propaganda. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hawaii-opens-air-route-two-planes-inaugurate-interisland-commercial.html | HAWAII OPENS AIR ROUTE.; Two Planes Inaugurate Inter-Island Commercial Service. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/frances-alda-to-quit-opera-stage-for-radio-after-22-years-as.html | Frances Alda to Quit Opera Stage for Radio After 22 Years as Soprano at Metropolitan | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/killed-on-first-day-of-jersey-hunting-young-man-was-accidentally.html | KILLED ON FIRST DAY OF JERSEY HUNTING; Young Man Was Accidentally Shot by Brother, According to Detective.FOUR SERIOUSLY INJURED Dozen Receive Minor Injuries-- Bags of Game Are ReportedSmall. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/money.html | MONEY. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/devos-is-beaten-in-newark-fight-conrad-young-middleweight-gains.html | DEVOS IS BEATEN IN NEWARK FIGHT; Conrad, Young Middleweight, Gains Close Decision Over Belgian in 10 Rounds. LATE RALLY DECIDES BOUT Jimmy Canzoneri Knocks Out A. Smith in 58 Seconds--Follins Gets Verdict Over L. Smith. DeVos Shaken by Conrad. Fehn Knocks Out Whalen. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hide-prices-point-lower-close-is-unchanged-to-50-points-down-with.html | HIDE PRICES POINT LOWER.; Close Is Unchanged to 50 Points Down, With Turnover Large. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/fight-calendar-change-100-rabbis-say-it-would-militate-against.html | FIGHT CALENDAR CHANGE.; 100 Rabbis Say It Would Militate Against Jewish Sabbath. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/manhattan-drills-today-team-returns-from-georgiavarsity-to-face.html | MANHATTAN DRILLS TODAY.; Team Returns From Georgia--Varsity to Face Freshmen. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/caraway-accuses-burgess-of-perjury-as-a-paid-lobbyist-chairman.html | CARAWAY ACCUSES BURGESS OF PERJURY AS A 'PAID LOBBYIST'; Chairman Presents Committee Report Holding Pennsylvanian Borders on Contempt of Senate STORY ON KOCH DENOUNCED Senator Says Pottery Man Really Sought to Have Tariff Board Expert Disciplined. SENATORS HELD SLANDERED Their Names Used, He Asserts, in "Frame-Up"--Such Charges False, Burgess Declares. No Action Is Recommended. Charges Attempt to "Frame" Koch CARAWAY ACCUSES BURGESS OF PERJURY Wyllie Complaint Is Cited. Burgess's Interests Pointed Out. Has No Doubt of Burgess's Motive. Burgess Denies Caraway Charges. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/former-kitty-mckane-has-son.html | Former Kitty McKane Has Son. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/seize-5-in-brooklyn-as-robbery-gang-parkville-police-follow-the.html | SEIZE 5 IN BROOKLYN AS ROBBERY GANG; Parkville Police Follow the Capture of the "Terrible Ten"With New Arrests.SEE MANY THEFTS SOLVED Detectives Say One of Men Held Had Studied Divinity and ThatAll Are From Good Families. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/times-so-grows-as-transit-hub-133762668-passengers-used-the.html | TIMES SQ. GROWS AS TRANSIT HUB; 133,762,668 Passengers Used the Stations in Year Ended June 30, Commission Reports. 3,317,400,000 ON ALL LINES Surface Cars Carried 30% of Total Traffic. I.R.T. Subway 28% end the B.M.T. 20% 111,240,000 RODE ON BUSES Figure Is 25,100,000 Above That for Previous Year-- Revenue of All Railway Lines $159,253,000. Total Transit Traffic. Decrease for Surface Cars. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/favorably-report-byers-for-judge-senate-judiciary-committeemen.html | FAVORABLY REPORT BYERS FOR JUDGE; Senate Judiciary Committeemen Recommend Him for Eastern New York District. LEADER IN BROOKLYN BAR His Nomination Opposed by Regular Republicans--To Fill Second of Two New Judgeships. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/4-sightseers-buried-as-subway-caves-in-plunged-into-deep-excavation.html | 4 SIGHTSEERS BURIED AS SUBWAY CAVES IN; Plunged Into Deep Excavation in 14th St. When 50 Feet of Planking Collapses. HUGE FORCES RUSH RESCUE Ten Fire Engines and Hordes of Police Extricate Injured in Twenty Minutes. BLAST BREAKS WATER MAIN Flooding of Cut Adds to Danger-- Occupants Are Ordered Out of Nearby Buildings. Fourteenth Street Cars Re-routed. Cut 70 Feet Deep in Middle. Car Crosses Sagging Bridge. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lord-carrington-dies-in-77th-year-won-high-decoration-in-boer-war.html | LORD CARRINGTON DIES IN 77TH YEAR; Won High Decoration in Boer War as Commander of Australian Force. FOUGHT ALSO IN ZULU WAR Member of the Grenadier Guards In Early Years--Served in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/brookhart-and-reed-to-shoot-it-outin-a-rifle-match.html | Brookhart and Reed to Shoot It Out--in a Rifle Match | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/london-bus-drivers-on-strike-for-a-day-thousands-of-operators-on-17.html | LONDON BUS DRIVERS ON STRIKE FOR A DAY; Thousands of Operators on 17 Lines Walk Out--2,000 on 15 Lines Ordered Back. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/girl-in-plane-leaps-2000-feet-to-death-called-life-futile-drew.html | GIRL IN PLANE LEAPS 2,000 FEET TO DEATH; CALLED LIFE FUTILE; Drew Seminary Graduate, 18 Charters Craft, Declaring She Wants to "Fly High." ASKS PILOT ABOUT DOORS His Back Is Turned When Ruth Rockwell Jumps as Ship Soars Over Valley Stream. NOTE IS FOUND IN PURSE Says It Is 'Wrong to Go On Existing' --Victim Was Granddaughter of Late Senator Shumway. Note in Stamped Envelope Conjectures on Plunge. GIRL IN PLANE LEAPS 2,000 FEET TO DEATH Friends Can't Explain Act. Said She Wanted Thrill. Eyes Were Tightly Closed. Purse Found in Plane. Lays Act to Study. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dr-ew-allen-dies-on-eve-of-address-head-of-agriculture-department.html | DR E.W. ALLEN DIES ON EVE OF ADDRESS; Head of Agriculture Department Experiment Was in Chicago to Eulogize Dr. A.C. True. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/riordan-bank-adds-700000-deposits-county-trust-directors-hail-big.html | RIORDAN BANK ADDS $700,000 DEPOSITS; County Trust Directors Hail Big Increase as a Tribute to the Integrity of Dead President. CASH RESERVE NOT NEEDED Huge Emergency Fund Locked in Vaults at End of Day--Receiving Tellers Rushed.RASKOB ON SCENE EARLYSmith, English, Kenny and VincentAstor Also Present at Opening--Funeral to Be Today. Cash Reserve Not Needed. Offers Issue Statement. County Trust Stock Active. Riordan Funeral Today. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bitter-sweet-scoring-operetta-sets-boxoffice-record-at-ziegfeld.html | "BITTER SWEET" SCORING.; Operetta Sets Box-Office Record at Ziegfeld Theatre for Saturday. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bryant-five-wins-5132-mcgregor-stars-in-victory-over-franklin-k.html | BRYANT FIVE WINS, 51-32.; McGregor Stars in Victory Over Franklin K. Lane Team. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/exkaiser-sues-paper-for-graft-charges-wilhelm-asks-damages-for.html | EX-KAISER SUES PAPER FOR GRAFT CHARGES; Wilhelm Asks Damages for Assertion That He Forced Purchaseof Inferior Krupp Guns. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Symington Company. John R. Thompson Company. Gould Coupler. Teck-Hughes Gold Mines. Nevada Consolidated Copper Ruud Manufacturing. Taylor Milling. White Eagle Oil. Owens--Illinois Glass | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mistover-kennels-triumph-at-boston-zodiac-winning-dog-any-color-at.html | MISTOVER KENNELS TRIUMPH AT BOSTON; Zodiac, Winning Dog, Any Color, at Opening of Cocker Spaniel Specialty Show. MANIFESTO ALSO SCORES Lemon and White Entry Adds Honors of Mistovers--Best in Show to Be Judged Today. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mooney-exoneration-west-virginian-brother-says-smith-also-admitted.html | MOONEY 'EXONERATION'; West Virginian Brother Says Smith Also Admitted Montreal and Other War-Time Outrages. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/has-plan-to-check-loans-on-stocks-plaza-trusts-head-would-limit.html | HAS PLAN TO CHECK LOANS ON STOCKS; Plaza Trust's Head Would Limit Advances to 75% of the Value Based on Earnings. AIMS TO CURB SPECULATION Cahill Suggests American Bankers' Association as Medium for Sponsoring Proposal. Use of Borrowed Capital. Bank Action Proposed. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/waynesburg-wins-70-demoise-stars-in-triumph-over-geneva-college.html | WAYNESBURG WINS, 7-0.; Demoise Stars in Triumph Over Geneva College Eleven. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/brazil-wont-use-army-at-the-polls-presidents-secretary-denies-press.html | BRAZIL WON'T USE ARMY AT THE POLLS; President's Secretary Denies Press Charges Linked With Movement of Troops. TRANSFERS CALLED ROUTINE Garrisons in Opposition Centres Have Not Been Strengthened, Executive's Aide Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/columbia-begins-practice-for-penn-edling-star-end-probably-out-of.html | COLUMBIA BEGINS PRACTICE FOR PENN; Edling, Star End, Probably Out of Remaining Games--Several Men Hurt Slightly. DUMMY SCRIMMAGE HELD Hewitt Is Expected to Be in Top Shape Saturday--Coach Also Counting on Stanczyk. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mme-rethberg-heard-in-il-trovatore-laurivolpi-mme-claussen-basiola.html | MME. RETHBERG HEARD IN "IL TROVATORE"; Lauri-Volpi, Mme. Claussen, Basiola, Pasero and MinnieEgener Also Appear. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/ponzi-and-woods-divide-former-victor-in-afternoon-12579-woods-wins.html | PONZI AND WOODS DIVIDE.; Former Victor in Afternoon, 125-79 --Woods Wins in Evening, 125-53. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lays-market-crash-to-bloc-in-congress-fi-kent-says-fears-aroused-by.html | LAYS MARKET CRASH TO BLOC IN CONGRESS; F.I. Kent Says Fears Aroused by Its Tariff Stand Helped to Start Break. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/rice-imprisoned-for-stock-fraud-further-hope-for-stay-of-sentence.html | RICE IMPRISONED FOR STOCK FRAUD; Further Hope for Stay of Sentence Seems Doomed, but Counsel Hint at New Move.STONE REFUSES TO ACT But Justice Leaves Way Open forNew Plea--Tuttle Explains Orderfor Hunt After Action in Capital. Convicted Last December. Stone Refuses to Intervene. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/6000-see-shikat-pin-stocca-to-mat-champion-throws-italian-wrestler.html | 6,000 SEE SHIKAT PIN STOCCA TO MAT; Champion Throws Italian Wrestler After 20 Minutes at 71st Regiment Armory. LONDOS CONQUERS FELICE Wins Semi-Final Bout in 13:56-- Calza Victor Over Zalezniak-- Steinke Beats Peterson. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hamilton-wins-at-soccer-beats-manual-training-30-and-clinches-psal.html | HAMILTON WINS AT SOCCER.; Beats Manual Training, 3-0, and Clinches P.S.A.L. 2d Division Title | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/four-stations-appeal-against-radio-orders-chicago-evanston-and.html | FOUR STATIONS APPEAL AGAINST RADIO ORDERS; Chicago, Evanston and Milwaukee Broadcasters Contest Change by Board in Channels. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lehman-named-to-racial-board.html | Lehman Named to Racial Board. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/montreal-offers-bridge-5s-at-99-12-18500000-issue-to-be-put-out.html | MONTREAL OFFERS BRIDGE 5S AT 99 1-2; $18,500,000 Issue to Be Put Out Today by Syndicate Headed by Guaranty Co. TO MATURE IN 40 YEARS Dominion Government Backs Obligations Authorized by HarbourCommissioners. Muskegon, Mich. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/westchester-marks-day-schools-and-legion-posts-hold-armistice.html | WESTCHESTER MARKS DAY.; Schools and Legion Posts Hold Armistice Services. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/aks-1000000-fund-for-home-for-aged-presbyterians-start-campaign-to.html | AKS $1,000,000 FUND FOR HOME FOR AGED; Presbyterians Start Campaign to Build and Endow New Women's Institution. $250,000 ALREADY GIVEN Waiting List of 6,000 Is Cited to Show the Need to Obtain Enlarged Quarters. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/publishers-open-meeting-josephus-daniels-welcomes-an-pa-delegates.html | PUBLISHERS OPEN MEETING.; Josephus Daniels Welcomes A.N. P.A. Delegates to Asheville, N.C. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/hunt-coast-bandits-who-wrecked-train-offices-search-hills-for-2-men.html | HUNT COAST BANDITS WHO WRECKED TRAIN; Offices Search Hills for 2 Men in Robbery Near Saugus, Cal.; $5,000 Reward Offered. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/prince-sees-new-ills-attacking-veterans-british-heir-says-war-is.html | PRINCE SEES NEW ILLS ATTACKING VETERANS; British Heir Says War Is Taking Toll of Many Who Thought Themselves Healthy. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/denies-taking-up-gold-ban-japanese-minister-says-embargo-remains.html | DENIES TAKING UP GOLD BAN; Japanese Minister Says Embargo Remains for the Present. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/fleming-estimates-464000-attendance-as-years-football-total-for.html | Fleming Estimates 464,000 Attendance As Year's Football Total for Army team | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dan-beddoe-hailed-in-epic-handel-work-ethyl-halden-grace-leslie-and.html | DAN BEDDOE HAILED IN EPIC HANDEL WORK; Ethyl Halden, Grace Leslie and Frederick Baer Also Star in Oratorio Society Performance. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/throngs-seek-cure-at-priests-grave-more-than-70000-flock-to-malden.html | THRONGS SEEK CURE AT PRIEST'S GRAVE; More Than 70,000 Flock to Malden (Mass.) Churchyard Expecting Miracles. POLICE HOLD CROWD IN LINE Sunday Scenes Are Not Repeated as Ailing and Crippled Get First Consideration. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/waterway-backers-hailed-by-hoover-president-sends-greetings-to.html | WATERWAY BACKERS HAILED BY HOOVER; President Sends Greetings to Mississippi Valley Association Meeting at St. Louis. SEES MID-CONTINENT BOOM Three Speakers at Convention Accuse Railways of Fostering Opposition to Such Projects. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/jury-hears-loomis-on-wet-party-tale-lehigh-head-silent-on.html | JURY HEARS LOOMIS ON 'WET' PARTY TALE; Lehigh Head Silent on Testimony-- Refers to Brookhart's Smelling Propensities.'LIGGETT ALSO A WITNESS Writer Says He Was Not Asked for Names of Hosts Mentioned in Magazine Story. Loomis Questioning Called Mild. Murder Inquiry Intervenes. Liggett Not Asked for Names. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/canal-in-colombia-pressed-by-chester-adimirals-plan-as-alternative.html | CANAL IN COLOMBIA PRESSED BY CHESTER; Adimiral's Plan, as Alternative to Nicaraguan Route, Still to Be Considered. HE SEES SAVINGS IN COST Estimates Sea-Level Construction, With 9-Mile Tunnel, at Expenditure of $200,000,000. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sees-machine-age-threat-to-teaching-federal-education-commissioner.html | SEES MACHINE AGE THREAT TO TEACHING; Federal Education Commissioner Asks Jersey Convention to Fight Human Standardization. URGES USE OF LEISURE Dr. Cooper Stresses Development of Individual Thought Through Student Hobbies. Sees Ethics in Schools. Education a Preparation Fess Praises Moves. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lcc-gets-jersey-central-order.html | L.C.C. Gets Jersey Central Order. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/investment-trust-in-bankruptcy-here-bankers-capital-corporations.html | INVESTMENT TRUST IN BANKRUPTCY HERE; Bankers' Capital Corporation's Liabilities Put at $1,000,000 in Creditors' Petition. STATE INQUIRY UNDER WAY Five Officers Subpoenaed to Appear --Paul Bauer & Co. Members File Voluntary Petition. $750,000 in Outstanding Stock. Gunder Now in Jersey City Office. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/share-8500-reward-8-detectives-and-postman-helped-solve-512000-bond.html | SHARE $8,500 REWARD.; 8 Detectives and Postman Helped Solve $512,000 Bond Theft. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/financial-markets-continued-decline-in-stocks-total-transactions-of.html | FINANCIAL MARKETS; Continued Decline in Stocks, Total Transactions of Normal Volume--Call Money 6%. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/enright-spent-19477-report-to-board-of-elections-shows-expenses-to.html | ENRIGHT SPENT $19,477.; Report to Board of Elections Shows Expenses to Get 5,956 Votes. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/would-force-armynavy-football.html | Would Force Army-Navy Football. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/karukas-st-johns-back-varsity-guard-returns-to-lineup-team-drills.html | KARUKAS, ST. JOHN'S, BACK.; Varsity Guard Returns to Line-Up --Team Drills for Providence. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/bergman-182-victor-defeats-brennan-in-balkline-match-200-to-195.html | BERGMAN 18.2 VICTOR.; Defeats Brennan in Balkline Match, 200 to 195. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/business-failures-fewer-in-october-total-of-1822-in-the-nation.html | BUSINESS FAILURES FEWER IN OCTOBER; Total of 1,822 in the Nation Compares With 2,033 in the Same Month Last Year. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/15-firemen-felled-in-factory-blaze-overcome-by-smoke-in-chair-and.html | 15 FIREMEN FELLED IN FACTORY BLAZE; Overcome by Smoke in Chair and Case Goods Plant in Greenpoint--All Are Revived. DAMAGE IS PUT AT $25,000 Other Structures Threatened and 100 Families Are Routed From Near-By Homes. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/legion-poppy-day-ended-state-body-abolishes-sale-as-commercializing.html | LEGION 'POPPY DAY' ENDED.; State Body Abolishes Sale as Commercializing a War Memory. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/foshay-utility-firms-to-keep-on-operating-receiver-says-he-has-cut.html | FOSHAY UTILITY FIRMS TO KEEP ON OPERATING; Receiver Says He Has Cut Minneapolis Holding Companies' Overhead $500,000 a Year. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mexican-soldiers-to-guard-election-government-orders-troops-held-in.html | MEXICAN SOLDIERS TO GUARD ELECTION; Government Orders Troops Held in Readiness for Emergencies Sunday.CAPITAL NOW IS QUIETOfficial Report Says No Deaths Occurred in Riot Two Days Agoof Political Factions. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/geneva-offers-cheap-divorces-after-three-weeks-residence.html | Geneva Offers Cheap Divorces After Three Week's Residence | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/awards-in-national-horse-show-at-the-garden.html | Awards in National Horse Show at the Garden | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/acceptance-total-at-new-high-record-268467578-ruse-in-october-to.html | ACCEPTANCE TOTAL AT NEW HIGH RECORD; $268,467,578 Ruse in October to $1,540,738,123 Reported in Bankers' Bills. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/rangers-triumph-50-over-springfield-six-bill-and-bun-cook-star-on.html | RANGERS TRIUMPH, 5-0, OVER SPRINGFIELD SIX; Bill and Bun Cook Star on Attack, Former Tallying Twice--New Rules Are Used. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mrs-eugene-w-callin-has-son.html | Mrs. Eugene W. Callin Has Son. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/pershing-in-message-to-washington-exercises-says-wish-of-world-is.html | Pershing in Message to Washington Exercises Says Wish of World Is Peace With Security | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/penn-squad-idle-as-men-recuperate-varsity-has-day-of-rest-before.html | PENN SQUAD IDLE AS MEN RECUPERATE; Varsity Has Day of Rest Before Beginning Its Workout for Colu+mbia Saturday. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/new-plans-formed-for-daily-herald-londons-labor-paper-outlines.html | NEW PLANS FORMED FOR DAILY HERALD; London's Labor Paper Outlines Ambitious Program With New Directors and More Capital. ODHAMS PRESS TO PRINT IT Well-Known Publishers Become Partners--'Most Momentous Scheme in History,' Says Editor. | True | Special Cable to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/president-honors-unknown-soldier-places-wreath-on-arlington-tomb-as.html | PRESIDENT HONORS UNKNOWN SOLDIER; Places Wreath on Arlington Tomb as Tribute of Nation to World War Dead. GUNS BOOM A SALUTE Other Ceremonies at Shrine Held by American Legion and Gold Star Mothers. Mrs. Hoover Places Flowers. Welfare Organizations Attend. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/our-art-to-be-shown-in-sweden.html | Our Art to Be Shown in Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sees-hudson-traffic-gain-survey-indicates-14-more-vehicles-will.html | SEES HUDSON TRAFFIC GAIN.; Survey Indicates 14% More Vehicles Will Cross This Year Than Last. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/wesley-bradfield-archaeologist-dies-of-pneumonia-at-santa-fe.html | WESLEY BRADFIELD.; Archaeologist Dies of Pneumonia at Santa Fe. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/finds-men-turning-to-wilsons-ideals-bishop-freeman-in-service-at-to.html | FINDS MEN TURNING TO WILSON'S IDEALS; Bishop Freeman, in service at Tomb, Says His Work for Peace Is Bearing Fruit. WREATHS LAID ON GRAVE Newton D. Baker, In a Telegram, Calls War President "An Architect of Peace." Wreaths Laid on Tomb. Criticizes Materialism. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/essential-oils-decline-prices-in-the-last-week-show-still-further.html | ESSENTIAL OILS DECLINE.; Prices in the Last Week Show Still Further Decreases. | True | | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/lloyd-richards-dies-after-crash-broker-was-injured-14-days-ago-when.html | LLOYD RICHARDS DIES AFTER CRASH; Broker Was Injured 14 Days Ago When His Roadster Hit Tree Near Hampton Bays. HIS COMPANION UNHURT Woman, Whose Identity Is Unrevealed, Was Thrown Clear of Wreck and Hastened From Scene. Identify of Companion a Mystery. Had Estate in Rye | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/democratic-dreams.html | DEMOCRATIC DREAMS. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/slattery-stops-haystack-binghamton-boxer-knocked-out-in-first-round.html | SLATTERY STOPS HAYSTACK; Binghamton Boxer Knocked Out in First Round at Buffalo. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/carry-on-postponed-to-nov-26.html | "Carry On" Postponed to Nov. 26. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sports-of-the-times-another-submerged-section-more-waifs-and-strays.html | Sports of the Times; Another Submerged Section. More Waifs and Strays. The All-Weather Sport. Diamond Flashes. | True | By John Kieran. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/avertin-used-here-in-1927.html | Avertin Used Here in 1927. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/singer-knocks-out-sheppard-in-7th-bronx-lightweight-scores-in.html | SINGER KNOCKS OUT SHEPPARD IN 7TH; Bronx Lightweight Scores in Impressive Style Before 4,000 in St. Nicholas. REFEFREE HALTS THE BOUT Acts to Save Boston Veteran From Further Punishment--Tarleton Outpoints Silverberg. A Veteran of the Ring. Messestri Stopped in Second. | True | By James P. Dawson. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/raw-silk-futures-weak-prices-again-decline-on-local-exchange985.html | RAW SILK FUTURES WEAK; Prices Again Decline on Local Exchange--985 Bales Sold. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/household-finance-corp-reports.html | Household Finance Corp. Reports. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/plea-for-women-teachers-linville-wend-make-public-also-principal.html | PLEA FOR WOMEN TEACHERS; Linville Wen'd Make Public Also Principal Shop Applicants. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/banton-aides-face-shakeup-by-crain-a-i-rorke-has-strong-backing-to.html | BANTON AIDES FACE SHAKE-UP BY CRAIN; A. I. Rorke Has Strong Backing to Succeed Pecora Under New Prosecutor. TANGLE ON BENCH VACANCY Magistrate Simpson Is Urged for Supreme Court Post, but Bloch was Originally Slated for it. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/denies-vienna-parley-washington-ridicules-report-our-envoy-advised.html | DENIES VIENNA "PARLEY."; Washington Ridicules Report Our Envoy Advised Chancellor. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/miss-knoepke-weds-edwin-c-stengel-church-ceremony-at-south.html | MISS KNOEPKE WEDS EDWIN C. STENGEL; Church Ceremony at South Orange--Reception at Hotel Suburban, East Orange. LYDIA TAMBURRI A BRIDE Married to Alfred E. Carretta--Rina Gigli, Daughter of Operatic Tenor, a Bridesmaid. Caretta--Tamburri. Rabinowitz--Wofessy. Hiltebrant--Fowler. | True | Special to The New York Times. | C1B 48608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/police-department.html | Police Department. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/mother-of-two-vcs-decorates-cenotaph-englishwoman-had-three-sons.html | MOTHER OF TWO V.C.'S DECORATES CENOTAPH; Englishwoman Had Three Sons Killed, Fourth Also Honored--One Was General at 25. French General Greets Veterans. | True | Wireless to THE NEW YORK TIMES. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/golf-dates-announced-panamerican-womens-and-mens-tourneys-set-for.html | GOLF DATES ANNOUNCED.; Pan-American Women's and Men's Tourneys Set for January. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/charges-poison-attempt-bronx-woman-accuses-boarder-of-dropping.html | CHARGES POISON ATTEMPT.; Bronx Woman Accuses Boarder of Dropping Bichloride in Tea. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/give-up-atlantic-flight-russian-aviators-instructed-by-moscow-not.html | GIVE UP ATLANTIC FLIGHT.; Russian Aviators Instructed by Moscow Not to Try Crossing. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/94-players-entered-in-pinehurst-golf-five-former-holders-of.html | 94 PLAYERS ENTERED IN PINEHURST GOLF; Five Former Holders of National Open Title Listed in BestBall Tourney Today. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/terminals-for-richfield-oil.html | Terminals for Richfield Oil. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/moscowitz-an-heir-under-uncles-will-federal-judge-and-his-mother.html | MOSCOWITZ AN HEIR UNDER UNCLE'S WILL; Federal Judge and His Mother Are Beneficiaries of $200,000 Estate of Samuel Less. J.P. Stevens Divided $1,000,000. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/sothern-in-benefit-for-actors-fund-appears-under-auspices-of-daniel.html | SOTHERN IN BENEFIT FOR ACTORS' FUND; Appears Under Auspices of Daniel Frohman in Afternoon of Recitations and Anecdotes. RECITES FROM "OTHELLO" Tells Stories of His Father and of His Own Exploits as a MotionPicture Actor. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Light Trading a Factor. Thanksgiving Telegrams. Concerning Bank Deposits. Acceptance Volume at Peak. Hope Springs Eternal. Offering at Par Approved. The Telephone Decision. | True | | C1B 48608 |
| 1929-11-12 | 1929-11-12 | https://www.nytimes.com/1929/11/12/archives/reynolds-victor-in-run-captures-15mile-marathon-in-canada-in-11831.html | REYNOLDS VICTOR IN RUN.; Captures 15-Mile Marathon in Canada in 1:18:31. | True | | C1B 48608 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/oil-firm-seeks-tankers-richfield-company-of-california-wants-six.html | OIL FIRM SEEKS TANKERS.; Richfield Company of California Wants Six Navy Ships. | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/varsity-at-yale-beats-scrubs-60-in-practice-session-for-princeton.html | Varsity at Yale Beats Scrubs, 6-0, in Practice Session for Princeton Game; YALE TEAM SCORES AGAINST THE SCRUBS Varsity After Sturdy Battle Crosses for Touchdown From 5-Yard Line. AERIAL ATTACK IS TESTED McLennan Shifted to Quarterback as Eleven Points for the Princeton Clash. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hoover-dry-plea-criticized-by-fox-he-says-president-usurped-power.html | HOOVER DRY PLEA CRITICIZED BY FOX; He Says President Usurped Power in Calling for State Enforcement. SEES VIOLATION OF OATH Moderation League Head Declares Constitution Gives No Power to Direct Legislatures' Policies. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/gray-billiard-victor-defeats-dr-brown-in-amateur-straight-rail.html | GRAY BILLIARD VICTOR.; Defeats Dr. Brown in Amateur Straight Rail Title Play. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/flying-boats-launching-postponed.html | Flying Boat's Launching Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/report-on-riordan-cites-plea-by-smith-dr-norris-again-says-former.html | REPORT ON RIORDAN CITES PLEA BY SMITH; Dr. Norris Again Says Former Governor Urged Delaying the News of the Suicide. TELLS OF PARLEY AT HOME Informed Whalen of Case Morning After, Medical Examiner Asserts -- Describes Finding Body. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bank-experts-wait-for-cabinets-word-delegates-at-capitals-press-for.html | BANK EXPERTS WAIT FOR CABINETS WORD; Delegates at Capitals Press for Compromise on Distribution of Annuity Payments. OTHERS PAY VISIT TO BASLE Belgian Warns Choice of Site Is Not Final--Bank of Switzerland Head Offers Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/fire-department.html | Fire Department. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rc-sheriff-incorporates-plays.html | R.C. Sheriff Incorporates Plays. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/yen-asks-armistice-in-chinese-revolt-shensi-governor-proposes-all.html | YEN ASKS ARMISTICE IN CHINESE REVOLT; Shensi Governor Proposes All Commanders Involved Hold Peking Conference. NANKING CLAIMS A VICTORY But Shanghai Bankers Hear Chiang Is Losing--Four Kuomintang Leaders Assassinated. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/nungesser-note-found-message-picked-up-at-northville-li-thought-to.html | NUNGESSER NOTE" FOUND.; Message Picked Up at Northville, L.I., Thought to Be a Hoax. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-queen-bee-is-unhappy-comedy-ertrude-bryan-and-ian-keith-play.html | THE QUEEN BEE' IS UNHAPPY COMEDY; ertrude Bryan and Ian Keith Play Leading Roles in New Offering at the Belmont. RIAN DONLEVY AMUSING ne Entertaining Scene Marks This Work by Louise Fox Connell and Ruth Hawthorne. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/byrd-party-on-skis-push-along-trail-geologists-now-140-miles-south.html | BYRD PARTY ON SKIS PUSH ALONG TRAIL; Geologists, Now 140 Miles South of Base, Will Reach "Chasm Pass" in Two Days. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the St.Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/europe-sees-hoover-clash-with-league-in-food-ship-plan-holds-the.html | EUROPE SEES HOOVER CLASH WITH LEAGUE IN FOOD SHIP PLAN; Holds the Economic Blockade, Geneva's Strongest Weapon, Would Be Nullified. WIDE OPPOSITION FORECAST Outcry Is Anticipated That We "Propose to Feed Outlaws" Who Break Pact. FRENCH PRESS IS CRITICAL One Paper Sees War Encouraged-- London Is Skeptical--Berlin Hails Suggestion | True | By Edwin L. James. Special Cable To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/princeton-drill-stresses-air-game-first-string-backs-go-through.html | PRINCETON DRILL STRESSES AIR GAME; First String Backs Go Through Passing Practice Against Scrub Players. TACKLING GETS ATTENTION Secret Workout for Yale Contest Ends With Signal Session-- Moore to Play Saturday. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/clear-up-death-of-mrs-somerset-los-angeles-officials-at-first.html | CLEAR UP DEATH OF MRS. SOMERSET; Los Angeles Officials, at First Suspecting Poison, Find Heart Ailment Killed Actor's Wife. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/garden-club-heads-to-meet.html | Garden Club Heads to Meet. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/winter-proposes-citywide-leader-la-guardia-manager-suggests.html | WINTER PROPOSES CITY-WIDE LEADER; La Guardia Manager Suggests Extra-Legal Body to Control Republican Party Here. OUTSIDE THE ORGANIZATION Plan He Puts Before Women Will Go to Koenig Committee Next Week and Later to Others. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/wheat-breaks-in-chicago-net-loss-for-day-is-more-than-6-cents-a.html | WHEAT BREAKS IN CHICAGO.; Net Loss for Day Is More Than 6 Cents a Bushel--Stocks Also Down. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/queens-murder-trial-set-nov-25-fixed-in-killing-of-game.html | QUEENS MURDER TRIAL SET.; Nov. 25 Fixed in Killing of Game Warden--Special Panel Picked. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/temple-wins-at-soccer-60.html | Temple Wins at Soccer, 6-0. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/procter-gamble-expand.html | Procter & Gamble Expand. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ny-central-starts-move-to-quit-syracuse-main-street.html | N.Y. Central Starts Move To Quit Syracuse Main Street | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/if-tariff-fight-shakes-the-stock-exchange-let-exchange-go-borah.html | If Tariff Fight Shakes the Stock Exchange, Let Exchange Go, Borah Says to Banker Critic | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/st-johns-team-loses-margolies-star-half-back-field-man.html | ST. JOHN'S TEAM LOSES MARGOLIES, STAR HALF; Back Field Man Incapacitated by Water on Knee--Eleven Prepares for Providence. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mann-deeply-moved-on-hearing-of-award-author-expresses.html | MANN DEEPLY MOVED ON HEARING OF AWARD; Author Expresses Gratification for Nobel Prize in Quiet Study Near Munich. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/national-banks-gain-resources-increase-is-484000000-in-3-months-but.html | NATIONAL BANKS GAIN RESOURCES; Increase Is $484,000,000 in 3 Months, but Total Is a Billion Below 1928 Mark. DEPOSITS ALSO ARE LOWER They Were $21,901,000,000 on Oct. 4, Decline of $1,103,000,000 in Year. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sabath-demands-action-calls-on-hoover-to-stop-losses-to-small.html | SABATH DEMANDS ACTION.; Calls on Hoover to Stop Losses to Small Investor in Market. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/police-department.html | Police Department. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/harvard-announces-yale-ticket-drawing-1905-class-and-oldest.html | HARVARD ANNOUNCES YALE TICKET DRAWING; 1905 Class and Oldest Graduates Preferred--1895 and 1922 Next in Selection. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/pimlico-homebred-stakes-won-by-buckeye-poet-buckeye-poet-wins.html | Pimlico Home-Bred Stakes Won by Buckeye Poet; BUCKEYE POET WINS HOME-BRED STAKES Displays Speed and Stamina to Hold Off Challenge of Sun Falcon at Pimlico. VICTOR PAYS $21 FOR $2 Snowflake Takes Annapolis in 1:12 2-5, Equaling Fastest Time of Meeting for Six Furlongs. | True | By Bryan Field. Special To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/buy-grantwood-site-for-stores.html | Buy Grantwood Site for Stores. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sees-hague-parley-early-in-december-reich-counting-on-conference-to.html | SEES HAGUE PARLEY EARLY IN DECEMBER; Reich Counting on Conference to Ratify the Young Plan Meeting in First Week. DENIES CLASH WITH TARDIEU Government Declares Understanding on Rhineland Evacuation Has Been Completely Reiterated. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/committee-takes-bank-in-trenton-four-financial-executives-to.html | COMMITTEE TAKES BANK IN TRENTON; Four Financial Executives to Reorganize Hanover Trust With $6,000,000 Funds. ALL THE OFFICERS RESIGN Institution Is Said to Be "Solvent in Every Way," but Has Some "Frozen Assets." | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/belgian-royalty-to-visit-egypt.html | Belgian Royalty to Visit Egypt | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/trader-sold-out-sues-his-brokers-mh-harris-asserts-he-met-promptly.html | TRADER, SOLD OUT, SUES HIS BROKERS; M.H. Harris Asserts He Met Promptly a Margin Call Sent After Midnight. PUTS DAMAGES AT $9,887 His Lawyer Declares Law Compels Firms to Grant "Reasonable Time" to Answer Demands. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/majestic-arrives-with-1098-aboard-col-harmon-aviators-league-head.html | MAJESTIC ARRIVES WITH 1,098 ABOARD; Col. Harmon, Aviators' League Head, Sees International Fleet of Planes Aid to Peace. DUKE OF MANCHESTER HERE On Way to Inspect Canadian Nickel Properties--J.J. Goldstein Back From Palestine. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/may-transfer-clubs-franchise.html | May Transfer Club's Franchise. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/1900000-park-av-loan.html | $1,900,000 Park Av. Loan. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/debutante-party-for-jean-sargent-large-luncheon-given-by-her-mother.html | DEBUTANTE PARTY FOR JEAN SARGENT; Large Luncheon Given by Her Mother at Sherry's--Young Friends Guests. MISS PLANKINTON HONORED Luncheon at Pierre', Her Mother Being Hostess-- Mary W. H. Pell Entertains. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/typhoon-hits-bohol-island.html | Typhoon Hits Bohol Island. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hugh-st-clair-duncan-veteran-of-four-british-wars-and-holder-of-a.html | HUGH ST. CLAIR DUNCAN.; Veteran of Four British Wars and Holder of a V.C. Dies. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/notre-dame-dinner-nov-30-football-squad-and-mayor-walker-to-be.html | NOTRE DAME DINNER NOV. 30; Football Squad and Mayor Walker to Be Guests at McAlpin. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/miss-deborah-dyer-engaged-to-marry-will-become-the-bride-of-dr-yale.html | MISS DEBORAH DYER ENGAGED TO MARRY; Will Become the Bride of Dr. Yale Kneeland Jr. of This City and Rumson, N.J. MISS E. SHERWOOD TO WED Betrothed to Frederick R. Rinehart, Son of Mary Roberts Rinehart, the Novelist. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mrs-jh-choate-dies-at-age-of-92-widow-of-former-ambassador-to-great.html | MRS. J.H. CHOATE DIES AT AGE OF 92; Widow of Former Ambassador to Great Britain and Famous Lawyer. EX-TRUSTEE OF BARNARD Helped in Development of College-- Mother of Mabel and Joseph H. Choate Jr. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dartmouth-contest-is-navys-objective-coach-ingram-says-team-will-be.html | DARTMOUTH CONTEST IS NAVY'S OBJECTIVE; Coach Ingram Says Team Will Be Pointed for Final Game--Passing Attack Is Stressed. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/disputes-democrats-vote-gleason-denies-figures-show-a-100000-lead.html | DISPUTES DEMOCRATS' VOTE; Gleason Denies Figures Show a 100,000 Lead in Assembly Vote. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/france-will-launch-largest-submarine-huge-craft-will-go-down-ways.html | FRANCE WILL LAUNCH LARGEST SUBMARINE; Huge Craft Will Go Down Ways at Cherbourg Monday--Has 13,000-Mile Cruising Radius. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/stock-market-protection-customers-should-not-be-sold-out-without.html | STOCK MARKET PROTECTION; Customers Should Not Be Sold Out Without Longer Notice. | True | I. MONTEFIORE LEVY. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/army-line-works-on-fundamentals-several-combinations-tried-but-no.html | ARMY LINE WORKS ON FUNDAMENTALS; Several Combinations Tried, but No Definite Changes Are Made in Practice. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/london-welcomes-irene-van-brugh-actress-is-greeted-tumultuously-on.html | LONDON WELCOMES IRENE VAN BRUGH; Actress Is Greeted Tumultuously on Return to English Stage in 'Art and Mrs. Bottle.' | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dartmouth-studies-cornells-tactics-plays-explained-to-regulars.html | DARTMOUTH STUDIES CORNELL'S TACTICS; Plays Explained to Regulars-- Morton Leads Varsity in Signal Drill. TEAM LOSES 3 PLAYERS Clark, Crehan and Ferry Will Not Play--Cole and Sutton on First-String Line-Up. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/diplomats-attend-show-at-garden-italian-ambassador-and-polish.html | DIPLOMATS ATTEND SHOW AT GARDEN; Italian Ambassador and Polish Minister in Brilliant Gathering, Week's Largest.SOCIETY NOTABLES PRESENT Large Crowd at Biltmore Supper Dance Following Performance--Many Dinners Held. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sees-locarno-plan-for-mediterranean-london-daily-herald-says.html | SEES 'LOCARNO PLAN FOR MEDITERRANEAN; London Daily Herald Says Drummond Is En Route FromGeneva With Proposal. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/curacao-governor-allowed-to-quit.html | Curacao Governor Allowed to Quit. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hoovers-views-win-wide-praise-here-flood-of-telegrams-to-white.html | HOOVER'S VIEWS WIN WIDE PRAISE HERE; Flood of Telegrams to White House Carries Praise of idea as to Food Ships. SENATORS LAUD PROPOSAL Many Want Issue of Sea Rights Raised at London-- Support His Policy of Defense. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/oklahoman-gets-50-years-as-dry-raid-killer-judge-calls-shooting-in.html | Oklahoman Gets 50 Years as Dry Raid Killer; Judge Calls Shooting in Search 'Inexcusable' | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/shoots-himself-at-colon-charles-r-wilkes-american-engineer-dies-in.html | SHOOTS HIMSELF AT COLON.; Charles R. Wilkes, American Engineer, Dies in Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/players-of-the-game-horton-smithgolfs-youthful-star.html | Players of the Game; Horton Smith--Golf's Youthful Star. | True | By George H. Greenfield. All Rights Reserved. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/opposes-flood-plan-at-call-on-hoover-esmond-phelps-of-new-orleans.html | OPPOSES FLOOD PLAN AT CALL ON HOOVER; Esmond Phelps of New Orleans Declares Jadwin Project Must Be Modified. COMPENSATION IS OBSTACLE Floodways Would Isolate One Town, Dispossess Thousands and Destroy Rail Lines, He Asserts. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mulrooney-on-vacation-chief-of-detectives-is-off-for-a-rest-of-19.html | MULROONEY ON VACATION.; Chief of Detectives Is Off for a Rest of 19 Days. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ruschke-is-sentenced.html | Ruschke Is Sentenced. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dogs-bite-fatal-to-musician.html | Dog's Bite Fatal to Musician. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/municipal-loans-new-bond-issues-announced-for-offering-to-bankers.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Bankers and the Public. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dividends-announced-extra-and-initial-payments-and-stock.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments and Stock Distributions to Shareholders Ordered. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sees-sane-trading-ahead-chicago-economist-says-investors-now-will.html | SEES SANE TRADING AHEAD.; Chicago Economist Says Investors Now Will Buy Outright. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/fred-keating-magician-ill.html | Fred Keating, Magician, Ill. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/st-marks-eleven-to-oppose-groton-massachusetts-schools-meet-today.html | ST. MARK'S ELEVEN TO OPPOSE GROTON; Massachusetts Schools Meet Today at Southboro in Day's Only Scholastic Game. ELEVENS PLAY SATURDAY Roosevelt-Morris, Seward ParkEvander at Fordham Fieldfor Double-H ader. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hillen-villanova-back-veteran-guard-will-be-ready-for-davis-and.html | HILLEN, VILLANOVA, BACK.; Veteran Guard Will Be Ready for Davis and Elkins. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bill-aims-to-curb-radio-din-in-city-baldwin-proposes-muffling-loud.html | BILL AIMS TO CURB RADIO DIN IN CITY; Baldwin Proposes Muffling Loud Speakers, in Homes From 11 P.M. to 7 A.M. WOULD LIMIT STREET HORNS Alderman McGuinness Sarcastically Moves to Include Harmonicas, but the Measure Already Does. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/audray-roslyn-in-debut-american-pianist-is-acclaimed-at-steinway.html | AUDRAY ROSLYN IN DEBUT.; American Pianist Is Acclaimed at Steinway Hall. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/doubts-palestine-peace-jh-holmes-says-it-cannot-be-fully-effected.html | DOUBTS PALESTINE PEACE.; J.H. Holmes Says It Cannot Be Fully Effected Under British Rule. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/markets-in-london-paris-and-berlin-further-losses-registered-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Further Losses Registered on English Exchange--Credit Is Still Tight. FRENCH STOCKS DECLINE Depression Follows Unfavorable New York Reports--German Boerse Prices Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/speaks-on-new-criminology.html | Speaks on "New Criminology." | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/chinese-kidnappers-release-a-brenner-new-york-furrier-freed-after.html | CHINESE KIDNAPPERS RELEASE A. BRENNER; New York Furrier Freed After Being Held a Week for Ransom. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/to-keep-army-strength-australian-defense-council-also-decides.html | TO KEEP ARMY STRENGTH.; Australian Defense Council Also Decides Troops Will Be Paid. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dinner-to-goldman-sunday.html | Dinner to Goldman Sunday. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/british-film-firm-fails-called-first-of-mushroom-companies.html | BRITISH FILM FIRM FAILS.; Called First of "Mushroom" Companies Protected by Special Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hardware-trade-active-leading-centres-report-increase-in-orders-for.html | HARDWARE TRADE ACTIVE.; Leading Centres Report Increase in Orders for Holidays. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/wheat-corn-oats-at-lows-for-1929-wave-of-liquidation-drops-bread.html | WHEAT, CORN, OATS AT LOWS FOR 1929; Wave of Liquidation Drops Bread Grain 6 3/8 to 6 5/8 Cents at Chicago Closing. STOCK DECLINE REFLECTED Government's Crop Estimate Helps Push Corn Down--Rye Also Sells Off. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/war-and-peace-one-finds-an-enlightened-fear-a-beautiful-means-to-an.html | WAR AND PEACE.; One Finds an Enlightened Fear a Beautiful Means to an End. | True | WILLIAM PHILLIPS. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/treaties-to-expire-feb-16-egypt-announces-that-new-custom-duties.html | TREATIES TO EXPIRE FEB. 16; Egypt Announces That New Custom Duties Will Then Be in Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/english-trade-shows-high-import-surplus-octobers-adverse-balance.html | ENGLISH TRADE SHOWS HIGH IMPORT SURPLUS; October's Adverse Balance 7,126,000 Above 1928--TenMonth Showing Unfavorable. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/approves-seaboard-capital-plan.html | Approves Seaboard Capital Plan. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/valger-fights-draw-in-paris.html | Valger Fights Draw in Paris. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/warns-new-jersey-in-lighterage-case-lehman-says-her-business-will.html | WARNS NEW JERSEY IN LIGHTERAGE CASE; Lehman Says Her Business Will Suffer if Rate Differences in Harbor Are Created. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/divorces-robert-munson-wife-obtains-reno-decree-from-albany-bankers.html | DIVORCES ROBERT MUNSON.; Wife Obtains Reno Decree From Albany Banker's Son. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/english-coffee-credit-for-brazil-reported-2000000-named-as-amount.html | ENGLISH COFFEE CREDIT FOR BRAZIL REPORTED; 2,000,000 Named as Amount-- Larger Loan for Government Also Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/no-habits-for-health.html | NO HABITS FOR HEALTH. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ends-life-after-stock-losses.html | Ends Life After Stock Losses. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/brilliant-debut-by-lener-quartet-former-members-of-budapest-opera.html | BRILLIANT DEBUT BY LENER QUARTET; Former Members of Budapest Opera Produce a Tone That Fairly Glows. EACH MEMBER A VIRTUOSO Organized and Practiced While Communism Reigned--All Play on Famous Instruments. | True | By Olin Downes. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/international-military-tropy-is-won-by-polish-army-team-at-horse.html | International Military Tropy Is Won by Polish Army Team at Horse Show; POLISH TEAM TAKES HORSE SHOW TROPHY Leads Italian, American, Irish and Canadian Trios in Military Jumping. 20,000 CHEER COMPETITORS Major Gen. Ely Presents Prize to Victors--Poland Also Won in 1926, 1927. BUCKAROO ALSO A VICTOR Col. Pierre Lorillard Jr.'s Veteran Beats Katinka and Donese in Field of Sixty-six. | True | By Henry R. Ilsley | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/wall-street-and-congress-draw-will-rogerss-fire.html | Wall Street and Congress Draw Will Roger's Fire | True | WILL ROGERS. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bronx-properties-sold-realty-managers-sell-taxpayer-blockfront.html | BRONX PROPERTIES SOLD.; Realty Managers Sell Taxpayer Blockfront. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/woman-points-out-two-death-scenes-gladys-parks-shows-where-girl-4.html | WOMAN POINTS OUT TWO DEATH SCENES; Gladys Parks Shows Where Girl, 4, and Boy, 2, Died, but Still Denies Slaying. 'I DIDN'T, HONEST,' SHE SAYS Admits That Lad Got No Cooked Food for Almost Month Because She Lacked Money for Gas. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/exsecretary-kellogg-sailing-for-europe-aquitania-and-four-other.html | EX-SECRETARY KELLOGG SAILING FOR EUROPE; Aquitania and Four Other Liners Bound for Foreign Ports Leave New York Today. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/williams-practices-behind-closed-gates-intensive-workout-for.html | WILLIAMS PRACTICES BEHIND CLOSED GATES; Intensive Workout for Amherst Game Lasts Until After Darkness Falls. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/will-seek-to-intervene-in-port-case.html | Will Seek to Intervene in Port Case | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/railroad-earnings-chicago-milwaukee-st-paul-pacific.html | RAILROAD EARNINGS.; Chicago, Milwaukee, St. Paul & Pacific | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/70-extra-trains-to-be-used-for-yaleprinceton-game-fans.html | 70 Extra Trains to Be Used For Yale-Princeton Game Fans | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/cornell-scrimmage-emphasizes-passes-stevens-and-johnson-alternate.html | CORNELL SCRIMMAGE EMPHASIZES PASSES; Stevens and Johnson Alternate in Tossing in Preparation for Dartmouth. HOLD LONG KICKING DRILL Wakeman, Hoffman, Hun and Larson Practice Placements--33 toMake Trip to Hanover. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/want-buses-in-place-of-23d-st-car-line-associations-directors-urge.html | WANT BUSES IN PLACE OF 23D ST. CAR LINE; Association's Directors Urge Board of Estimate to Act to Give Traffic Relief. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rockne-directs-team-from-a-wheelchair-carried-to-field-in-ambulance.html | ROCKNE DIRECTS TEAM FROM A WHEELCHAIR; Carried to Field in Ambulance, He Lectures on Southern California Plays. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/defendants-score-in-trial-at-marion-judge-refuses-to-let-state-join.html | DEFENDANTS SCORE IN TRIAL AT MARION; Judge Refuses to Let State Join Riot Indictment to Rebellion Charge as Case Opens. RIGHT TO UNITE UPHELD Court Makes Clear the Difference Between Unlawful Picketing and Insurrection.JURY SELECTION BEGINSThree, Tentatively Accepted by theProsecution, Await Action byTextile Workers' Lawyers. | True | From a Staff Correspondent of The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/twohour-workout-held-by-colgate-scrubs-schooled-in-syracuse.html | TWO-HOUR WORKOUT HELD BY COLGATE; Scrubs, Schooled in Syracuse Formations, Hold Scrimmage With the Varsity. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-play-mystery-of-the-bedroom.html | THE PLAY; Mystery of the Bedroom. | True | By J. Brooks Atkinson. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/house-of-good-shepherd-bazaar.html | House of Good Shepherd Bazaar. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/plane-in-pasture-is-disabled-as-horse-chews-ships-tail.html | Plane in Pasture Is Disabled As Horse Chews Ship's Tail | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/luncheon-by-mrs-ww-freeman.html | Luncheon by Mrs. W.W. Freeman. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/three-noses-apart-in-texas-feature-trieze-winner-with-calf-roper.html | THREE NOSES APART IN TEXAS FEATURE; Trieze Winner, With Calf Roper Second and Prince Pat Third at Arlington. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/booth-flies-to-bedside-of-high-school-boy-who-lost-leg-after-injury.html | Booth Flies to Bedside of High School Boy Who Lost Leg After Injury in Football Game ... | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-telephone-case.html | THE TELEPHONE CASE. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/two-princeton-students-injured-in-clash-with-police-after-riotous.html | Two Princeton Students Injured in Clash With Police After Riotous 'Cane Spree' | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/elshuco-trio-here-gives-notable-chamber-music-concert-its-first-of.html | ELSHUCO TRIO HERE; Gives Notable Chamber Music Concert, Its First of Season. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/skinner-memorial-given-to-vassar-music-building-to-bear-name-of.html | SKINNER MEMORIAL GIVEN TO VASSAR; Music Building to Bear Name of Graduate Who Reconstructed Hattonchatel in France. PRESENTED BY BROTHER Helen Kenyon, Elected Chairman of Trustees, First Woman to Hold the Office. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/princeton-cubs-win-gain-class-title-by-defeating-junior-eleven-130.html | PRINCETON CUBS WIN.; Gain Class Title by Defeating Junior Eleven, 13-0. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rules-on-cuban-sugar-mellon-issues-orders-regarding-allowing.html | RULES ON CUBAN SUGAR.; Mellon Issues Orders Regarding Allowing Reduction in Duty. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/woman-shot-dead-as-police-seize-thug-brooklyn-passerby-slain-by.html | WOMAN SHOT DEAD AS POLICE SEIZE THUG; Brooklyn Passer-By Slain by Stray Bullet as Auburn JailBreak Leader Is Caught.PISTOL BATTLE IN STREETSurprised in Hold-Up Attempt,George Small Is Taken AfterHe Is Wounded Five Times. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/columbia-freshmen-elect.html | Columbia Freshmen Elect. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bell-election-confirmed-board-finds-he-defeated-alderman-hatch-by.html | BELL ELECTION CONFIRMED.; Board Finds He Defeated Alderman Hatch by 185 Votes. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/two-army-fliers-crash-escape-with-slight-hurts-as-plane-hits-light.html | TWO ARMY FLIERS CRASH.; Escape With Slight Hurts as Plane Hits Light at Curtiss Field. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/urges-stern-action-on-moscow-waste-communist-youth-pravda-demands.html | URGES STERN ACTION ON MOSCOW WASTE; Communist Youth Pravda Demands Criminal Proceedings toEnd Loss of Food Supplies.TRANSPORT DEFECTS BAREDYouthful Reds Allege Sabotage--State Grain Collections Are Aheadof Estimates. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/congress-is-urged-to-rush-river-work-mississippi-valley-association.html | CONGRESS IS URGED TO RUSH RIVER WORK; Mississippi Valley Association Asks Cooperation With Mr. Hoover on Waterways. LINK WITH EAST SOUGHT Joining of Coastal Canals Recommended--Speaker AdvocatesRail-and-Water Rates. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/athlete-hit-by-discus-berkman-ccny-harrier-is-treated-for-possible.html | ATHLETE HIT BY DISCUS.; Berkman, C.C.N.Y. Harrier, Is Treated for Possible Skull Fracture. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/opera-at-philadelphia-metropolitan-companys-german-wing-gives.html | OPERA AT PHILADELPHIA.; Metropolitan Company's German Wing Gives "Lohengrin." | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hear-women-evade-duty-then-sell-goods-customs-men-sift-complaints.html | HEAR WOMEN EVADE DUTY, THEN SELL GOODS; Customs Men Sift Complaints of Traffic by Persons Claiming Residence Abroad. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rubber-futures-decline-close-10-to-40-points-offnew-low-record-for.html | RUBBER FUTURES DECLINE.; Close 10 to 40 Points Off--New Low Record for Near-By Delivery. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/trial-of-mmanus-off-until-monday-banton-gets-delay-as-a-states.html | TRIAL OF M'MANUS OFF UNTIL MONDAY; Banton Gets Delay as a State's Witness, 'Titanic Thompson,' Is in Milwaukee Hospital. ONE JUROR IS SWORN IN 150 Rothstein Case Talesmen Attend Brief Hearing--New Adjournment Looms. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/london-skeptical-of-hoover-scheme-cabinet-members-mostly-silent-on.html | LONDON SKEPTICAL OF HOOVER SCHEME; Cabinet Members Mostly Silent on Proposed Immunity of Food Ships in War. ONE SUGGESTS ENDING WAR Tory Paper Comments That Kellogg Pact Makes Question Purely Academic Anyway. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/shortridge-to-talk-over-radio-tonight-will-tell-of-plans-for-george.html | SHORTRIDGE TO TALK OVER RADIO TONIGHT; Will Tell of Plans for George Washington Memorial in Nation's Capital. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/review-of-the-day-in-realty-market-sites-in-manhattan-are-bought.html | REVIEW OF THE DAY IN REALTY MARKET; Sites in Manhattan Are Bought for New Construction Projects. DEAL IN EAST 23D STREET Builders Assemble Plot for Apartment House--Architect EnlargesFifty-sixth Street Holding. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/fred-monte-victor-keeps-guard-title-outpoints-tisch-in-bout-for.html | FRED MONTE VICTOR; KEEPS GUARD TITLE; Outpoints Tisch in Bout for Bantamweight Crown Before 4,500 at 22d Engineers. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/exkaisers-sister-dies-in-germany-frau-subkoff-succumbs-to-prolonged.html | EX-KAISER'S SISTER DIES IN GERMANY; Frau Subkoff Succumbs to Prolonged Illness at Hospitalin Bonn.HEIRLOOMS RECENTLY SOLDPrincess Victoria Lived in RentedRoom After Paying Many of Her Husband's Debts. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hard-swarthmore-drill-both-varsity-and-secondstring-back-fields-get.html | HARD SWARTHMORE DRILL.; Both Varsity and Second-String Back Fields Get Workout. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/berry-asks-31000-bus-line-arrears-staten-island-company-called-on.html | BERRY ASKS $31,000 BUS LINE ARREARS; Staten Island Company Called On to Meet Its Obligation to Pay 5% of Gross Receipts. FACES LOSS OF FRANCHISE Engineers of Transit Board Report Corporation's Service Is Unsatisfactory. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rice-ana-waggoner-off-to-prison-today-stock-promoter-and-colorado.html | RICE ANA WAGGONER OFF TO PRISON TODAY; Stock Promoter and Colorado Bank Swindler Going on Same Train to Atlanta. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/new-german-bank-institution-for-civil-servants-formed-with-240000.html | NEW GERMAN BANK.; Institution for Civil Servants Formed With $240,000 Capital. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/arab-stabs-doctor-noted-as-occulist-r-tycho-who-saved-hundreds-from.html | ARAB STABS DOCTOR NOTED AS OCCULIST; R. Tycho, Who Saved Hundreds From Blindness, Attacked at Jerusalem Clinic. REPRISAL BELIEVED MOTIVE Specialist Had Testified Recently in Murder Trial---Bedouins Kill Jewish Woman. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/famous-players-canadian-reports.html | Famous Players Canadian Reports. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/honors-dr-brennecke-church-gives-dinner-to-mark-his-forty-years.html | HONORS DR. BRENNECKE.; Church Gives Dinner to Mark His Forty Years' Service as Pastor. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/accept-our-offices-in-boundary-case-guatemala-and-honduras-after.html | ACCEPT OUR OFFICES IN BOUNDARY CASE; Guatemala and Honduras, After Other Failures, Agree to Parley at Washington. DATE IS YET TO BE FIXED State Department Invited Settlement of Long-Standing DisputeInvolving Banana Region. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/awards-in-national-horse-show-at-the-garden.html | Awards in National Horse Show at the Garden | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/luncheon-for-marjorie-heather.html | Luncheon for Marjorie Heather. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/to-be-wed-in-richmond-va-miss-virginia-graves-and-miles-cary-will.html | TO BE WED IN RICHMOND, VA.; Miss Virginia Graves and Miles Cary Will Be Married Tonight. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/cartel-cuts-production-belgian-steel-mills-to-reduce-output-by-10.html | CARTEL CUTS PRODUCTION.; Belgian Steel Mills to Reduce Output by 10 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/woman-pickpocket-jailed-gets-five-months-on-sixth-arrest-since-1925.html | WOMAN PICKPOCKET JAILED.; Gets Five Months on Sixth Arrest Since 1925 on Similar Charges. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/cochran-cue-victor-over-cline.html | Cochran Cue Victor Over Cline. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/seek-sum-to-push-air-mail-abroad-postal-officials-want-1500000-for.html | SEEK SUM TO PUSH AIR MAIL ABROAD; Postal Officials Want $1,500,000 for Lines Down EastCoast of South America.CALLED BIG TRADE ASSET Seven-Day Service Would Be Provided Between New York and Buenos Aires. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hunter-spanish-club-cast-chosen.html | Hunter Spanish Club Cast Chosen. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/as-well-to-adjourn.html | AS WELL TO ADJOURN. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/varied-show-aids-citizenship-league-society-girls-take-part-in.html | VARIED SHOW AIDS CITIZENSHIP LEAGUE; Society Girls Take Part in Elaborate Musical and Theatrical Entertainment.MRS. ASTOR IS IN CHARGE Many Notables Have Guests at Supper Which Follows in CabaretLike Setting. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/auto-mounts-curb-kills-schoolgirl-victims-chum-critically-hurt-as.html | AUTO MOUNTS CURB, KILLS SCHOOLGIRL; Victim's Chum Critically Hurt as Driver Loses Control of Car in Brownsville. WOMEN TRY TO ATTACK HIM Taxi Chauffeur and Two Firemen Seriously injured in Other Accidents in Borough. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/curbs-secretary-recovering.html | Curb's Secretary Recovering. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/army-is-improving-antiaircraft-guns-general-hero-declares-that.html | ARMY IS IMPROVING ANTI-AIRCRAFT GUNS; General Hero Declares That Effective Fire Control Has Been Shown in Tests. YEAR'S GAINS REPORTED Chief of Coast Artillery Asserts That Lack of Funds Handicaps Coast Defense Work. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/jewish-charities-urged-to-merge-communal-survey-advocates-a-central.html | JEWISH CHARITIES URGED TO MERGE; Communal Survey Advocates a Central Federation for Manhattan and Brooklyn.CITIZENS BODY BACKS PLANRosalsky Committee Also Gets Proposal for Permanent Agency toCarry Out Other Plans. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/jersey-groups-map-new-lighter-suit-will-ask-icc-to-grant-them-free.html | JERSEY GROUPS MAP NEW LIGHTER SUIT; Will Ask I.C.C. to Grant Them Free Haulage of Goods to Docks in Manhattan. THEY ASK SUPPORT HERE Brooklyn and Queens Are Being Penalized, Too, and Should Back Fight, Spokesman Declares. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sports-of-the-times-up-against-it.html | Sports of the Times; Up Against It. | True | By John Kieran. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/parents-continue-school-visits.html | Parents Continue School Visits. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ccny-tests-men-to-replace-injured-three-positions-have-to-be-filled.html | C.C.N.Y. TESTS MEN TO REPLACE INJURED; Three Positions Have to Be Filled -- Dubinsky, Tackle, Plays in Back Field for Time. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mayor-walker-away-on-automobile-tour-fatigued-after-campaign-he.html | MAYOR WALKER AWAY ON AUTOMOBILE TOUR; Fatigued After Campaign, He Left City Friday, but Did Not Say Where He Would Go. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/cancer-gift-is-memorial.html | Cancer Gift Is Memorial. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/verdict-on-rain-insurance-nets-schools-2200-each.html | Verdict on Rain Insurance Nets Schools $2,200 Each | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hearing-today-on-town-law-bill.html | Hearing Today on Town Law Bill. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dinner-to-chinese-envoy-brazilian-consul-also-guestkb-van-ripers.html | DINNER TO CHINESE ENVOY.; Brazilian Consul Also Guest--K.B. Van Ripers Entertain. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/jersey-commission-investigates-bonds-subpoenas-stockholders-list-of.html | JERSEY COMMISSION INVESTIGATES BONDS; Subpoenas Stockholders' List of Liberty Insurance Concern at Trenton.OFFICIAL HAD REFUSED ITResolution of Company Not toSeek State Business Called,"Magnificent Gesture." | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/2036768-in-relief-fund-17750-is-received-for-palestine-after.html | $2,036,768 IN RELIEF FUND.; $17,750 Is Received for Palestine After Closing of Drive. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/winter-bound-moves-along-devious-paths-play-by-th-dickinson-former.html | 'WINTER BOUND' MOVES ALONG DEVIOUS PATHS; Play by T.H. Dickinson, Former Professor, Presented at the Garrick Theatre. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/annual-ball-held-by-jeff-feigl-post-general-drum-heads-grand-march.html | ANNUAL BALL HELD BY JEFF FEIGL POST; General Drum Heads Grand March at Notable Event of First Division Veterans. MANY OFFICERS ATTEND General Ely Formally Received-- Mr. and Mrs. Hoover Headed List of Patrons. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/socialists-start-to-build-up-party-city-executive-committee-calls.html | SOCIALISTS START TO BUILD UP PARTY; City Executive Committee Calls Convention Here for Nov. 23 and 24. PLANS MEMBERSHIP DRIVE Will Discuss Ways to Capitalize Gains Made in Recent Mayoralty Election. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/manhattan-holds-90minute-clash-engages-freshmen-using-city-college.html | MANHATTAN HOLDS 90-MINUTE CLASH; Engages Freshmen, Using City College Formations, in Thorough Workout. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/prices-in-cotton-off-20-to-32-points-rates-on-exchange-lowest-in.html | PRICES IN COTTON OFF 20 TO 32 POINTS; Rates on Exchange Lowest in Two Years, Following Continued Heavy Selling Pressure. RALLIES FEEBLE AND BRIEF Drop in Wheat and Stocks Affects Market--Near Deliveries Below Farm Board Financing Figure. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-northwest-passage.html | THE NORTHWEST PASSAGE. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ponzi-assumes-lead-over-woods-by-3-to-1-takes-the-third-and-fourth.html | PONZI ASSUMES LEAD OVER WOODS BY 3 TO 1; Takes the Third and Fourth Blocks of 12-Block Match at Pocket Billiards. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/nine-more-banks-join-northwestern-chain-five-in-minnesota-and-four.html | NINE MORE BANKS JOIN NORTHWESTERN CHAIN; Five in Minnesota and Four in the Dakotas Make Total of 72 in Group. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/lobbyist-is-linked-to-project-to-make-south-republican-arnold.html | LOBBYIST IS LINKED TO PROJECT TO MAKE SOUTH REPUBLICAN; Arnold Letters Proposed Running Northern Negroes as Democrats to 'Blacken' Party. WROTE OF VISIT TO CURTISUnder Fire Before Senators, Witness Says That Nothing Came of the Movement. GRUNDY ANGERS COMMITTEEPennsylvanian Summoned for Todayas Caraway Assails Replyon 'Backward States.' | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/gilmans-spaniel-wins-best-in-show-idahurst-bell-ii-takes-premier.html | GILMAN'S SPANIEL WINS BEST IN SHOW; Idahurst Bell II Takes Premier Award at New England Breeders' Club Exhibition. COAT IS LEMON AND WHITE Victory in Boston Cocker Spaniel Specialty Contest Is a Popular One. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/disinherits-children-for-30year-absence-will-of-albert-mayer.html | DISINHERITS CHILDREN FOR 30-YEAR ABSENCE; Will of Albert Mayer Divides His Property Between Native City and School in Germany. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/raw-silk-futures-easier-prices-close-7-to-10-points-lower-than-on.html | RAW SILK FUTURES EASIER.; Prices Close 7 to 10 Points Lower Than on Previous Day. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/grand-duke-boris-here-aboard-liner-bremen-cousin-of-late-czar-sees.html | GRAND DUKE BORIS HERE ABOARD LINER BREMEN; Cousin of Late Czar Sees No Hope of Ending Soviet Regime--Horthy's Son Arrives. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/montreal-stocks-break-low-records-reached-on-exchange-market.html | MONTREAL STOCKS BREAK.; Low Records Reached on Exchange --Market Follows New York. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/undertow-to-open-on-tuesday-night-the-ship-by-st-john-ervine-will.html | 'UNDERTOW TO OPEN ON TUESDAY NIGHT; 'The Ship,' by St. John Ervine, Will Also Be Given Next Week --Other New Plays. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mcalpine-to-fly-today-arctic-exploring-party-expects-to-start-for.html | McALPINE TO FLY TODAY.; Arctic Exploring Party Expects to Start for Winnipeg. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/penn-states-work-for-bucknell-light-squads-first-practice-after.html | PENN STATE'S WORK FOR BUCKNELL LIGHT; Squad's First Practice After Penn Game Includes Short Dummy Scrimmage. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/holy-cross-in-scrimmage-varsity-on-defense-against-plays-used-by.html | HOLY CROSS IN SCRIMMAGE.; Varsity on Defense Against Plays Used by Harvard. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/122000ton-rail-order-southern-pacific-expected-to-buy-soonother.html | 122,000-TON RAIL ORDER.; Southern Pacific Expected to Buy Soon--Other Purchases. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/8-convicts-guard-shrine-in-mexico-murderers-in-prison-stripes-stand.html | 8 CONVICTS GUARD SHRINE IN MEXICO; Murderers in Prison Stripes Stand 10 Minutes at Tomb of Independence Heroes. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/tuttle-studying-bankrupt-concern-starts-mail-fraud-inquiry-in-case.html | TUTTLE STUDYING BANKRUPT CONCERN; Starts Mail Fraud Inquiry in Case of Bankers' Capital Corporation Chain. 13 SUBSIDIARIES LISTED Washburn Says it Used Almost $1,800,000 in Maintaining the Market for Its Stocks. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/tunneys-at-lausanne-retired-champion-and-his-wife-arrive-on-way-to.html | TUNNEYS AT LAUSANNE.; Retired Champion and His Wife Arrive on Way to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bessie-love-to-marry-screen-actress-announces-betrothal-to-william.html | BESSIE LOVE TO MARRY.; Screen Actress Announces Betrothal to William Hawks, Broker. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/international-nickel-reports.html | International Nickel Reports. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/somerset-crude-oil-cut.html | SOMERSET CRUDE OIL CUT. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/appellate-division-upsets-court-law-holds-new-act-for-temporary.html | APPELLATE DIVISION UPSETS COURT LAW; Holds New Act for Temporary Appointment of Municipal Justices Is Unsound. BACKS CITIZENS UNION Hilly Says He Will Appeal From Ruling Involving Replacing of Disabled Judges. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/new-york-aggies-in-scrimmage.html | New York Aggies in Scrimmage. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/luncheon-for-princess-viggo.html | Luncheon for Princess Viggo. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/warder-files-appeal-notice.html | Warder Files Appeal Notice. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/plans-waterway-talks-carrington-invites-governor-to-join-him-in.html | PLANS WATERWAY TALKS.; Carrington Invites Governor to Join Him in "Selling" Idea. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/steel-merger-arranged-witherow-and-donner-companies-agree-on.html | STEEL MERGER ARRANGED.; Witherow and Donner Companies Agree on Amalgamation Plan. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/stangel-back-in-lineup-returns-to-guard-post-on-connecticut-aggie.html | STANGEL BACK IN LINE-UP.; Returns to Guard Post on Connecticut Aggie Eleven. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/emil-meusel-named-as-coach-of-giants-former-new-york-outfielder-is.html | EMIL MEUSEL NAMED AS COACH OF GIANTS; Former New York Outfielder Is Appointed by McGraw as Aide to Bancroft. CLUB STOCKHOLDERS MEET Charles A. Stoneham Re-elected President--Same Seven Will Serve as Board of Directors. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bert-lytell-to-wed-again-confirms-reports-of-his-engagement-to.html | BERT LYTELL TO WED AGAIN; Confirms Reports of His Engagement to Grace Menken. | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/latest-realty-financing-campagna-obtains-1088000-on-new-park-avenue.html | LATEST REALTY FINANCING.; Campagna Obtains $1,088,000 on New Park Avenue Cooperative. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/geneva-is-pleased-by-hoover-speech-league-circles-see-big-step.html | GENEVA IS PLEASED BY HOOVER SPEECH; League Circles See "Big Step" Toward Our Participation in World Affairs. HAIL WORLD COURT SUPPORT Advocacy of Machinery for Pacific Settlement of Disputes Also Wins Approbation. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sell-house-in-newport-eb-mcleans-indicate-intention-not-to-return.html | SELL HOUSE IN NEWPORT.; E.B. McLeans Indicate Intention Not to Return There. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/a-pirie-renamed-pga-president-ogg-minch-way-and-inglish-elected.html | A. PIRIE RENAMED P.G.A. PRESIDENT; Ogg, Minch, Way and Inglish Elected Vice Presidents of National Golf Body, J. PIRIE ALSO GETS POST Woodmere Club Pro Selected Secretary at Annual Session at Atlanta--Meeting Ends Today. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/steel-men-to-fix-saar-return-terms-french-would-protect-huge.html | STEEL MEN TO FIX SAAR RETURN TERMS; French Would Protect Huge Capital Outlay and Insure Continuance of Benefits. HOLD SAFEGUARDS VITAL Coal District Expected to Be Given Back to Germany Before the Plebiscite Set for 1935. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/defense-against-aerial-attack-is-stressed-by-nyu-in-drill-for.html | Defense Against Aerial Attack Is Stressed by N.Y.U. in Drill for Missouri; N.Y.U. EMPHASIZES DEFENSIVE TACTICS Lessons of Georgia Game Cause Varsity to Bolster Guard Against Air Attack. KICKING STILL A PROBLEM Grant Tried in New Assignment as Team Points for Missouri Clash on Saturday. | True | International Newsreel Photo. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/leonard-bergman-in-hospital.html | Leonard Bergman in Hospital. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/jamaica-legislature-begins-session.html | Jamaica Legislature Begins Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/pinehurst-tourney-ends-in-triple-tie-teams-of-boyddoyle-heronleach.html | PINEHURST TOURNEY ENDS IN TRIPLE TIE; Teams of Boyd-Doyle, HeronLeach and A. Ciuci-HancockAll Score 66 in Golf Play.16 TEAMS 70 OR BETTERCards of Leaders in Mid-South OpenBest Ball Contest Only a Stroke Above Record. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sanity-test-for-boy-accused-as-slayer-court-also-orders-a-report-on.html | SANITY TEST FOR BOY ACCUSED AS SLAYER; Court Also Orders a Report on Home Life of Moran Lad in Death of Aged Woman. HE IS CALM AT HEARING Medical Examiner's Aide Testifies He Doubts Accident--Others Tell of Victim's Feeble Health. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/idaho-officials-seized-sheriff-and-mayor-among-six-held-on-dry-law.html | IDAHO OFFICIALS SEIZED.; Sheriff and Mayor Among Six Held on Dry Law Charge. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/senators-plan-end-of-session-nov-22-insurgents-are-expected-to.html | SENATORS PLAN END OF SESSION NOV. 22; Insurgents Are Expected to Agree Today to Drop Tariff Bill Then Till December. "FREE SHINGLES" ASSAILED Nye and Democrats Demand Duty, Fought by Northwest--Tinsel Rates Lowered. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/stocks-sink-to-new-lows-selling-puzzles-wall-st-grain-and-cotton.html | STOCKS SINK TO NEW LOWS; SELLING PUZZLES WALL ST.; GRAIN AND COTTON ALSO OFF; PREMIER ISSUES HARD HIT Steel Rally Is Broken Quickly and the Entire List Then Drops. LOSSES UP TO 35 POINTS Wall St. Mystified by Origin of 6,452,770 Shares Traded in Three-Hour Session. COTTON IS DOWN $1 A BALE Wheat Loses 7 Cents a Bushel -- Average of 25 Industrials Is Near Half of Year's High. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bar-to-honor-cg-williamson.html | Bar to Honor C.G. Williamson. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/says-press-must-be-free-col-mccormick-at-asheville-urges-check-on.html | SAYS PRESS MUST BE FREE.; Col. McCormick at Asheville Urges Check on Government. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/stock-gambling-lure-reduces-thiefs-term-judge-denounces-margin.html | STOCK GAMBLING LURE REDUCES THIEF'S TERM; Judge Denounces Margin Deals in Sentencing Embezzler of $75,000 to Five Years. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-german-cabinet.html | THE GERMAN CABINET. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/marine-major-died-in-row-over-auto-american-officer-in-nicaragua.html | MARINE MAJOR DIED IN ROW OVER AUTO; American Officer in Nicaragua Objected to Price Asked for Help at Mud Hole. FREE FOR ALL FIGHT ENSUED Judge at Diriamba Tried to Stop Dispute, of C.S. McReynolds With Those Who Aided. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rare-chippendale-to-be-shown-friday-collectors-lend-furniture-to.html | RARE CHIPPENDALE TO BE SHOWN FRIDAY; Collectors Lend Furniture to Aid Hospital--Group Said to Be Worth $1,000,000. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/big-ten-classics-set-for-saturday-traditional-rivals-to-clash-when.html | BIG TEN CLASSICS SET FOR SATURDAY; Traditional Rivals to Clash When Michigan Meets Minnesota, Chicago Faces Illinois.PURDUE DRIVES FOR TITLE Iowa Prepares for Undefeated Team--Indiana in Good Shape forNorthwestern Contest. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/new-york-woman-adviser-to-spain.html | New York Woman Adviser to Spain | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/goldberg-victor-defeating-dundee-youth-triumphs-over-veteran-who.html | GOLDBERG VICTOR, DEFEATING DUNDEE; Youth Triumphs Over Veteran Who Barely Escapes a Knockout in Brooklyn Bout.FELDMAN BEATS SLAVINGains Decision in Exciting 6-RoundMatch Before 2,500 Fans atBroadway Arena. | True | By James P. Dawson. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/marylebone-cricketers-score-first-victory-in-australia.html | Marylebone Cricketers Score First Victory in Australia | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/benson-stops-weiss-in-the-fourth-round-keeps-national-guard.html | BENSON STOPS WEISS IN THE FOURTH ROUND; Keeps National Guard Heavyweight Title--Cote Beats Frankiein Brooklyn Semi-Final. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/government-bonds-up-as-others-fall-several-united-states-issues-are.html | GOVERNMENT BONDS UP AS OTHERS FALL; Several United States Issues Are at or Near High Marks of Year. CONVERTIBLES DROP AGAIN Rails Hold Better Than Most Industrials--New Lows Made byForeign Bonds. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/advocates-our-entry-into-the-world-court-international-friendship.html | ADVOCATES OUR ENTRY INTO THE WORLD COURT; International Friendship Body at Nashville Meeting Opposes Ban on Japanese. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/financial-markets-renewed-break-in-stocks-trading-heavy-againmoney.html | FINANCIAL MARKETS; Renewed Break in Stocks, Trading Heavy Agin--Money 6%, Sterling Lower. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/muldoon-to-be-honored-will-be-guest-of-honor-at-dinner-friday-on.html | MULDOON TO BE HONORED.; Will Be Guest of Honor at Dinner Friday on 85th Birthday. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/haverford-tests-defense-aerial-attack-also-studied-in-drill-for.html | HAVERFORD TESTS DEFENSE; Aerial Attack Also Studied in Drill for Drexel Contest. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/prince-george-is-ill-lord-byng-has-cold-both-suffer-from-chill.html | PRINCE GEORGE IS ILL, LORD BYNG HAS COLD; Both Suffer From Chill Contracted at London's Armistice Ceremonies. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/masters-may-play-against-columbia-penns-star-halfback-suffering.html | MASTERS MAY PLAY AGAINST COLUMBIA; Penn's Star Halfback, Suffering Shoulder Injury, Reports in Uniform. | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sees-much-poverty-in-trade-centres-labor-leader-tells-alabama-group.html | SEES MUCH POVERTY IN TRADE CENTRES; Labor Leader Tells Alabama Group Machines and Mergers Call for Readjustment. STRESSES NEEDS IN SOUTH Mrs. L.S. Griffin Criticizes Prisons for Women Here--Helen Keller Urges Study of Mill Situation. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/columbia-shifts-reilly-to-an-end-reserve-halfback-will-play-that.html | COLUMBIA SHIFTS REILLY TO AN END; Reserve Halfback Will Play That Position, at Least Part of Game, Against Penn. HEAVY WORKOUT IS HELD Edling, Hurt in Colgate Contest, Will Be Lost to the Lions for Rest of Season. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/curbs-fish-pushcarts-dwyer-wont-renew-licenses-of-peddlers-selling.html | CURBS FISH PUSHCARTS.; Dwyer Won't Renew Licenses of Peddlers Selling in Streets. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/katherine-hauck-chooses-bridesmaids-sisters-to-attend-her-at.html | KATHERINE HAUCK CHOOSES BRIDESMAIDS; Sisters to Attend Her at Wedding to Prof. Dionisi--Duke Sends Proxy as Best Man. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-business-world-buyers-in-market-gain.html | THE BUSINESS WORLD; Buyers in Market Gain. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bayside-yc-elects-james-b-moore-is-chosen-as-commodore-at-annual.html | BAYSIDE Y.C. ELECTS.; James B. Moore Is Chosen as Commodore at Annual Meeting. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/experts-hit-snags-on-tourists-rights-proposed-equality-with.html | EXPERTS HIT SNAGS ON TOURISTS RIGHTS; Proposed Equality With Nationals to Travel and Reside Opposed at Paris. LATIN-AMERICANS DISAGREE Divergent Interests Check Plan for United Front--Freedom for Salesmen Approved. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/trojans-off-for-chicago-southern-california-team-drills-before.html | TROJANS OFF FOR CHICAGO.; Southern California Team Drills Before Departure. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mrs-jr-drexel-jr-has-daughter.html | Mrs. J.R. Drexel Jr. Has Daughter. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/brooklyn-woman-killed-mrs-minnie-eagon-dies-two-jersey-friends-hurt.html | BROOKLYN WOMAN KILLED.; Mrs. Minnie Eagon Dies, Two Jersey Friends Hurt in Car Crash. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/cayuga-defeats-whiskery-easily-takes-gibson-hotel-handicap.html | CAYUGA DEFEATS WHISKERY EASILY; Takes Gibson Hotel Handicap, Six-Furlong Sprint, at Latonia by Five Lengths. FAST FINISH BY WHISKERY Captures Place by Five Lengths, Bellsmith Coming Third--Russell Rides Three Winners. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/manning-refuses-altar-to-dr-coffin-forbids-dr-reiland-to-allow-him.html | MANNING REFUSES ALTAR TO DR. COFFIN; Forbids Dr. Reiland to Allow Him to Hold Communion at St. George's Friday. CRITICIZES UNITY LEAGUE Its Invitation to Presbyterian Breaks Church Law and Would Sow Discord, He Writes. BARRED PASTOR REPLIES Offers Own Church for Service and Sees Implied Slur Upon Ministers of His Sect. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/25-given-to-blind-foundation.html | $25 Given to Blind Foundation. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/louisianans-vote-defying-governor-judicial-district-holds-election.html | LOUISIANANS VOTE, DEFYING GOVERNOR; Judicial District Holds Election Despite Executive Cancellation Due to Contested Primary. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/the-hochts-not-hansa-line-boat.html | The Hochts Not Hansa Line Boat. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ten-buses-robbed-in-mexico.html | Ten Buses Robbed in Mexico. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/party-for-carroll-club-supper-dance-and-bridge-to-be-held-on-liner.html | PARTY FOR CARROLL CLUB.; Supper Dance and Bridge to Be Held on Liner France Nov. 21. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/holke-to-manage-hazleton.html | Holke to Manage Hazleton. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mayo-and-strauss-win-with-cue.html | Mayo and Strauss Win With Cue. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/snowden-replies-on-loan-exchequer-head-explains-lowering-of-terms.html | SNOWDEN REPLIES ON LOAN.; Exchequer Head Explains Lowering of Terms to Big Houses. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/20180000-in-new-bonds-will-be-marketed-today.html | $20,180,000 in New Bonds Will Be Marketed Today | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dr-wh-martland-physician-is-dead-general-practitioner-in-newark-for.html | DR. W.H. MARTLAND, PHYSICIAN, IS DEAD; General Practitioner in Newark for Fifty Years Was 84 Years Old. HE WAS CIVIL WAR VETERAN Enlisted at 16 and Served to End-- Had Drug Store in Illinois While Studying Medicine. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/miss-mdonald-heads-london-peace-meeting-prime-ministers-daughter.html | MISS M'DONALD HEADS LONDON PEACE MEETING; Prime Minister's Daughter Doubts if Misunderstanding Can Arise Between Britain and Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bossy-gillis-named-again-in-newburyport-mayor-and-old-rival-cashman.html | 'BOSSY' GILLIS NAMED AGAIN IN NEWBURYPORT; Mayor and Old Rival, Cashman, Head Primary Poll--Eight Other Bay State Cities Nominate. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/land-bank-is-loan-league-topic.html | Land Bank Is Loan League Topic. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sees-new-residence-zone-lawson-purdy-predicts-reclamation-south-of.html | SEES NEW RESIDENCE ZONE.; Lawson Purdy Predicts Reclamation South of Fourteenth Street. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/seize-10-students-aiding-union-drive-police-descend-on-theological.html | SEIZE 10 STUDENTS AIDING UNION DRIVE; Police Descend on Theological Seminary and Columbia Group at Fifth Avenue Store. THREE OTHERS ARRESTED All Are Released Later in Court-- Leaflets Given Out in Move to Organize Custom Dressmakers. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mrs-martha-w-keeler-former-spence-school-teacher-and-magazine.html | MRS. MARTHA W. KEELER.; Former Spence School Teacher and Magazine Writer Dies. | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/cotton-men-to-cut-output-27-per-cent-sheet-and-print-reduction.html | COTTON MEN TO CUT OUTPUT; 27 Per Cent Sheet and Print Reduction Agreed On in South. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/syracuse-engages-in-light-scrimmage-backfield-stars-of-syracuse-and.html | SYRACUSE ENGAGES IN LIGHT SCRIMMAGE; BACK-FIELD STARS OF SYRACUSE AND COLGATE ELEVENS, WHICH MEET ON SATURDAY. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/armour-estate-closed-insolvency-of-2000000-represents-widows-and.html | ARMOUR ESTATE CLOSED.; Insolvency of $2,000,000 Represents Widow's and Daughter's Claims. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/neurological-institute-benefit.html | Neurological Institute Benefit. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/doubt-as-to-extent-of-phone-rate-rise-company-says-ruling-is-based.html | DOUBT AS TO EXTENT OF PHONE RATE RISE; Company Says Ruling Is Based on 1926 Figures, Which Must Be Brought Up to Date. TO OFFER NEW SCHEDULES City Official Holds Increase Will Vary With the Amount of Service Given. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/edward-t-miller-dies-torrington-conn-gar-post-is-reduced-to-four.html | EDWARD T. MILLER DIES.; Torrington (Conn.) G.A.R. Post Is Reduced to Four Members. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/seeks-1000000-for-59-hospitals-united-hospital-fund-plans-to-open.html | SEEKS $1,000,000 FOR 59 HOSPITALS; United Hospital Fund Plans to Open Drive Next Month to Mark 50th Anniversary. TIME HELD PROPITIOUS Rockefeller Foundation Head Says Real Spirit of Giving Will Be Shown Despite Market. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/governor-proposes-new-type-of-prison-roosevelt-would-have-rooms.html | GOVERNOR PROPOSES NEW TYPE OF PRISON; Roosevelt Would Have Rooms instead of Steel Cell Blocks in Experimental Project. PART OF 5-YEAR PROGRAM Executive Will Ask Legislature to Limit Prisons to Capacity and Improve Their Food. ALSO URGES 'PAROLE COURT' Plan, Evolved by Consulting Experts, Is Disclosed at Convention of Women's Club. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/asks-divorce-from-ej-finley.html | Asks Divorce From E.J. Finley. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bill-rates-reduced-to-lowest-of-year-fifth-cut-of-18-of-1-per-cent.html | BILL RATES REDUCED TO LOWEST OF YEAR; Fifth Cut of 1/8 of 1 Per Cent in Three Weeks Announced on Shorter Maturities. SAID TO SHOW BIG DEMAND Indication of Easier Money Also Seen in Action--No Change in Longer Periods. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/china-to-revise-cables-nanking-announces-committee-will-plan-new.html | CHINA TO REVISE CABLES.; Nanking Announces Committee Will Plan New Contacts. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/two-hurt-in-wall-st-as-halfton-stone-falls-from-30th-story-of-new.html | Two Hurt in Wall St. as Half-Ton Stone Falls From 30th Story of New Bank Skyscraper | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/confer-in-westchester-land-inquiry-prosecutors-plan-for-grand-jury.html | CONFER IN WESTCHESTER.; Land Inquiry Prosecutors Plan for Grand Jury Hearings. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/loadings-declined-in-week-of-nov-2-total-of-1071650-cars-was-below.html | LOADINGS DECLINED IN WEEK OF NOV. 2; Total of 1,071,650 Cars Was Below the Previous Week and Last Year. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/city-ac-wins-at-handball.html | City A.C. Wins at Handball. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/few-common-issues-held-national-suretys-purchases-since-june-30.html | FEW COMMON ISSUES HELD.; National Surety's Purchases Since June 30 Reported Small. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/horace-mann-soccer-victor.html | Horace Mann Soccer Victor. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/schmeling-accepts-feb-22-bout-date-german-heavyweight-agrees-to-box.html | SCHMELING ACCEPTS FEB. 22 BOUT DATE; German Heavyweight Agrees to Box in Atlantic City at Time Set by Promoters. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/west-va-in-light-drill-old-and-new-plays-tested-for-game-with.html | WEST VA. IN LIGHT DRILL.; Old and New Plays Tested for Game With Georgetown Eleven. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/elsie-gladys-craig-dies-last-survivor-of-old-stock-company-was-49.html | ELSIE GLADYS CRAIG DIES.; Last Survivor of Old Stock Company Was 49 Years Old. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/lobbyist-deducts-outlay-from-income-tax-inquiry-into-law-starts.html | Lobbyist Deducts Outlay From Income Tax; Inquiry Into Law Starts When He Is Upheld | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rutgers-is-checked-by-freshman-team-varsity-offensive-fails-for-most.html | RUTGERS IS CHECKED BY-FRESHMAN TEAM; Varsity Offensive Fails for Most Part--Three Left Halfbacks Show Good Form. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/macaviator-is-armys-name-for-robot-piloting-planes.html | 'Macaviator' Is Army's Name For Robot Piloting Planes | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mayor-walker-portrayed-in-football-terms-uncanny-ability-to-dodge.html | Mayor Walker Portrayed in Football Terms; 'Uncanny Ability to Dodge,' Reformers Told | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/john-carrolls-recital-fine-voice-and-able-interpretations-delight.html | JOHN CARROLL'S RECITAL.; Fine Voice and Able Interpretations Delight Large Audience. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rome-paper-scoffs-at-speech-of-hoover-il-tevere-says-armistice.html | ROME PAPER SCOFFS AT SPEECH OF HOOVER; Il Tevere Says Armistice Message Shows Strength of AngloSaxon Rivalry. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/plan-visiting-nurse-fund-dinner.html | Plan Visiting Nurse Fund Dinner. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/la-rue-wins-at-billiards-leads-in-threecushion-tourney-with-fifth.html | LA RUE WINS AT BILLIARDS.; Leads in Three-Cushion Tourney With Fifth Victory in Row. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/second-coffee-seat-for-stewart.html | Second Coffee Seat for Stewart. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/princeton-cast-is-picked-32-remain-in-triangle-club-show-after.html | PRINCETON CAST IS PICKED.; 32 Remain in Triangle Club Show After Rehearsal Cuts. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/italy-to-refinance-400000000-debts-minister-says-a-choice-of-cash.html | ITALY TO REFINANCE $400,000,000 DEBTS; Minister Says a Choice of Cash or Conversion Will Be Offered to the Creditors. FINDS BREAK HERE AN AID Observers Believe Refunding Will Be Entirely Internal Despite Wall Street Link. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/crush-more-cottonseed-production-in-3-months-101565-tons-above-1928.html | CRUSH MORE COTTONSEED.; Production in 3 Months 101,565 Tons Above 1928. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hotel-men-urged-to-back-publicity-increase-in-state-fund-to-attract.html | HOTEL MEN URGED TO BACK PUBLICITY; Increase in State Fund to Attract Tourists Is Sought --Commissions Barred. NEW OFFICERS ELECTED Chefs Believe Pastry Displays Should Find Space in Museum as Works of Art. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/miss-chisolm-wed-to-calvin-tomkins-ceremony-performed-in-grace.html | MISS CHISOLM WED TO CALVIN TOMKINS; Ceremony Performed in Grace Church Chantry by the Rev. H.F. Kloman. DOROTHY HALL IS A BRIDE Married to Jefferson F. Armstrong in Italian Garden of the Ambassador-- Other Weddings. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/fitzmaurices-mother-dies-in-dublin-home-son-who-flew-atlantic-on.html | FITZMAURICE'S MOTHER DIES IN DUBLIN HOME; Son, Who Flew Atlantic on Bremen, Gets News Here of Sudden Death. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/grain-exports-small-wheat-shipment-last-week-2572000-bushels-under.html | GRAIN EXPORTS SMALL.; Wheat Shipment Last Week 2,572,000 Bushels Under 1928. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/leaseholds-listed-west-side-structures-and-east-side-plot-are-taken.html | LEASEHOLDS LISTED.; West Side Structures and East Side Plot Are Taken. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/atlantic-fliers-sail-for-visit-to-america-lefevre-and-lotti-leave.html | ATLANTIC FLIERS SAIL FOR VISIT TO AMERICA; Lefevre and Lotti Leave Assollant in France--Pershing Also an Leviathan--Morgan to Go on Olympic. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bank-stocks-weak-several-at-new-lows-slight-rally-at-close-has.html | BANK STOCKS WEAK, SEVERAL AT NEW LOWS; Slight Rally at Close Has Little Effect--Trading Hours Curtailed by Dealers. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/philadelphia-prices-off-losses-range-up-to-17-points-as-new-lows.html | PHILADELPHIA PRICES OFF.; Losses Range Up to 17 Points as New Lows for Year Are Set. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dutch-kills-creek-lease.html | Dutch Kills Creek Lease. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/reconsider-guerra-case-supreme-council-takes-up-charges-of-plotting.html | RECONSIDER GUERRA CASE.; Supreme Council Takes Up Charges of Plotting Rebellion. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/wed-for-sixty-years-aged-elizabeth-nj-couple-hears-congratulations.html | WED FOR SIXTY YEARS.; Aged Elizabeth (N.J.) Couple Hears Congratulations Over Radio. | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hides-drop-record-sales-turnover-is-5240000-pounds-against-old-mark.html | HIDES DROP, RECORD SALES.; Turnover Is 5,240,000 Pounds, Against Old Mark of 4,080,000. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/raymond-massey-weds-he-marries-miss-adrienne-allen-at-london.html | RAYMOND MASSEY WEDS.; He Marries Miss Adrienne Allen at London Register Office. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/morris-boat-wins-in-yale-regatta-heavy-c-crew-captures-final-of.html | MORRIS BOAT WINS IN YALE REGATTA; Heavy C Crew Captures Final of Freshman Barge Races in New Haven Harbor, DEFEATS HEAVY D EIGHT Junior A and Senior A Victors in Semi-Finals of Upper Class Event in Annual Fall Rowing. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ask-board-to-clear-10-radio-channels-ten-broadcasting-points-plead.html | ASK BOARD TO CLEAR 10 RADIO CHANNELS; Ten Broadcasting Points Plead for Increase to 50 and for "Orderly Plan" for Stations. CHAIRMAN OPPOSES RISE Robinson Says Nothing Will Convince Him More Are Needed, Though Counsel Calls Them Rural Necessity. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hagen-wrestling-victor-throws-zelesniak-in-44-minutes-at-new.html | HAGEN WRESTLING VICTOR.; Throws Zelesniak in 44 Minutes at New Ridgewood Grove. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/deny-that-mitchell-will-quit-city-bank-percy-a-rockefeller-large.html | DENY THAT MITCHELL WILL QUIT CITY BANK; Percy A. Rockefeller, Large Holder in Institution, Calls Rumors Absurd. BOARD HOLDS A MEETING Friends Declare Owen D. Young Has No Idea of Assuming Chairmanship of Bank. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/parker-d-handy-banker-71-dies-was-chairman-of-a-company-which-has.html | PARKER D. HANDY, BANKER, 71, DIES; Was Chairman of a Company Which Has Several Manufacturing Plants.A PRINCETON LIFE TRUSTEE Had Also Served as Trustee of City College--A Member of ManyOrganizations. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/to-decide-sextets-future.html | To Decide Sextet's Future. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/elks-to-give-charity-ball-proceeds-of-affair-tuesday-to-go-to-poor.html | ELKS TO GIVE CHARITY BALL.; Proceeds of Affair Tuesday to Go to Poor for Christmas Relief. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/denies-he-struck-actor-waiter-in-speakeasy-pleads-not-guilty-in.html | DENIES HE STRUCK ACTOR.; Waiter in Speakeasy Pleads Not Guilty in Death of N.J. Nelson. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ccny-five-to-meet-duquesne.html | C.C.N.Y. Five to Meet Duquesne. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/havana-broker-suicide-in-exchange.html | Havana Broker Suicide in Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/amherst-to-meet-army-colgate-and-springfield-also-appear-on-the.html | AMHERST TO MEET ARMY.; Colgate and Springfield Also Appear on the Basketball List. | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/shifts-on-lehigh-squad-pinckney-and-gormley-alternate-at.html | SHIFTS ON LEHIGH SQUAD.; Pinckney and Gormley Alternate at Quarterback--Changes in Line. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/blockade-horrors-recalled-in-berlin-german-papers-welcome-the.html | BLOCKADE HORRORS RECALLED IN BERLIN; German Papers Welcome the Hoover Move for Freedom of Seas in Time of War. EXPECT ENGLISH TO BALK Support in Official Quarters Is Indicated by Hearty Support in Government Organ. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/predicts-big-gains-in-life-insurance-ja-stevenson-says-crash-in.html | PREDICTS BIG GAINS IN LIFE INSURANCE; J.A. Stevenson Says Crash in Stocks Should Increase Buying Policies. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/mason-o-smedley-retires-from-politics-former-head-of-democratic.html | MASON O. SMEDLEY RETIRES FROM POLITICS; Former Head of Democratic Party in Queens to Devote Time to Business. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/thomas-w-allen-former-cincinnati-merchant-and-banker-dies-suddenly.html | THOMAS W. ALLEN.; Former Cincinnati Merchant and Banker Dies Suddenly. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/flies-to-join-roosevelts-mrs-hoffman-aunt-of-colonels-wife-goes-to.html | FLIES TO JOIN ROOSEVELTS.; Mrs. Hoffman, Aunt of Colonel's Wife, Goes to Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/three-faiths-seek-intolerance-curb-catholic-protestant-and-jewish.html | THREE FAITHS SEEK INTOLERANCE CURB; Catholic, Protestant and Jewish Clergy and Laity Join in Seminar at Harvard. LOWELL PLEADS FOR UNITY University President. Opening the Session, Urges "Religious Fervor Without Religious Rancor." | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/plan-road-network-over-westchester-regional-proposals-include-four.html | PLAN ROAD NETWORK OVER WESTCHESTER; Regional Proposals Include Four Radial Routes, W.D. Heydecker Declares. HIGHWAY ON SOUND URGED 2 Cross-County Boulevards Would Connect With Great Belt Lines, He Asserts at White Plains. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/reforms-electoral-law-colombia-measure-requires-voters-to-have.html | REFORMS ELECTORAL LAW.; Colombia Measure Requires Voters to Have Identity Cards. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/wets-plan-drive-in-massachusetts-curran-group-to-concentrate-attack.html | WETS PLAN DRIVE IN MASSACHUSETTS; Curran Group to Concentrate Attack on Repeal of State Enforcement Act. OTHER BATTLES IN VIEW Movement in New York Under the Leadership of Wadsworth May Become Widespread. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/missouri-to-leave-for-east-tonight-tigers-engage-in-brief-drill.html | MISSOURI TO LEAVE FOR EAST TONIGHT; Tigers Engage in Brief Drill Against N.Y.U. Plays--Place Kicking Gets Attention. | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/boston-cardinal-at-miracle-grave-0connell-watches-hundreds-pray-for.html | BOSTON CARDINAL AT 'MIRACLE GRAVE; 0'Connell Watches Hundreds Pray for Cure of Ills in Malden Cemetery. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/a-minister-to-china.html | A MINISTER TO CHINA. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/brown-varsity-rests-coach-devotes-day-to-looking-over-the-freshman.html | BROWN VARSITY RESTS.; Coach Devotes Day to Looking Over the Freshman Eleven. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/chicago-opera-engages-kansas-girl.html | Chicago Opera Engages Kansas Girl. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/money.html | MONEY. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/jefferson-beaten-by-hamilton-five-brooklyn-psal-champions-are.html | JEFFERSON BEATEN BY HAMILTON FIVE; Brooklyn P.S.A.L. Champions Are Turned Back Before 1,500 by 33-29 as Season Opens. SEWARD PARK IS VICTOR Conquers Commerce Quintet by 32-22--Evander Tops Morris by 20-11--Other Results. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/morris-high-soccer-victor-candee-and-koslow-score-goals-in-20.html | MORRIS HIGH SOCCER VICTOR; Candee and Koslow Score Goals in 2-0 Victory Over Roosevelt. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/leaves-milbank-fund-ew-sheldon-retires-after-expending-9524000-in.html | LEAVES MILBANK FUND.; E.W. Sheldon Retires After Expending $9,524,000 in 25 Years. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/chess-title-retained-by-alekhine-as-25th-game-with-bogoljubow-is.html | Chess Title Retained by Alekhine as 25th Game With Bogoljubow Is Drawn; ALEKHINE RETAINS WORLD CHESS TITLE Draw With Bogoljubow in 25th Game Gives Champion the Required 15 Points. VICTOR RECEIVES OVATION Tells Admirers at Wiesbaden He Will Meet Capablanca or Nimzowitsch Later. WON 11, LOST 5, DREW 9 Parisian's Triumph Is Second in Match for Titular Honors--Russian Praised for Fine Play. | True | Times Wide World Photo. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/inquiries-holding-up-in-machinery-centres-aircraft-manufacturers.html | INQUIRIES HOLDING UP IN MACHINERY CENTRES; Aircraft Manufacturers Among Active Buyers--Prices Steady and Deliveries Better. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/club-league-to-move-friday.html | Club League to Move Friday. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hoover-tackles-problems-of-message-to-congress.html | Hoover Tackles Problems Of Message to Congress | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/33-bayonne-voters-indicted-for-fraud-true-bills-returned-after.html | 33 BAYONNE VOTERS INDICTED FOR FRAUD; True Bills Returned After Three Grand Juries Had Ignored 1928 Primary Charges. CAREY ELATED BY ACTION Sees Blow to Hague Machine and Hopes Political Leaders Can Be Put Into Net. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/schulte-buys-elmhurst-corner.html | Schulte Buys Elmhurst Corner. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/westchester-deals.html | WESTCHESTER DEALS. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rail-freight-gains-again-shows-58-per-cent-increase.html | Rail Freight Gains Again; Shows 5.8 Per Cent Increase | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/throngs-in-tribute-at-riordan-funeral-2500-jam-st-bernards-church.html | THRONGS IN TRIBUTE AT RIORDAN FUNERAL; 2,500 Jam St. Bernard's Church and Thousands Line Route From Banker's Home. SMITH HEADS CORTEGE Lehman Is Also Among Pallbearers, Who Include Leaders in Politics and Finance. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/gale-endangers-r101-but-dirigible-is-equal-to-strain-as-wind-veers.html | GALE ENDANGERS R-101.; But Dirigible Is Equal to Strain as Wind Veers Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/thomas-says-doles-sap-independence-minister-takes-issue-with.html | THOMAS SAYS DOLES SAP INDEPENDENCE; Minister Takes Issue With British Labor Policy in Attack on Pay for Jobless.UNEMPLOYMENT UP 17,612Total Is Now 1,252,000—Labor Bill Provides Eight-Day Vacationfor All Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/utility-earnings-ohio-water-service.html | UTILITY EARNINGS.; Ohio Water Service. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/supply-of-copper-lower-in-october-stocks-in-north-and-south-america.html | SUPPLY OF COPPER LOWER IN OCTOBER; Stocks in North and South America Declined 4,921 Tons in Month. ALSO SMALLER IN BRITAIN Official Warehouses Show 7,744 Tons on Nov. 1, Against 8,716 on Oct. 1. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/oil-output-lower-by-188250-barrels-daily-average-for-week-is.html | OIL OUTPUT LOWER BY 188,250 BARRELS; Daily Average for Week Is 2,631,200, With Largest Decline in California. HEAVY DROP IN IMPORTSLarge Increase in Receipts of West Coast Petroleum at Atlantic and Gulf Ports. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/church-to-bring-400000-christian-scientists-get-permit-to-sell-to.html | CHURCH TO BRING $400,000.; Christian Scientists Get Permit to Sell to Make Way for Bridge. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/cannon-regrets-virginia-decision-bishop-declares-raskobian.html | CANNON REGRETS VIRGINIA DECISION; Bishop Declares Raskobian Liberalism Remains First of Democratic Issues. HITS AT TAMMANY TRIUMPH In Cable From Uruguay Churchman Says That Prohibition Fight Must Go On. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/rush-trial-resumed-in-mexico-city.html | Rush Trial Resumed in Mexico City | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/new-minister-visits-hague-foreign-office-diekema-receives-dutch-new.html | NEW MINISTER VISITS HAGUE FOREIGN OFFICE; Diekema Receives Dutch Newspaper Men Before Presenting His Credentials. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/brooklyn-trading.html | BROOKLYN TRADING. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/slump-in-savings-in-many-sections-but-new-england-and-pacific-state.html | SLUMP IN SAVINGS IN MANY SECTIONS; But New England and Pacific States Banks Are Unaffected by General Decline. GAIN IN NEW YORK STATE Bankers Association's Analysis Shows Recessions in Southern Central and Middle Atlantic Areas. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ch-mylander-elected-by-bank.html | C.H. Mylander Elected by Bank. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/urges-license-law-to-curb-tipsters-washburn-says-exconvicts-barred.html | URGES LICENSE LAW TO CURB TIPSTERS; Washburn Says Ex-Convicts Barred in Other States Come Here to Operate. NEW SAFEGUARDS SOUGHT Regulation Similar to That of Insurance Sales Advocated forStock Brokers. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/harvard-eleven-resumes-sessions-douglas-and-gildea-the-only.html | HARVARD ELEVEN RESUMES SESSIONS; Douglas and Gildea the Only Regulars Absent as Squad Drills for Holy Cross. ALL PLAYS ARE TRIED OUT Plan Is to Start Full Strength In Game Saturday, Then Employ Available Substitutes. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/schaffner-is-high-in-bowling.html | Schaffner Is High in Bowling. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/second-export-keel-laid-line-plans-four-new-ships-to-be-finished-in.html | SECOND EXPORT KEEL LAID.; Line Plans Four New Ships to Be Finished in 1931. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/changes-in-corporations-cullman-heads-webster-eisenlohr-tucker-on.html | CHANGES IN CORPORATIONS.; Cullman Heads Webster Eisenlohr -- Tucker on Bank's Board. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/six-companies-rewarded-detectives.html | Six Companies Rewarded Detectives. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/st-james-harriers-beat-st-johns-high-score-23to32-victory-over-2.html | ST. JAMES HARRIERS BEAT ST. JOHN'S HIGH; Score 23-to-32 Victory Over 2 Mile Course--Lane and Murray Tie for First. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/reserve-officials-study-credit-needs-investment-committee-meets-but.html | RESERVE OFFICIALS STUDY CREDIT NEEDS; Investment Committee Meets, but New Bond Purchases Are Held Improbable. BOARD TO ACT CAUTIOUSLY Some Urge It to Take Steps to Ease Market Conditions and Data Are Being Gathered. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sj-leonard-married-new-york-banker-and-mrs-ga-huhn-3d-wed-last.html | S.J. LEONARD MARRIED.; New York Banker and Mrs. G.A. Huhn 3d Wed Last Month. | True | Special to The New York Times. | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/kin-claim-body-of-plane-suicide-parents-and-brother-of-ruth.html | KIN CLAIM BODY OF PLANE SUICIDE; Parents and Brother of Ruth Rockwell Arrange for Cremation Tomorrow.GIRL HAD DEATH 'COMPLEX'Read Poetry of Sidney Lanier andWas Influenced by MorbidIdeas, Relative Explains. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/thrift-is-harmful-economist-asserts-dr-hf-clark-asserts-saving.html | THRIFT IS HARMFUL, ECONOMIST ASSERTS; Dr. H.F. Clark Asserts Saving Leads to Overproduction and Business Depression. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/7425-added-to-ywca-fund.html | $7,425 Added to Y.W.C.A. Fund. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/times-square-travel.html | TIMES SQUARE TRAVEL | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/program-for-the-final-day-at-the-national-horse-show.html | Program for the Final Day At the National Horse Show | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/coffee-supplies-lower-stocks-in-united-states-are-more-than-double.html | COFFEE SUPPLIES LOWER.; Stocks in United States Are More Than Double Oct. 1 Total. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/revolving-stadium-or-gridiron-suggested-at-princeton-to-give-all.html | Revolving Stadium or Gridiron Suggested At Princeton to Give All Fans Equal View | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/horses-run-away-in-garden-band-plays-to-still-uproar.html | Horses Run Away in Garden; Band Plays to Still Uproar | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/macdonald-meets-miners-he-and-cabinet-members-confer-with-their.html | MacDONALD MEETS MINERS; He and Cabinet Members Confer With Their Leaders. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/bond-flotation-new-york-chicago-st-louis.html | BOND FLOTATION.; New York, Chicago & St. Louis. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/ching-johnson-signs-ranger-stars-new-contract-to-run-for-three.html | CHING JOHNSON SIGNS.; Ranger Star's New Contract to Run for Three Years. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/children-run-settlement-occupy-all-executive-offices-at-the.html | CHILDREN RUN SETTLEMENT; Occupy All Executive Offices at the Heckscher Foundation for Day. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/aquitania-to-be-repaired-cunarder-sails-today-to-enter-drydock-at.html | AQUITANIA TO BE REPAIRED.; Cunarder Sails Today to Enter Drydock at Southampton. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/fordham-game-set-for-polo-grounds-contest-with-thiel-eleven.html | FORDHAM GAME SET FOR POLO GROUNDS; Contest With Thiel Eleven Saturday Is Transferred FromFordham Field. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/equity-heads-weigh-sunday-shows.html | Equity Heads Weigh Sunday Shows. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/hopes-put-on-lavecque-lafayette-expects-much-from-brooklyn-boy-in.html | HOPES PUT ON LAVECQUE.; Lafayette Expects Much From Brooklyn Boy in Temple Game. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/jl-jacksons-married-50-years.html | J.L. Jacksons Married 50 Years. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/thomas-mann-wins-nobel-prize-for-1929-german-author-of-buddenbrooks.html | THOMAS MANN WINS NOBEL PRIZE FOR 1929; German Author of "Buddenbrooks" Was Long Mentioned for Greatest Literary Award.WINNER RECEIVES $46,299Prof. Richardson and Duc de Broglie Get 1928 and 1929 Awards for Work in Physics.CHEMISTRY PRIZE DIVIDEDArthur Harden, London University, and Hans von Euler, Upsala,Share 1929 Distinction. | True | Times Wide World Photo. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/wabash-brief-opposes-icc-report-on-b-o-holds-that-van-sweringen.html | WABASH BRIEF OPPOSES I.C.C. REPORT ON B. &O.; Holds That Van Sweringen Lines Should First Submit to the Commission's Authority. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/air-officer-accused-in-army-news-leak-governors-island-board-to.html | AIR OFFICER ACCUSED IN ARMY NEWS LEAK; Governors Island Board to Pass on "Fitness" of Lieut. C.B. Allen of the Reserves. FECHET PREFERS CHARGES Move Brings Speculation in Capital as to Whether Good Desires a Censorship. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sir-ronald-lindsay-named-ambassador-for-britain-here-foreign-office.html | SIR RONALD LINDSAY NAMED AMBASSADOR FOR BRITAIN HERE; Foreign Office Official to Succeed Sir Esme Howard,Probably in February.HIS WIFE IS AN AMERICANWashington Pleased by Choiceof Able Diplomat at Time of Important Negotiations. VANSITTART GETS HIS POST Sir Esmond Ovey Shifted FromBrazil to Be First Envoy toRussia Under New Compact. | True | Special Cable to THE NEW YORK TIMES. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/to-arrest-bankers-in-flint-shortage-prosecutor-declares-warrants.html | TO ARREST BANKERS IN FLINT SHORTAGE; Prosecutor Declares Warrants Will Be Asked for All Officers Involved. NAMES STILL WITHHELD No Indication Is Given as to How Funds Were Abstracted for Speculation In Stocks. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/english-church-and-state.html | ENGLISH CHURCH AND STATE. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/sixday-race-still-tied-four-teams-deadlocked-in-chicago-bicycle.html | SIX-DAY RACE STILL TIED.; Four Teams Deadlocked in Chicago Bicycle Grind. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/clemenceau-tired-by-fete-former-french-premier-exhausted-by.html | CLEMENCEAU TIRED BY FETE; Former French Premier Exhausted by Armistice Day Exertions. | True | | C1B 49179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/american-founders-votes-new-shares-common-increased-to-30000000.html | AMERICAN FOUNDERS VOTES NEW SHARES; Common Increased to 30,000,000 From 3,600,000--Preferredto 3,000,000 From 600,000. NET FOR YEAR $12,000,000 Seagrave Gives Estimate for PeriodEnded Nov. 30--Says Stock Crash Revealed Fallacies. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/dairy-cooperative-is-forecast.html | Dairy Cooperative Is Forecast. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/walter-m-francis-president-of-wilmington-del-bank-dies-at-80.html | WALTER M. FRANCIS.; President of Wilmington (Del.) Bank Dies at 80. | True | Special to The New York Times. | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/veneer-affords-moving-tragedy-sincere-play-at-sam-h-harris-gives.html | 'VENEER' AFFORDS MOVING TRAGEDY; Sincere Play at Sam H. Harris Gives Affecting Picture of Middle-Class Life Here. GIRL WRECKED ON REALITY Joanna Roos Gives Excellent Performance as Dreamer--HenryHull in Other Leading Role. | True | | C1B 49179 |
| 1929-11-13 | 1929-11-13 | https://www.nytimes.com/1929/11/13/archives/estelle-wrock-in-recital-detroit-soprano-makes-new-york-debut-after.html | ESTELLE WROCK IN RECITAL; Detroit Soprano Makes New York Debut After Study in Europe. | True | | C1B 49179 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dan-gridley-in-recital-tenor-who-will-sing-with-philharmonic-has.html | DAN GRIDLEY IN RECITAL.; Tenor, Who Will Sing With Philharmonic, Has Pleasing Debut. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/six-liners-sail-today-four-are-coming-in-the-bremen-and-american.html | SIX LINERS SAIL TODAY; FOUR ARE COMING IN; The Bremen and American Banker Going to Europe--Statendam Due From Holland. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/murray-hill-residence-bought.html | Murray Hill Residence Bought. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/boys-clubreelects-aldrich.html | Boys' Club Re-elects Aldrich. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/ask-aid-for-jailers-kin-bronx-grand-jurors-urge-bill-for-families.html | ASK AID FOR JAILERS' KIN.; Bronx Grand Jurors Urge Bill for Families of Those Killed on Duty. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/british-fine-gastonia-rioter.html | British Fine Gastonia Rioter. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/pro-hockey-season-will-open-tonight-national-league-games-in-ottawa.html | PRO HOCKEY SEASON WILL OPEN TONIGHT; National League Games in Ottawa, Montreal, Detroit and Toronto on Inaugural Card. RANGERS TO FACE MAROONS Americans to Start Local Campaign Against Detroit in Garden Sunday Night. HOCKEY RULE MODIFIED. League Lifts Defense Restriction Contained in New Code. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/junior-a-oarsmen-win-title-at-yale-beat-senior-a-crew-by-l-lengths.html | JUNIOR A OARSMEN WIN TITLE AT YALE; Beat Senior A Crew by l Lengths in Interclass Final of Fall Regatta. TWO INFORMAL RACES HELD Freshman Heavyweight B Eight First in Barge Event-- Capt. Lay's 150-Pounders Triumph. Crews Row in Evening. Largest Rowing Turnout. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/ywca-fund-now-143228-teams-report-12270-subscribed-for-daybranches.html | Y.W.C.A. FUND NOW $143,228; Teams Report $12,270 Subscribed for Day-- Branches Give Aid. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/admiral-in-seminary-post-belknap-retired-is-bursar-of-general.html | ADMIRAL IN SEMINARY POST.; Belknap, Retired, Is Bursar of General Theological Institution. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dr-mendenhall-honored-university-in-hungary-to-confer-degree-on-new.html | DR. MENDENHALL HONORED.; University in Hungary to Confer Degree on New York Minister. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/smyths-majority-cut-in-westchester-tabulation-by-election-board.html | SMYTH'S MAJORITY CUT IN WESTCHESTER; Tabulation by Election Board Reduces Lead Over Judge Moore to 9,521. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/holds-sex-no-bar-to-holding-office-slemp-in-radio-talk-predicts.html | HOLDS SEX NO BAR TO HOLDING OFFICE; Slemp in Radio Talk Predicts More Women in Government Posts.PREJUDICE IS DECLININGCommitteeman Points to LargeNumber of Women Now inImportant Places. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/scots-lose-three-men-2-boats-and-31000-nets-in-gale-at-sea.html | Scots Lose Three Men, 2 Boats And 31,000 Nets in Gale at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/lighterage-a-vital-issue.html | LIGHTERAGE A VITAL ISSUE. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/edward-surre-van-wart-naval-officer-of-two-wars-dies-of-cerebral.html | EDWARD SURRE VAN WART; Naval Officer of Two Wars Dies of Cerebral Hemorrhage. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/held-in-hunt-for-chemist-dazed-man-detained-at-reading-pa-resembles.html | HELD IN HUNT FOR CHEMIST.; Dazed Man Detained at Reading, Pa., Resembles Dr. Watzl. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/review-of-the-day-in-realty-market-broker-sees-small-investor.html | REVIEW OF THE DAY IN REALTY MARKET; Broker Sees Small Investor Active in the Purchase of Manhattan Properties. MORTGAGE FUNDS AVAILABLE Conheim Estate Disposes of Burling Slip Building--Second Avenue Parcels Change Hands. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/miss-virginia-graves-weds-miles-carey-daughter-of-mr-and-mrs.html | MISS VIRGINIA GRAVES WEDS MILES CAREY; Daughter of Mr. and Mrs. Charles Marshall Graves of New York Is Married in Richmond, Va. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/grace-liner-to-be-launched-today.html | Grace Liner to Be Launched Today | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mellon-outlines-plan-secretary-puts-proposed-reduction-in-taxes-at.html | MELLON OUTLINES PLAN; Secretary Puts Proposed Reduction in Taxes at $160,000,000. PARTY LEADERS IN ACCORD Senate and House Chiefs on Both Sides Agree to Slash Rates by 1 Per Cent. PARLEY AT WHITE HOUSE Hoover Takes Definite Action to Reassure Nation on General Trade Outlook. To Speed Tax Reduction. Text of Mellon's Statement. General Business Held Sound. Plan Assures Quick Action. Check to Liquidation Seen. CHICAGO GRAIN MAN SUICIDE. Telegrams In Apartment Indicate Recent Heavy Dealings. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/exchange-inquires-about-bear-raids-calls-on-members-to-report-in.html | EXCHANGE INQUIRES ABOUT BEAR RAIDS; Calls on Members to Report in Detail on Stocks Lent or Borrowed. WOULD PROTEST MARKET Similar Action Taken in 1917 Against Short Sales Designed to Lower Prices. Message Issued by Exchange. Similar Action Taken in 1917. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/girl-wins-800-of-dentist-paris-court-awards-damages-after-she.html | GIRL WINS $800 OF DENTIST; Paris Court Awards Damages After She Swallows Instrument. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/spain-gives-2000-to-nansen-flight.html | Spain Gives $2,000 to Nansen Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/hospital-dinner-tonight-workers-in-flowers-2000000-campaign-will.html | HOSPITAL DINNER TONIGHT.; Workers in Flower's $2,000,000 Campaign Will Report. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/kellogg-departs-to-revisit-london-leaves-on-aquitania-with-his-wife.html | KELLOGG DEPARTS TO REVISIT LONDON; Leaves on Aquitania With His Wife to Be Guest at Pilgrim Society Dinner. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/tugboat-captain-held-bail-for-man-seized-in-police-air-hunt-is-set.html | TUGBOAT CAPTAIN HELD.; Bail for Man Seized in Police Air Hunt Is Set at $1,500. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cotton-loans-approved-louisiana-growers-get-1000000-arizonans.html | COTTON LOANS APPROVED.; Louisiana Growers Get $1,000,000 Arizonans $750,000. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/for-one-veterans-bureau-south-dakota-representative-has-bill-to.html | FOR ONE VETERANS' BUREAU; South Dakota Representative Has Bill to Merge All Activities. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/sports-of-the-times-rubbing-it-in-di-immortales-worse-and-more-of.html | Sports of the Times; Rubbing It in. Di Immortales. Worse and More of It. Sound the Loud Timbrel. | True | By John Kieran. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/six-held-in-2-states-for-confidence-game-prisoners-include-chicago.html | SIX HELD IN 2 STATES FOR CONFIDENCE GAME; Prisoners Include Chicago Police Sergeant Who Had Served Twenty Years. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/rosa-ponselle-may-sing-tomorrow.html | Rosa Ponselle May Sing Tomorrow. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/german-battleship-astounds-engineers-london-experts-laud-leipzigs.html | GERMAN BATTLESHIP ASTOUNDS ENGINEERS; London Experts Laud Leipzig's Use of Diesel and Steam to Develop 32 Knots. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bank-back-at-temple-sophomore-star-to-be-at-guard-post-in-lafayette.html | BANK BACK AT TEMPLE.; Sophomore Star to Be at Guard Post in Lafayette Game. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/markets-in-london-paris-and-berlin-prices-tumble-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Tumble on English Exchange Under ContinuedHeavy Liquidation.FRENCH STOCKS IMPROVETrading Is Quiet but Tone Is Firmat Close--German BoerseResistant. London Closing Prices. Tone Stronger In Paris. Paris Closing Prices. Berlin Holds Fairly Steady. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/hoover-urges-every-citizen-to-enroll-in-the-red-cross.html | Hoover Urges Every Citizen To Enroll in the Red Cross | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/injury-to-hd-betts-delays-his-wedding-was-to-have-married-miss-eg.html | INJURY TO H.D. BETTS DELAYS HIS WEDDING; Was to Have Married Miss E.G. Higgins of Flemington, N.J., Today--Thrown From Horse. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cotton-holdings-limited-exchange-sets-sliding-scale-of-the-maximum.html | COTTON HOLDINGS LIMITED.; Exchange Sets Sliding Scale of the Maximum Interest Permitted. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/put-ban-on-moving-traces-of-dinosaur-washington-and-state-of.html | PUT BAN ON MOVING TRACES OF DINOSAUR; Washington and State of Arizona Halt Pennsylvania and New York Museums.NEW GOVERNMENT POLICYPurpose in Future Will Be to Preserve Historic Relics in TheirNative State. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/opposes-jersey-canal-army-engineer-finds-several-points-against-sea.html | OPPOSES JERSEY CANAL; Army Engineer Finds Several Points Against Sea Level Project. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/shaw-letter-brings-240-unpublished-autograph-poem-to-ellen-terry.html | SHAW LETTER BRINGS $240.; Unpublished Autograph Poem to Ellen Terry Goes for $200 in London. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/corporation-reports-results-of-operatians-announced-by-industrial.html | CORPORATION REPORTS; Results of Operatians Announced by Industrial and Other Organizations. Remington Rand. United-Car Fastener. Loew's Boston Theatres. Atlas Tack. Coty, Inc. Wil-low Cafeterias, Inc. Foremost Fabrics Corporation. Polymet Manufacturing. McLellan Stores Company. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/woods-scores-twice-at-pocket-billiards-draws-even-in-match-with.html | WOODS SCORES TWICE AT POCKET BILLIARDS; Draws Even in Match With Ponzi by Winning Fifth and Sixth Blocks. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/brenner-collapses-on-release-from-bandits-gang-telephones-new.html | Brenner Collapses on Release From Bandits; Gang Telephones New Threat Against Furrier | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/guerra-case-sent-to-a-higher-court-valencia-captain-general.html | GUERRA CASE SENT TO A HIGHER COURT; Valencia Captain General Apparently Has Disobeyed SpanishDictator in This Action.TRIAL FIASCO COMPLETEPostponement of Assembly by Primo de Rivera Linked With CourtMartial Continuation. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/james-pellegrino-44-honor-detective-dies-policeman-who-solved-the.html | JAMES PELLEGRINO, 44, HONOR DETECTIVE, DIES; Policeman Who Solved the Verotta Kidnapping Is Victim of Pneumonia. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/tishmans-two-new-houses-will-cost-about-3800000.html | Tishman's Two New Houses Will Cost About $3,800,000 | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/press-farm-tariff-before-adjourning-democratic-senators-ask-for.html | PRESS FARM TARIFF BEFORE ADJOURNING; Democratic Senators Ask for Action at Once--Smoot for Sugar Vote First. END BY NOV. 23 INSISTED ON Blease Tells Members 'Jackass' and Other Tiffs Are Due to Overstrain of Session. SHINGLES ON THE FREE LIST Committee Plan Wiping Out House Duty Wins, 49 to 29--Rise on Watches Defeated, 51 to 24. Jones Plans to Offer Motion. Bicase Sees Senators Worn Out. He "Explains" Reed and Moses Copeland Backs the Diagnosis. Rate Votes Follow State Interests. Roll-Call on "Free" Shingles. Vote Barring Rise in Watch Rate Snell and Simmons See Hoover. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/national-dairy-gets-lockwood-co.html | National Dairy Gets Lockwood Co. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/manhattan-plans-field.html | MANHATTAN PLANS FIELD. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/scioto-country-club-selected-for-1931-ryder-cup-golf-play.html | Scioto Country Club Selected For 1931 Ryder Cup Golf Play | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/penn-tests-backs-in-punting-session-gentle-and-ratowski-practice.html | PENN TESTS BACKS IN PUNTING SESSION; Gentle and Ratowski Practice Kicking for Columbia Game With Masters on Injured List. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/seaboard-public-service-earnings.html | Seaboard Public Service Earnings | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/french-flier-killed-in-fog-maurice-weiss-crashes-in-newly-delivered.html | FRENCH FLIER KILLED IN FOG; Maurice Weiss Crashes In Newly Delivered Plane. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/austria-hails-plan-on-food-blockades-general-ottokar-says-hoover.html | AUSTRIA HAILS PLAN ON FOOD BLOCKADES; General Ottokar Says Hoover Will Be Great Benefactor if Proposal Is Adopted. STARVING THERE RECALLED Many in Country Still Show Effects of Undernourishment During the War Years. | True | By John MacCormac. Wireless To the New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cg-williamson-honored-veteran-law-book-salesman-is-guest-of.html | C.G. WILLIAMSON HONORED.; Veteran Law Book Salesman Is Guest of Attorneys. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/builder-gets-grantwood-site.html | Builder Gets Grantwood Site, | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/tire-dealers-unite-in-50000000-body-george-j-burger-of-new-york.html | TIRE DEALERS UNITE IN $50,000,000 BODY; George J. Burger of New York Heads Organization With Big Purchasing Power. MEMBERS WILL OWN STOCK Merger Is Expected to Allow Shops to Compete With Department and Chain Stores. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/princeton-holds-brief-scrimmage-tackling-practice-follows-as-tigers.html | PRINCETON HOLDS BRIEF SCRIMMAGE; Tackling Practice Follows as Tigers Continue Workouts for Yale Clash. AERIAL ATTACK IMPROVED New Combination With Levine at Fullback Also Has Added Power on Offense. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/new-camera-lens-is-exhibited-here-hd-beach-the-inventor-says-it.html | NEW CAMERA LENS IS EXHIBITED HERE; H.D. Beach, the Inventor, Says It Combines Great Speed and Great Depth of Focus. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/fourmaster-meets-fate-garthpool-britains-last-total-loss-on-sandbar.html | FOUR-MASTER MEETS FATE.; Garthpool, Britain's Last, Total Loss on Sandbar Off Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/auto-men-see-rise-in-country-sales-small-towns-are-expected-to-take.html | AUTO MEN SEE RISE IN COUNTRY SALES; Small Towns Are Expected to Take Up Slack of Reduced Buying in Cities. SOME PLANTS ARE CLOSED Finance Companies Report Increased Delinquencies--Output Now Under 1928 Period. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/diavolo-captures-the-pimlico-cup-wheatley-stables-colt-takes.html | DIAVOLO CAPTURES THE PIMLICO CUP; Wheatley Stable's Colt Takes Closing Feature by Eight Lengths Before 15,000. AFRICAN 2D, WILLIAM T. 3D Race Worth $9,050 to Winner, Which Pays $2.50--Heavy Fog Blankets Course. LE BEY FIRST IN CHASE Five of Six Starters Finish--Racing Star, Lost in Fog, Spills Ride --Beelzebub Second. Burke's Arms Strained. Rain Falls in Morning. | True | By Bryan Field. Special To the New York Times. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/reports-on-haiti-tell-of-no-terrorism-there-washington-has-no.html | REPORTS ON HAITI TELL OF NO TERRORISM THERE; Washington Has No Confirmation of Charges That Press Is Gagged by President Borno. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dr-james-m-lee-ill-director-of-nyu-journalism-school-stricken-with.html | DR. JAMES M. LEE ILL.; Director of N.Y.U. Journalism School Stricken With Pleurisy. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/steel-trade-shows-further-declines-weekly-reviews-however-see-signs.html | STEEL TRADE SHOWS FURTHER DECLINES; Weekly Reviews, However, See Signs of Revival After the First of the Year. PRICES ARE FAIRLY FIRM Railroad Buying One of the Week's Features-- Auto Plants Curtail Schedules. Concentration of Rail Tonnage. Ingot Output Redueed. STEEL INGOT OUTPUT OFF. Plants Said to Be Operating at About 73 Per Cent of Capacity. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/european-armies.html | EUROPEAN ARMIES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/fog-hampers-workout-swarthmore-eleven-tries-aerial-attack-in.html | FOG HAMPERS WORKOUT.; Swarthmore Eleven Tries Aerial Attack in Drizzle. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/acquires-british-concern-yale-towne-gets-h-t-vaughn-listing.html | ACQUIRES BRITISH CONCERN.; Yale & Towne Gets H. & T. Vaughn, Listing Application Reveals. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/apartment-cost-here-highest-in-country-government-report-shows.html | APARTMENT COST HERE HIGHEST IN COUNTRY; Government Report Shows Building Outlay in 1929 Averages$5,596 Per Family House. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mrs-clark-williams-hostess.html | Mrs. Clark Williams Hostess. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/witness-dies-in-court-william-alfonsin-collapses-as-he-leaves-stand.html | WITNESS DIES IN COURT.; William Alfonsin Collapses as He Leaves Stand in Jersey City. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/standard-brands-to-move-food-products-combination-rents-five-floors.html | STANDARD BRANDS TO MOVE; Food Products Combination Rents Five Floors in Fuller Building. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/rail-receivers-report-central-vermont-expenditure-since-dec-12-1927.html | RAIL RECEIVERS REPORT.; Central Vermont Expenditure Since Dec. 12, 1927, $27,134,665. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/volunteer-unification.html | VOLUNTEER UNIFICATION. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/leiner-stops-ardoes-knights-of-pythias-show-feature-ends-in-eighth.html | LEINER STOPS ARDOES.; Knights of Pythias Show Feature Ends in Eighth Round. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/hide-futures-decline-transactions-on-exchange-second-largest-in-its.html | HIDE FUTURES DECLINE.; Transactions on Exchange Second Largest in Its History. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/ends-control-of-salisbury-club.html | Ends Control of Salisbury Club. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/festival-of-music-opens-at-toronto-persistence-of-english-music-and.html | FESTIVAL OF MUSIC OPENS AT TORONTO; Persistence of English Music and English Dance of 1,000 Years Ago Shown. LORD WILLINGDON PRESIDES The English Singers and 17 Dancers Brought From London Give a Superb Performance. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/hughes-asks-parity-for-girls-colleges-tells-1000-alumnae-of-seven.html | HUGHES ASKS PARITY FOR GIRLS' COLLEGES; Tells 1,000 Alumnae of Seven Schools They Should Have Same Advantages as Men. HE URGES ENDOWMENT AID Declares Political Equality Is Hopeless Achievement Without Equality of Education. College Presidents Speak. Notes Changed Conditions. Needs of Women Leaders. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/jamestown-nurse-found-drowned.html | Jamestown Nurse Found Drowned. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/sing-heavenly-muse.html | SING, HEAVENLY MUSE. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/fall-files-error-plea-asserts-judge-was-wrong-in-allowing-testimony.html | FALL FILES ERROR PLEA.; Asserts Judge Was Wrong in Allowing Testimony on Sinclair Deals. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/gray-gets-athletic-post.html | Gray Gets Athletic Post. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/to-pay-all-her-creditors-mrs-burnetts-composition-gets-courts.html | TO PAY ALL HER CREDITORS.; Mrs. Burnett's Composition Gets Court's Approval. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/25-american-ships-sold-to-russians-shipping-board-disposes-of-cargo.html | 25 AMERICAN SHIPS SOLD TO RUSSIANS; Shipping Board Disposes of Cargo Vessels, Laid Up Seven Years, for 1,155,000. STIMSON APPROVES SALE Purchase by Amterg Corporation Chief Is Seen as Step Toward Soviet Merchant Marine. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/columbia-defense-for-penn-stressed-jayvees-use-red-and-blue-plays.html | COLUMBIA DEFENSE FOR PENN STRESSED; Jayvees Use Red and Blue Plays Against the Varsity in One-Hour Scrimmage. WORKOUT YEAR'S HARDEST Lasts Until After Dark and Whitewashed Balls Are Employed--Two Places Are in Doubt. Stanczyk In Light Drill. Three Fight for Place. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/call-all-officers-of-bankers-capital-tuttle-and-aides-also-subpoena.html | CALL ALL OFFICERS OF BANKERS CAPITAL; Tuttle and Aides Also Subpoena Records--$3,000,000 Losses to Customers Seen. HIDING OF BOOKS CHARGED E.J. Sturges, Ex-Commissioner of Banking in Connecticut, Is Said to Be Head of an Affiliate. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mrs-rush-on-trial-for-mexico-killing-american-woman-admits-she-shot.html | MRS. RUSH ON TRIAL FOR MEXICO KILLING; American Woman Admits She Shot "Friend" After He Quit Her for Another Woman. SAYS HE TOOK HER MONEY Modiste Testifies That After Leaving Her Penniless He Slapped Her in Rival's Presence. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/methodist-bishops-receive-assignments-board-at-san-francisco-makes.html | METHODIST BISHOPS RECEIVE ASSIGNMENTS; Board at San Francisco Makes Designations for 78 Conferences, Including 37 Abroad. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/edgar-k-brown-dead-lawyer-and-former-chairman-of-the-westchester.html | EDGAR K. BROWN DEAD.; Lawyer and Former Chairman of the Westchester Supervisors. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/big-british-electric-trade-survey-shows-129000000-contracts-in-nine.html | BIG BRITISH ELECTRIC TRADE; Survey Shows $129,000,000 Contracts in Nine Months. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/alekhines-side-holds-advantage-in-chess-has-favorable-position-when.html | ALEKHINE'S SIDE HOLDS ADVANTAGE IN CHESS; Has Favorable Position When Match With Bogoljubow and Partners Is Adjourned. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/police-department.html | Police Department. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/phillips-gives-up-career-as-envoy-minister-to-canada-long-in.html | PHILLIPS GIVES UP CAREER AS ENVOY; Minister to Canada, Long in Diplomatic Service, Resigns and Will Retire. SECOND EXODUS IN WEEK Washington Thinks Withdrawals Show Need of Reorganizing the Service. Accepted Lower Rank. Would Build Permanent Personnel. Mackenzie King Expresses Regret. JOHNSON CHOICE CONFIRMED. Assistant Secretary of State Is Appointed Minister to China. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/home-study-council-to-meet.html | Home Study Council to Meet. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/west-va-drills-in-rain.html | West Va. Drills in Rain. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/callloan-limit-raised-canadian-banks-to-lend-to-85-per-cent-of.html | CALL-LOAN LIMIT RAISED.; Canadian Banks to Lend to 85 Per Cent of Stock Values. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/railroad-of-671-miles-planned-in-colorado-kirby-of-wyomingmontana.html | RAILROAD OF 671 MILES PLANNED IN COLORADO; Kirby of Wyoming-Montana Line Announces Contract With Rosoff of New York. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/national-neon-agency-formed.html | National Neon Agency Formed. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/pleads-guilty-in-killing-youth-says-he-slew-woman-on-finding-her.html | PLEADS GUILTY IN KILLING; Youth Says He Slew Woman on Finding Her With Man. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/sejm-leader-urges-polish-cooperation-charges-the-government-with.html | SEJM LEADER URGES POLISH COOPERATION; Charges the Government With Systematic Interruption, but Expects a Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cynthia-c-corlett-to-be-bride-today-greatgranddaughter-of-joseph.html | CYNTHIA C. CORLETT TO BE BRIDE TODAY; Great-Granddaughter of Joseph Jefferson to Wed Edwin O. Childe in "Little Church" AT MEMORIAL WINDOW Mother of the Bridegroom-to-Be Was Joseph Jefferson's Leading Woman for Several Years. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/rockne-again-directs-notre-dame-workout-coach-plans-to-attend.html | ROCKNE AGAIN DIRECTS NOTRE DAME WORKOUT; Coach Plans to Attend Southern California Game--Donoghue Plays of Right Tackle. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/operas-for-next-week-la-boheme-lohengrin-and-mme-butterfly-in-the.html | OPERAS FOR NEXT WEEK.; "La Boheme," "Lohengrin" and "Mme. Butterfly" in the List. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mrs-warren-e-mosher-leader-in-catholic-affairs-for-many-years-dies.html | MRS. WARREN E. MOSHER.; Leader in Catholic Affairs for Many Years Dies. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/heavy-fog-in-harbor-delays-the-aquitania-cunarder-sails-20-minutes.html | HEAVY FOG IN HARBOR DELAYS THE AQUITANIA; Cunarder Sails 20 Minutes Late --Fall River Liner Priscilla Lands Passengers at Whitestone. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mrs-fb-moran-dies-at-age-of-88-had-been-a-prominent-figure-in.html | MRS. F.B. MORAN DIES AT AGE OF 88; Had Been a Prominent Figure in Washington Society for Many Years. AUTHOR AND STORY WRITER Gave Brilliant Parties at Her Home During Administrations of Roosevelt and Successors. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dealers-sales-off-for-general-motors-october-total-139319-cars.html | DEALERS' SALES OFF FOR GENERAL MOTORS; October Total 139,319 Cars, Against 140,883 Year Ago-- Rise in Divisions' Business. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/reception-for-glazounow.html | Reception for Glazounow. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bolivia-accepts-chaco-mediation.html | Bolivia Accepts Chaco Mediation. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/junior-high-aims-told-by-graves-education-head-before-womens-club.html | JUNIOR HIGH AIMS TOLD BY GRAVES; Education Head Before Women's Club Section at AlbanyDepicts Youths' Problems.DRESS DISTINCTION IS TOPICStyle Consultant Says SchoolgirlsShould Be Taught Principles of Taste and Beauty. Pupils May Explore Fields. Changes Are Revolutionary. Tells of Dress Distinction. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cotton-goes-up-2-after-early-drop-short-covering-professional.html | COTTON GOES UP $2 AFTER EARLY DROP; Short Covering, Professional Buying and Trade Price Fixing Reverse Trend. MANY STOP ORDERS CAUGHT Favorable Consumption Report for October Expected From Census Bureau Today. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/listings-approved-by-stock-exchange-five-companies-new-to-trading.html | LISTINGS APPROVED BY STOCK EXCHANGE; Five Companies New to Trading Include Caterpillar Tractor With 1,882,240 Shares. BOND ISSUES ARE ADMITTED $15,000,000 5% Gold Notes for Solvay American Investment Corporation Accepted. Continental-Diamond Fibre. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/williams-tunes-air-game-dummy-scrimmage-also-marks-drill-for.html | WILLIAMS TUNES AIR GAME.; Dummy Scrimmage Also Marks Drill for Amherst Clash. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/checkup-is-asked-of-giants-books-stockholders-seek-light-on-deals.html | CHECKUP IS ASKED OF GIANTS' BOOKS; Stockholders Seek Light on Deals Between Stoneham and Baseball Company. KENNY A COMPLAINANT Treasurer Defends Officials and Says He Is Puzzled Over Motive for the Suit. At a Loss as to Motive. Sees Loans the Issue. Defends Boxing Deal. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/quickly-acquitted-in-killing.html | Quickly Acquitted in Killing. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/marks-golden-wedding-anniversary.html | Marks Golden Wedding Anniversary | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/plan-for-eisler-electric.html | Plan for Eisler Electric. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/refuses-to-extend-time-for-rights-north-american-company-says.html | REFUSES TO EXTEND TIME FOR RIGHTS; North American Company Says Action Would Not Be to Best Interest of Stockholders. ACTION BY COLUMBIA GAS Payment of Second Instalment on New Shares Recently Sold, Due Nov. 15, Is Deferred. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/aids-submarine-safety-alexander-announces-british-crews-will-get.html | AIDS SUBMARINE SAFETY.; Alexander Announces British Crews Will Get Escape Apparatus. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/organizers-finish-world-bank-task-delegates-at-badenbaden-sign.html | ORGANIZERS FINISH WORLD BANK TASK; Delegates at Baden-Baden Sign Agreements, Turning Work Over to Governments. UTMOST SECRECY PREVAILS Many Decisions Have Been Left to Hague Conference--Belgian Signatures Hoped For. Form Not Considered Final. Charter Must Be Adapted. Schacht Supports Him. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/alien-smuggling-ring-revealed-at-detroit-man-arrested-in-new-jersey.html | ALIEN SMUGGLING RING REVEALED AT DETROIT; Man, Arrested in New Jersey, Is Said to Have Been One of 50 Brought In on Ferryboat. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/kortnian-beats-lancaster-wins-straight-rail-cue-match-steinbugler.html | KORTNIAN BEATS LANCASTER; Wins Straight Rail Cue Match-- Steinbugler Defeats Johann. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/asks-big-library-fund-association-seeks-1000000-to-establish-county.html | ASKS BIG LIBRARY FUND; Association Seeks $1,000,000 to Establish County Institutions. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/scrimmage-closes-cornell-practice-three-elevens-engage-in.html | SCRIMMAGE CLOSES CORNELL PRACTICE; Three Elevens Engage in Concluding Hard Drill for GameWith Dartmouth. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/new-construction-gains-weeks-total-in-metropolitan-area-was.html | NEW CONSTRUCTION GAINS.; Week's Total in Metropolitan Area Was $27,088,500. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/paris-piles-up-gold-taxes-will-be-cut-with-30000000-arriving-from.html | PARIS PILES UP GOLD; TAXES WILL BE CUT; With $30,000,000 Arriving From Here, Holdings Now Rival Those of Federal Reserve. TOTAL SET AT $1,600,000,000 Tardieu Refuses to Revaluate Bonds of Pre-War Values--Wins Confidence Vote. Won't Revaluate Bonds. Moves to Sue Rothschild. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/tells-how-to-treat-unordered-goods-better-business-bureau-urges.html | TELLS HOW TO TREAT UNORDERED GOODS; Better Business Bureau Urges That Packages Be Held for Call by Agent of Sender. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dr-dornier-on-way-here-german-plane-designer-to-advise-general.html | DR. DORNIER ON WAY HERE.; German Plane Designer to Advise General Motors on Big Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/asks-acts-of-peace-from-us-not-words-la-prensa-of-argentina-cites.html | ASKS ACTS OF PEACE FROM US, NOT WORDS; La Prensa of Argentina Cites Nicaragua in Comment on Speech by Hoover. DEPLORES OUR "VIOLENCE" But President's Advocacy of "Moral Defense" Wins Approval of South American Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/st-johns-five-practices.html | St. John's Five Practices. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/many-visit-miracle-grave-a-dozen-cures-are-reported-at-malden.html | MANY VISIT 'MIRACLE' GRAVE; A Dozen Cures Are Reported at Malden Priest's Tomb. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/escardy-trio-play-at-hunter.html | Escardy Trio Play at Hunter, | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/just-a-will-rogers-idea-of-the-market-situation.html | Just a Will Rogers Idea Of the Market Situation | True | WILL ROGERS. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Robust Rally Due. Perplexing Elements. Money in Abundance. Dividend Actions Adding Insult to Injury. Prospective Stockholders. Alleghany Coffers Aided. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/nightingale-wins-in-squash-racquets-defeats-rawlins-in-3-successive.html | NIGHTINGALE WINS IN SQUASH RACQUETS; Defeats Rawlins in 3 Successive Games, 16-14, 16-14, 15-13, in Class A Title Play. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/buys-upstate-for-game-preserve.html | Buys Up-State for Game Preserve. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cornell-honors-sackett-names-falls-for-donor-of-200000-to-beautify.html | CORNELL HONORS SACKETT; Names Falls for Donor of $200,000 to Beautify Campus Gorges. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/patterson-supports-roosevelt-on-prisons-commissioner-of-correction.html | PATTERSON SUPPORTS ROOSEVELT ON PRISONS; Commissioner of Correction Particularly Favors Plan to PutConvicts to Work. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/franklin-to-visit-london-head-of-international-mercantile-marine.html | FRANKLIN TO VISIT LONDON.; Head of International Mercantile Marine Sees Bright Future | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/10-women-go-on-hunger-strike.html | 10 Women Go on Hunger Strike | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/meet-at-deathbed-after-32-years.html | Meet at Deathbed After 32 Years. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/georgia-methodists-table-politics-issue-effort-of-layman-to-obtain.html | GEORGIA METHODISTS TABLE POLITICS ISSUE; Effort of Layman to Obtain Information on Temperance Board Outlay Voted Down. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/burial-of-james-a-robb-services-for-finance-minister-in-church.html | BURIAL OF JAMES A. ROBB.; Services for Finance Minister in Church Seating Only Fifty Persons, | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/donahue-victor-defeats-guarzini-who-gained-final-in-extra-round-at.html | DONAHUE VICTOR; Defeats Guarzini, Who Gained Final in Extra Round at Nonpareil A.C. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/westchester-deals-silver-estate-in-mount-kisco-held-at-150000-is.html | WESTCHESTER DEALS; Silver Estate in Mount Kisco, Held at $150,000, Is Sold. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/jersey-gathers-data-on-water-pollution-evidence-to-show-new-york-is.html | JERSEY GATHERS DATA ON WATER POLLUTION; Evidence to Show New York Is to Blame Is Compiled at Long Branch Meeing. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/miss-tuttle-talks-at-union-meeting-prosecutors-daughter-makes-trip.html | MISS TUTTLE TALKS AT UNION MEETING; Prosecutor's Daughter Makes Trip From Vassar to Speak to 5th Av. Shop Workers. FATHER GUARDS HER Breaks Engagement to Protect Her "Right to Free Speech"-- Two More Seized on Avenue. Tuttle Condemns Arrests. Miss Tuttle in Flying Trip. Describes Own Experience. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/15-balked-of-86000-in-navy-base-holdup-seize-officer-and-six-guards.html | 15 BALKED OF $86,000 IN NAVY BASE HOLD-UP,; Seize Officer and Six Guards in Brooklyn, but Fail in Their Efforts to Blow Open Safe. HOLD DEPOT FOR 5 HOURS Bandits Well Disciplined, but Were Novices as Cracksmen, the Police Declare. Officer of Day Seized. Gang Rounds Up Other Guards. NAVY BASE HOLD-UP FAILS, $86,000 SAVED Attack on Safe Is Vain. Door Yields After Three Hours. Gang Familiar With Base. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/syracuse-offense-stresses-in-drill-squads-principal-work-consists.html | SYRACUSE OFFENSE STRESSES IN DRILL; Squad's Principal Work Consists of Rehearsing New Tactics in Scrimmage. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/collision-with-cow-explodes-bomb-being-carried-by-a-hindu.html | Collision With Cow Explodes Bomb Being Carried by a Hindu | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/fox-buys-hackensack-site-for-3500seat-playhouse.html | Fox Buys Hackensack Site For 3,500-Seat Playhouse | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/steiner-defeats-bernstein-to-win-state-chess-title.html | Steiner Defeats Bernstein To Win State Chess Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/world-title-cue-play-set-for-dec-9-to-18-eight-players-eligible-to.html | WORLD TITLE CUE PLAY SET FOR DEC. 9 TO 18; Eight Players Eligible to Compete for Pocket Billiard Championship in Detroit. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/moses-back-in-capital-knows-nothing-he-says-of-any-talk-of-deposing.html | MOSES BACK IN CAPITAL; Knows Nothing. He Says, of Any Talk of Deposing Him. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/board-inquiry-off-in-air-reserve-case-delayed-indefinitely-pending.html | BOARD INQUIRY OFF IN AIR RESERVE CASE; Delayed Indefinitely Pending Investigation of Conditions at Mitchel Field. ARMY INSPECTOR TO ACT Charge Against Lieut. C.B. Allen Concerns Criticism and Not "Leaks" of Information. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/crain-visits-banton-both-deny-report-conference-was-over-rothstein.html | CRAIN VISITS BANTON.; Both Deny Report Conference Was Over Rothstein Case. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/exsuitor-shoots-former-mrs-curwood-salesman-for-brooklyn-firm-at.html | EX-SUITOR SHOOTS FORMER MRS. CURWOOD; Salesman for Brooklyn Firm at Orlando, Fla., Then Turns Gun on Himself--He May Die. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/asks-aid-for-mrs-dennett-committee-starts-drive-for-funds-to-appeal.html | ASKS AID FOR MRS. DENNETT; Committee Starts Drive for Funds to Appeal Sex-Pamphlet Case. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/thaw-to-appeal-estardus-verdict.html | Thaw to Appeal Estardus Verdict | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/johns-hopkins-to-play-pmc.html | Johns Hopkins to Play P.M.C. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/seaboard-declares-refinancing-in-effect-new-stock-and-bonds-to-cut.html | SEABOARD DECLARES REFINANCING IN EFFECT; New Stock and Bonds to Cut Florida Railroad's Debt to Be Issued at Once. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/grand-jury-indicts-16-in-san-diego-rum-plot-politicians-legion.html | GRAND JURY INDICTS 16 IN SAN DIEGO RUM PLOT; Politicians, Legion Officers and Alleged Bootleggers Named in Convention Scandal. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/brown-squad-resumes-caulkins-quarterback-suffers-possible-leg.html | BROWN SQUAD RESUMES.; Caulkins, Quarterback, Suffers Possible Leg Fracture in Practice. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/kreuger-toll-add-swedish-unit.html | Kreuger &. Toll Add Swedish Unit | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/vanderbilt-in-command-appointed-to-head-77th-division-of-army.html | VANDERBILT IN COMMAND.; Appointed to Head 77th Division of Army Reserve Here. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/3000000-bronx-school-plans-for-city-strusture-in-195th-street-are.html | $3,000,000 BRONX SCHOOL.; Plans for City Strusture in 195th Street Are Filed. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/yaleprinceton-concert-tigers-musical-clubs-to-sing-with-blues-glee.html | YALE-PRINCETON CONCERT.; Tiger's Musical Clubs to Sing With Blue's Glee Club on Eve of Game. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/rivals-again-battle-in-mexican-campaign-six-injured-in-mexico-city.html | RIVALS AGAIN BATTLE IN MEXICAN CAMPAIGN; Six Injured in 'Mexico City Riot-- Troops Control Oaxaca Where Two Were Killed. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/six-touchdowns-made-by-amherst-varsity-team-shows-power-against.html | SIX TOUCHDOWNS MADE BY AMHERST VARSITY; Team Shows Power Against Freshman Eleven--Long Workout in Drive for Williams Game. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/october-stock-sales-net-state-4884447-record-trading-at-end-of.html | OCTOBER STOCK SALES NET STATE $4,884,447; Record Trading at End of Month Nearly Doubles Tax Receipts as Against Year Ago. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/exjudge-hr-rouse-resident-of-cazenovia-ny-dies-on-way-to-winter.html | EX-JUDGE H.R. ROUSE.; Resident of Cazenovia, N.Y., Dies on Way to Winter Home in South. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/will-inspect-ort-work-young-women-to-take-over-tool-supply-division.html | WILL INSPECT ORT WORK.; Young Women to Take Over Tool Supply Division for Today. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/asks-rail-junction-in-north-califonia-arthur-curtiss-james-urges.html | ASKS RAIL JUNCTION IN NORTH CALIFORNIA; Arthur Curtiss James Urges Connection of Great Northern and Western Pacific. JAMES J. HILL PLAN REVIVED I.C.C. Hearing at San Francisco Draws Over 200 Witnesses and Intervenors From Eleven States. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/sing-sing-crushes-jailbreak-plot-three-conspirators-lodged-in-death.html | SING SING CRUSHES JAIL-BREAK PLOT; Three Conspirators Lodged in Death House and Fourth Is Sent to Dannemora. PLANNED TO DARKEN PRISON Investigation Following Tip Reveals Dummy Key and Tool to Cause Short Circuit. YOUTH CALLED RINGLEADER Student Who Argued Own Cases Is Said to Have Been Prime Mover in Scheme to Stir Riot. Gun Smuggling a Possibility. Find Model of Key. Twp Others in Death House. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/gj-ryan-attacks-critics-of-schools-board-head-scores-mayoralty.html | G.J. RYAN ATTACKS CRITICS OF SCHOOLS; Board Head Scores Mayoralty Campaigners for "During to Undermine Confidence." | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/penncolumbia-game-marks-5lst-anniversary-of-play.html | Penn-Columbia Game Marks 5lst Anniversary of Play | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/swope-takes-stand-in-auto-crash-suit-editor-says-in-175000-actions.html | SWOPE TAKES STAND IN AUTO CRASH SUIT; Editor Says in $175,000 Actions by Him and Wife He Still Feels Effects of Injury in 1927. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/a-businesslike-ambassador.html | A BUSINESS-LIKE AMBASSADOR. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/pennsylvania-bank-mail-stolen.html | Pennsylvania Bank Mail Stolen. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/changes-at-lafayette-levecque-and-liske-reserve-backs-expected-to.html | CHANGES AT LAFAYETTE.; Levecque and Liske, Reserve Backs, Expected to Start. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/hunter-girls-to-play-today.html | Hunter Girls to Play Today. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/threecent-trolleys-make-last-manhattan-bridge-trip.html | Three-Cent Trolleys Make Last Manhattan Bridge Trip | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/australian-city-sets-building-mark.html | Australian City Sets Building Mark | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/sharp-dohme-buy-hk-mulford-co-two-old-drug-manufacturing-concerns.html | SHARP & DOHME BUY H.K. MULFORD CO; Two Old Drug Manufacturing Concerns Merge- -Shares to Go on Stock Exchange. $3,709,003 CASH INVOLVED Purchase Price Also Includes the Common and Convertible Preference Stock. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dr-esch-luncheon-guest.html | Dr. Esch Luncheon Guest. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/greens-plan-to-build-own-hospital-here-committee-to-study-needs-of.html | GREENS PLAN TO BUILD OWN HOSPITAL HERE; Committee to Study Needs of Community Before Campaign for $400,000 Begins. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/financial-markets-renewed-break-in-stocks-despite-more-resolute.html | FINANCIAL MARKETS; Renewed Break in Stocks, Despite More Resolute Buying.-Trading Again Large. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/deals-in-new-jersey-business-buildings-in-cliffoide-are-exchanged.html | DEALS IN NEW JERSEY; Business Buildings in Cliffoide Are Exchanged. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/crosstown-traffic-some-measure-of-relief-should-be-provided-at-once.html | CROSSTOWN TRAFFIC.; Some Measure of Relief Should Be Provided at Once. THE ST. GEORGE'S INCIDENT. Discussion Is Regrettable and Matter Could Have Been Arranged. Matter Could Have Been Arranged. Geneva Divorce Regulations. | | J.E. HARRINGTON.KATHERINE LEMOINE.(Rev.) AUBREY P. NELSON.HENRY ESCHER.A READER | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/a-daughter-to-mrs-cecil-p-young.html | A Daughter to Mrs. Cecil P. Young. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/apaptment-leases.html | APAPTMENT LEASES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bootleg-football-plague-of-the-officials-last-season-has-vanished.html | Bootleg Football, Plague of the Officials Last Season, Has Vanished, Hall Announces | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/rutgers-regulars-score-four-times-greenberg-earlyseason-pilot.html | RUTGERS REGULARS SCORE FOUR TIMES; Greenberg, Early-Season Pilot, Directs Attack--Chasnoff at Left Tackle. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/army-is-soccer-victor-defeats-dartmouth-21-in-hardfought-contest.html | ARMY IS SOCCER VICTOR.; Defeats Dartmouth, 2-1, in HardFought Contest. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/six-banks-here-sue-in-waggoner-case-actions-are-disclosed-when-one.html | SIX BANKS HERE SUE IN WAGGONER CASE; Actions Are Disclosed When One Defendant Objects to Taking of Deposition. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/twelve-indicted-as-white-slavers-reinstein-killed-in-boston-is-one.html | TWELVE INDICTED AS WHITE SLAVERS; Reinstein, Killed in Boston, Is One of Men Named in Conspiracy Charges There.SIX WOMEN ARE ACCUSEDTuttle Says Authorities Here HaveBeen Cooperating in BreakingUp Interstate Ring. Agents Here Cooperating. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/breaks-her-wrist-in-play-violet-carlson-of-sweet-adeline-resumes.html | BREAKS HER WRIST IN PLAY.; Violet Carlson of "Sweet Adeline" Resumes Her Role Amid Applause. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cox-limits-market-news-orders-his-papers-to-keep-stories-of-crash.html | COX LIMITS MARKET NEWS.; Orders His Papers to Keep Stories of Crash Off First Page. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/tax-cut-plan-hailed-as-reassuring-step-bankers-and-industrial-heads.html | TAX CUT PLAN HAILED AS REASSURING STEP; Bankers and Industrial Heads Say It Shows Faith in American Business. SCHWAB SEES "MUCH GOOD" Sisson Favors Move--Senator Walsh Calls It "Gratifying"-- Garner Expects No Fight. TAX CUT PLAN HAILED AS REASSURING STEP | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/stimson-goes-to-hunt-in-virginia.html | Stimson Goes to Hunt in Virginia. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/miss-parks-taken-to-view-skeleton-reiterates-her-denial-when.html | MISS PARKS TAKEN TO VIEW SKELETON; Reiterates Her Denial When Prosecutor Says She Killed Rogers Children. NEIGHBORS CONFRONT HER Declare She Left Camden With 3 Suitcases--She Charges Them With "Lying." | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/monson-envoy-to-mexico-britain-names-him-to-succeed-sir-esmond-ovey.html | MONSON ENVOY TO MEXICO.; Britain Names Him to Succeed Sir Esmond Ovey as Ambassador. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cooper-hewitt-suit-dropped-in-trenton-court-finds-no-mismanagement.html | COOPER HEWITT SUIT DROPPED IN TRENTON; Court Finds No Mismanagement of Estate as Charged by Mrs. Maryon McCarter. EXECUTORS DEFEND DEALS Trust Company Holds Best Prices Possible Were Obtained on the Stocks in Question. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/to-erect-stores-in-queens.html | To Erect Stores in Queens. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/short-scrimmage-is-staged-by-army-varsity-eleven-holds-light-work.html | SHORT SCRIMMAGE IS STAGED BY ARMY; Varsity Eleven Holds Light Work. out-- Reserves Oppose Scrubs in Offensive Drill. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/witherowdonner-plans-merger-of-steel-companies-will-be-on-share.html | WITHEROW-DONNER PLANS.; Merger of Steel Companies Will Be on Share Exchange Basis. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/400000-engine-order-lima-locomotive-works-also-gets-inquiries-for.html | $400,000 ENGINE ORDER.; Lima Locomotive Works Also Gets Inquiries for Fifty More. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/youth-to-die-for-slaying-japaneseamerican-to-be-hanged-in-hawaii-on.html | YOUTH TO DIE FOR SLAYING.; Japanese-American to Be Hanged in Hawaii on Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/french-seaplane-rescued-italian-steamer-picks-up-machine-and.html | FRENCH SEAPLANE RESCUED; Italian Steamer Picks Up Machine and Passengers in Storm. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/fire-routs-30-families-hoboken-firemen-hurt25000-blaze-in-jersey.html | FIRE ROUTS 30 FAMILIES.; Hoboken Firemen Hurt-- $25,000 Blaze in Jersey City. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/pauline-danforth-plays-pianist-displays-a-vigorous-and-vivid-style.html | PAULINE DANFORTH PLAYS.; Pianist Displays a Vigorous and Vivid Style in Town Hall Recital. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/money.html | MONEY. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/more-census-supervisors-named.html | More Census Supervisors Named. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/californians-guests-of-mexico-americans-members-of-los-angeles-cham.html | CALIFORNIANS GUESTS OF MEXICO AMERICANS; Members of Los Angeles Chamber of Commerce Are Addressed by Morrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/employment-remains-above-1928-in-state-october-report-shows-good.html | EMPLOYMENT REMAINS ABOVE 1928 IN STATE; October Report Shows Good Gains Here, but Drop in Iron and Steel Up-State. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/missouri-entrains-for-nyu-contest-14-backs-19-linemen-in-squad.html | MISSOURI ENTRAINS FOR N.Y.U. CONTEST; 14 Backs, 19 Linemen in Squad Which Will Arrive Here Tomorrow Morning. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/citys-suicides-fewer-figures-refute-tales-of-increase-owing-to.html | CITY'S SUICIDES FEWER.; Figures Refute Tales of Increase Owing to Stock Losses. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/food-ships-in-war-debated-in-england-one-says-hoover-proposal-will.html | FOOD SHIPS IN WAR DEBATED IN ENGLAND; One Says Hoover Proposal Will Be Condemned by Diplomats as "Unspeakably Humane." PROF. MURRAY IS SKEPTICAL Members of Parliament Also Critical, Especially Those Who See Harmto Kellogg Pact's Curb on War. Problem of Aggressor State. Dilemma Under Kellogg Pact. M.P.'s Skeptical of Proposal. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/grundy-refuses-to-give-his-list-of-vocal-senators-tells-lobby.html | GRUNDY REFUSES TO GIVE HIS LIST OF 'VOCAL SENATORS'; Tells Lobby Inquiry It Would Be Improper to Name Those He Would Silence. 'WELCHES,' SAYS CARAWAY But Senator, After Using the Word 'Yellow,' Has It Expunged From the Record. 'REGULARS' TO STRIKE BACK Will Press Witnesses and Testimony of "Low Tariff Lobby" on the Investigators. Caraway Changes the Record. Arnold on the Stand Again. GRUNDY REFUSES TO GIVE ANY LIST Interviewed Members of Congress. Questioned on Particular Estates. "Regulars" Want Low-Tariff Side. Among Robinson's Witnesses. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/frau-subkoff-died-lonely-and-poor-exkaisers-sister-lost-wealth-and.html | FRAU SUBKOFF DIED LONELY AND POOR; Ex-Kaiser's Sister Lost Wealth and Position in Marrying Russian Adventurer. DIARY DISCLOSES HER LOVE Tells How Passion Grew for Young Emigre--Kaiser Will Not Attend Funeral in Cronberg. Disappointed in First Love. Wrote of Him in Diary. Marriage Brought Tragedy. Kaiser to Shun Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/straus-and-tuttle-for-sanitary-board-friends-boom-head-of-parks.html | STRAUS AND TUTTLE FOR SANITARY BOARD; Friends Boom Head of Parks Association and Estimate Board's Engineer. QUALIFICATIONS ARE CITED Walker Will Probably Heed Berry's Word in Appointing Sanitation Commissioners. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/rents-triplex-tower-apartment.html | Rents Triplex Tower Apartment. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mnamara-and-belloni-win-6day-bike-race-newark-rider-and-partner.html | M'NAMARA AND BELLONI WIN 6-DAY BIKE RACE; Newark Rider and Partner Pedal 2,225 Miles 9 Laps to Score in Chicago Grind. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/commits-suicide-over-stock-losses-rm-searle-rochester-utility-man.html | COMMITS SUICIDE OVER STOCK LOSSES; R.M. Searle, Rochester Utility Man, Said to Have Dropped Nearly All of His Fortune. ALL WITHIN LAST MONTH Had Similar Experience Several Years Ago-- Long Active in Upstate Concerns. Found in Servants Quarters. Joined Westchester Company. Noted as Inventor and Engineer. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/45-are-indicted-in-marion-riots-eight-deputies-charged-with-murder.html | 45 ARE INDICTED IN MARION RIOTS; Eight Deputies Charged With Murder and 37 Strikers Accused of Resisting Officers. REBELLION TRIAL GOES ON Ten Jurors Have Been Tentatively Accepted to Hear Case Against Textile Union Men. "Could Not Give State a Break." | True | From a Staff Correspondent of The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/portuguese-minister-resigns.html | Portuguese Minister Resigns. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/standard-oil-aids-employes-by-loans-new-jersey-company-advances.html | STANDARD OIL AIDS EMPLOYES BY LOANS; New Jersey Company Advances Funds on Shares to Preserve Workers' Holdings. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bronx-strike-stops-work-on-subway-union-officials-say-800-men-are.html | BRONX STRIKE STOPS WORK ON SUBWAY; Union Officials Say 800 Men Are Out, but Employers Put the Total at 600. TWO CONTRACTS INVOLVED Construction Is Tied Up on Concourse Line, 183d St. to Van Cortlandt Avenue. POLICE FIND NO DISORDER Walkout May Be Extended Today --Pay Increases Are Sought for All Classes of Work. No Disorder Attends Walkout. Says Rises Were Refused. One Agreement Signed. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/army-harriers-win-from-alfred-2530-lermond-captain-of-victors-leads.html | ARMY HARRIERS WIN FROM ALFRED, 25-30; Lermond, Captain of Victors, Leads Hughes of Alfred Home in Close Race for Ist Place. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/to-consider-34th-st-l-removal.html | To Consider 34th St. "L" Removal. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/the-business-world-commercial-paper-credit-men-discuss-conditions.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Credit Men Discuss Conditions. Jobbers' Plan Makes Progress. Woolen Prices to Hold. Stores Cautious in Adding Help. Resort Retailers Not Canceling. Fitted Cases Selling Well. See Low End Silks Gaining. Watch Trade Not Worried. Employes' Loans Show Increase. Gray Goods Prices Soften. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/anselmgold-box-draw.html | Anselm-Gold Box Draw. | True | | C1B 48729 |