Exhibit A40

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/11-at-hunter-in-phi-beta-kappa.html | 11 at Hunter in Phi Beta Kappa. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/adds-to-virginia-holdings.html | Adds to Virginia Holdings. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/blaze-sweeps-seminary-three-rivers-que-building-is-destroyed-in.html | BLAZE SWEEPS SEMINARY.; Three Rivers (Que.) Building Is Destroyed in $500,000 Fire. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/navy-wins-at-soccer-73-defeats-lafayette-team-in-exciting-game-at.html | NAVY WINS AT SOCCER, 7-3.; Defeats Lafayette Team in Exciting Game at Annapolis. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/premier-of-iraq-a-suicide-in-his-own-home-helped-win-british.html | Premier of Iraq a Suicide in His Own Home; Helped Win British Promise of Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/nighbor-remains-with-ottawa.html | Nighbor Remains With Ottawa. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/warrants-promised-for-bank-theft-ring-flint-mich-institutionss-loss.html | WARRANTS PROMISED FOR BANK THEFT RING; Flint (Mich.) Institutions's Loss Will Be Cut to $2,000,OOO-- Public Confidence Unshaken. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/senator-warren-ill-85yearold-wyoming-statesman-has-bronchial-attack.html | SENATOR WARREN ILL; 85-Year-Old Wyoming Statesman Has Bronchial Attack. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/to-air-philadelphia-funds-city-council-assailing-controller-and.html | TO AIR PHILADELPHIA FUNDS; City Council, Assailing Controller and Mayor, Votes Inquiry. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/track-record-set-in-texas-sprint-excess-baggage-runs-six-furlongs.html | TRACK RECORD SET IN TEXAS SPRINT; Excess Baggage Runs Six Furlongs Over Inner Coursein 1:17 3-5. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/manual-training-six-beats-new-utrecht-scores-21-victory-at-brooklyn.html | MANUAL TRAINING SIX BEATS NEW UTRECHT; Scores 2-1 Victory at Brooklyn-- Erasmus Hall Defeats Boys High, 13-0. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/secretary-good-ill-operated-on-quickly-war-department-head-stricken.html | SECRETARY GOOD ILL; OPERATED ON QUICKLY; War Department Head Stricken Suddenly by Appendicitis While at Work. SOME HOPE IS HELD OUT He Shows Amazing Vitality After Hour Under Knife-- Hoover in Constant Touch. Stricken While at Work. Decide to Operate at Once. GOOD GRAVELY ILL AFTER OPERATION Amazed at Patient's Vitality. Rumor of Death Spread. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/towers-of-bridge-to-rise-800-feet-db-steinman-engineer-tells-steel.html | TOWERS OF BRIDGE TO RISE 800 FEET; D.B. Steinman, Engineer, Tells Steel Institute of Huge Harbor Span Planned Here. CHIMES AT EACH PINNACLE Liberty Bridge Beacons to Shine at Night From Height Greater Than Woolworth Building. Pledge Support to Hoover. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bronx-auctions-tonight-murphy-and-kennelly-will-offer-several.html | BRONX AUCTIONS TONIGHT; Murphy and Kennelly Will Offer. Several Properties. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/roland-hayes-tenor-delights-a-throng-carnegie-hall-audience-hears.html | ROLAND HAYES, TENOR, DELIGHTS A THRONG; Carnegie Hall Audience Hears Him in Meticulous Refinement of Style. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bergelkins-bout-scheduled.html | Berg-Elkins Bout Scheduled. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/thomas-asks-light-on-citys-bureaus-suggests-that-mayor-appoint.html | THOMAS ASKS LIGHT ON CITY'S BUREAUS; Suggests That Mayor Appoint Unofficial Observers From Two Minority Parties. WANTS ACCESS TO RECORDS Finds It Is Impossible to Get Data Upon Which to Base Constructive Criticism. Helpful Criticism Impossible. Cites Walker's Stand. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/gets-a-niagara-theatre-shea-leases-the-bellevue-and-will-soon-build.html | GETS A NIAGARA THEATRE.; Shea Leases the Bellevue and Will Soon Build Another There. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/paris-condemns-hoover-food-plan-no-paper-approves-press-says.html | PARIS CONDEMNS HOOVER FOOD PLAN; NO PAPER APPROVES; Press Says Feeding of Women and Children Would Encourage Aggressor to Go to War. SEES CLASH WITH LEAGUE Temps Stresses Geneva Pledge to Break Off Economic Relations With Guilty State. HARSH PUNISHMENT URGED Quotidien Declares That a country Which Plots War Must Expect Starvation and Poison Gas. All Papers Condemn Plan. Points to Defeat of Germany. PARIS CONDEMNS HOOVER FOOD PLAN JAPAN FAVORS PROPOSAL. Nation Welcomes Any Humane Measure in Warfare. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/new-credits-for-panama-president-authorizes-285827-not-provided-for.html | NEW CREDITS FOR PANAMA.; President Authorizes $285,827 Not Provided For in Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/penn-states-backs-pierce-scrub-line-lasisch-and-french-gain-after.html | PENN STATE'S BACKS PIERCE SCRUB LINE; Lasisch and French Gain After Ball Carriers Engage in Long Signal Drill. BUGKNELL WORKS IN RAIN. Practices With Wet Ball Against Penn State Plays. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/government-issues-slip-in-bond-slump-many-more-new-lows-made-and.html | GOVERNMENT ISSUES SLIP IN BOND SLUMP; Many More New Lows Made and Canadian 5s Fall to Par First Time This Year. CONVERTIBLES RESIST DROP Sugar and Coal Securities Among Chief Sufferers—Foreign Loans Marked Down. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/crain-expended-nothing-in-his-election-campaign.html | Crain Expended Nothing In His Election Campaign | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/woman-lawyer-marries-mary-g-connor-assistant-attorney-general-bride.html | WOMAN LAWYER MARRIES.; Mary G. Connor, Assistant Attorney General, Bride of A.F. Myers. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/la-guardia-to-aid-jersey-union.html | La Guardia to Aid Jersey Union. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/to-give-a-poverty-party-committee-of-young-people-to-entertain-at.html | TO GIVE A 'POVERTY PARTY.'; Committee of Young People to Entertain at Club Plaza Tonight. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/two-women-accuse-sixth-av-fur-shops-tell-court-merchants-tried-to.html | TWO WOMEN ACCUSE SIXTH AV. FUR SHOPS; Tell Court Merchants Tried to Substitute Inferior Coats After Taking Deposits. ONE STOREKEEPER HELD Charged With Petit Larceny-- Another Refunds Money When Magistrate Orders Complaint. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/debutante-party-for-miss-rogers-luncheon-is-given-by-her-mothermany.html | DEBUTANTE PARTY FOR MISS ROGERS; Luncheon Is Given by Her Mother--Many Young Persons Are Guests.PARTY FOR CLARINDA YORK.Mrs. John M. Howells Entertainsfor Her-- Debutante Luncheonfor Mary W.H. Pell. Miss York Entertained. Party for Miss Pell. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/hays-calls-movies-big-aid-to-business-tells-trade-group-here-films.html | HAYS CALLS MOVIES BIG AID TO BUSINESS; Tells Trade Group Here Films Are Greatest Existing Agency for Increasing Exports. CITES FEDERAL FIGURES Every Foot of Film Sent Abroad Brings Us $1 in New Commerce, He Reports at Luncheon. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/nassau-county-sales-plots-purchased-in-nasseau-shores-and.html | NASSAU COUNTY SALES.; Plots Purchased in Nasseau Shores and Massapequa Park. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/jellicoe-urges-air-disarmament-considers-that-branch-more-dangerous.html | JELLICOE URGES AIR DISARMAMENT; Considers That Branch More Dangerous Than the Navy, 'Always Talked About.' FOR TRADE ROUTE SECURITY Tells English Audience He Doubts How Dominions Will Take Slowing Singapore Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/federal-light-to-issue-debentures.html | Federal Light to Issue Debentures. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/hilly-files-brief-in-li-rental-case-declares-agreement-to-be-step.html | HILLY FILES BRIEF IN L.I. RENTAL CASE; Declares Agreement to Be Step in Plan to Increase Commutation Rates.FINDS STATION INADEQUATECity Counsel Says Higher Paymentsto the Pennsylvania Would NotImprove Facilities. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/the-customs-court-olives-pay-preserved-fruit-rate-in.html | THE CUSTOMS COURT.; Olives Pay Preserved Fruit Rate in Tariff--Blueberries Held Prepared. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/health-groups-to-confer-19-agencies-to-meet-here-nov-21-to-map.html | HEALTH GROUPS TO CONFER.; 19 Agencies to Meet Here Nov. 21 to Map Consolidated Program. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/defensive-scrimmage-is-staged-by-lehigh-squad-indulges-also-in.html | DEFENSIVE SCRIMMAGE IS STAGED BY LEHIGH; Squad Indulges Also in Kicking and Passing in Preparing for Rutgers Game. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/the-screen-belle-baker.html | THE SCREEN; Belle Baker. | True | By Mordaunt Hall | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/warder-counsel-asks-for-writ-of-doubt-banton-must-show-cause-today.html | WARDER COUNSEL ASKS FOR WRIT OF DOUBT; Banton Must Show Cause Today --Cuff Alleges 55 Errors in Bribery Case. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/jersey-lawyer-arrested-ch-quinby-of-orange-accused-of-grand-larceny.html | JERSEY LAWYER ARRESTED.; C.H. Quinby of Orange Accused of Grand Larceny. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/british-heir-for-long-skirts-as-aid-to-textile-industry.html | British Heir for Long Skirts As Aid to Textile Industry | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/plans-short-rail-line-in-nevada.html | Plans Short Rail Line in Nevada. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/boston-bank-merger-is-voted.html | Boston Bank Merger Is Voted. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/municipal-loans-state-of-new-hampshire-everett-wash-pontiac-mich.html | MUNICIPAL LOANS.; State of New Hampshire. Everett, Wash. Pontiac, Mich. Waterbury. Conn. Amherst. N.Y. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/man-injured-in-blaze-rescued-unconscious-from-vacant-house-in-west.html | MAN INJURED IN BLAZE.; Rescued Unconscious From Vacant House in West 23d Street. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/list-of-aau-records-proposed-for-acceptance-by-national-convention.html | List of A.A.U. Records Proposed for Acceptance by National Convention. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/efforts-to-cut-short-selling-and-peg-key-stocks-among-days.html | Efforts to Cut Short Selling and Peg Key Stocks Among Day's Developments on the Exchange | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/premiers-offer-aid-to-newsprint-pact-quebec-and-ontario-officials.html | PREMIERS OFFER AID TO NEWSPRINT PACT; Quebec and Ontario Officials Ready to Assist Companies if Help Is Needed. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/klein-scores-138-to-win-midsouth-wheatley-hills-pro-shoots-record.html | KLEIN SCORES 138 TO WIN MID-SOUTH; Wheatley Hills Pro Shoots Record 66 on Final 18 Holes in Pinehurst Golf. BOARDMAN'S 142 SECOND F. Gallett Is Third at 143--Kerrigan and Turnesa Tie forFourth at 144. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/max-mason-heads-rockefeller-fund-former-president-of-chicago.html | MAX MASON HEADS ROCKEFELLER FUND; Former President of Chicago University to Succeed Dr. Vincent on Jan. 1. IS AUTHOR AND INVENTOR Created Submarine Detection Devices and Did Naval ResearchDuring War. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/smallpox-ends-in-panama-canal-zone-health-officer-drops.html | SMALLPOX ENDS IN PANAMA; Canal Zone Health Officer Drops Restrictions After Epidemic. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/denounce-price-fixing-newspaper-publishers-assail-control-of.html | DENOUNCE PRICE FIXING.; Newspaper Publishers Assail "Control" of Newsprint Cost. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/john-d-lohman-dead-retired-coal-merchant-dies-at-his-brooklyn-home.html | JOHN D. LOHMAN DEAD.; Retired Coal Merchant Dies at His Brooklyn Home at 70 Years. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/67-taken-from-auburn-convicts-are-transferred-to-great-meadows.html | 67 TAKEN FROM AUBURN; Convicts Are Transferred to Great Meadows Prison. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dr-robbins-to-defer-bishopric-decision-notified-of-election-by-ohio.html | DR. ROBBINS TO DEFER BISHOPRIC DECISION; Notified of Election by Ohio Diocese, He Says He Will Reply in Week. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/montclair-ymca-five-wins.html | Montclair Y.M.C.A. Five Wins. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/ugi-plan-is-effective-commonwealth-holders-vote-for-exchange-of.html | U.G.I. PLAN IS EFFECTIVE; Commonwealth Holders Vote for Exchange of Stock. | True | Special to The New York Times. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dartmouth-drill-stresses-punting-effort-made-to-speed-kicking-booma.html | DARTMOUTH DRILL STRESSES PUNTING; Effort Made to Speed Kicking--Booma and Yudicky Impress During Practice,MORTON TO FACE CORNELLQuarterback Shift Expected to BeOnly Change in Starting LineUp on Saturday. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/huge-bid-for-standard-oil-1000000share-order-at-50-is-attributed-to.html | HUGE BID FOR STANDARD OIL; 1,000,000-Share Order at 50 Is Attributed to J.D. Rockefeller. EXCHANGE TO HUNT BEARS Calls on Member Firms for Record of Short Sales at Close on Tuesday. A.T. & T. AND 20 OTHERS UP But Average of Fifty Stocks Declines 9.31 Points--Sales Are 7,761,450 Shares. Increase in Turnover. Steel Rises and Falls. STOCKS DECLINE WITH HEAVY SALES Big Bid for Standard Oil. Bond Prices Declining. MANY NEW LOWS ON CURB. Investment Trusts Suffer Worst Losses but All Groups Are Weak. ODD-LOT TRADING DECLINES. Public Swings to Selling Side, the Totals Indicate. RECORD LOWS AT CINCINNATI Funds of Stock Exchange, Used to Buy Shares, Fail to Stop Decline. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/offers-to-wed-man-who-will-give-5000-baltimore-nurse-20-says-she-is.html | OFFERS TO WED MAN WHO WILL GIVE $5,000; Baltimore Nurse, 20, Says She Is Weary of the Hard Struggle for a Living. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/groton-conquers-st-marks-146-7000-witness-stirring-struggle-between.html | GROTON CONQUERS ST. MARK'S, 14-6; 7,000 Witness Stirring Struggle Between Traditional Rivals at Southboro, Mass. VICTORS FIRST TO SCORE Bailey's 25-Yard Run, Followed by Pass, Weekes to Whitney, Brings a Touchdown. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/100-opera-singers-dine-they-need-protective-organization-says.html | 100 OPERA SINGERS DINE.; They Need Protective Organization, Says Dmitri Dobkin. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/second-intimate-talk-on-theatre.html | Second Intimate Talk on Theatre. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/new-york-central-extends-holdings.html | New York Central Extends Holdings | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/brooklyn-to-get-three-new-schools-board-approves-contracts-for-one.html | BROOKLYN TO GET THREE NEW SCHOOLS; Board Approves Contracts for One Building and Approves Plans for Two Others. TOTAL COST AT $1,259,989 4,306 Seats Will Be Added--Additions in Queens Voted and NewSites Are Sanctioned. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/girls-club-league-moves-today.html | Girls' Club League Moves Today. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/finds-publics-view-changing-on-crime-prof-moley-tells-commission.html | FINDS PUBLIC'S VIEW CHANGING ON CRIME; Prof. Moley Tells Commission Attitude Is Toward Prevention and Against Penalties. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/ask-help-of-ward-in-lighterage-case-merchants-here-want-attorney.html | ASK HELP OF WARD IN LIGHTERAGE CASE; Merchants Here Want Attorney General to Assign Experts to Fight Jersey Rate Plea. SEE CITY HANDICAPPED Specially Trained Men Are Needed to Defend Free Haulage Before I.C.C. Letter Declares. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/four-hurt-in-crash-of-5-autos-on-bridge-then-gasoline-blast-wrecks.html | FOUR HURT IN CRASH OF 5 AUTOS ON BRIDGE; Then Gasoline Blast Wrecks Three of Cars in Middle of Williamsburg Span. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/frederick-l-beers-retired-editor-dies-associated-with-power.html | FREDERICK L. BEERS, RETIRED EDITOR, DIES; Associated With Power, National Trade Journal, for Forty Years. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/give-a-varied-concert-erin-ballard-and-misses-newman-and-andres.html | GIVE A VARIED CONCERT.; Erin Ballard and Misses Newman and Andres Delight Audience. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/pays-1450-for-old-print-gt-taylor-bids-in-copy-of-durrie-painting.html | PAYS $1,450 FOR OLD PRINT; G.T. Taylor Bids In Copy of Durrie Painting at Auction. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/belangerlomski-bout-tomorrow.html | Belanger-Lomski Bout Tomorrow. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/appeals-for-hospitals-mrs-fd-roosevelt-speaks-to-women-on-1000000.html | APPEALS FOR HOSPITALS.; Mrs. F.D. Roosevelt Speaks to Women on $1,000,000 Campaign. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/board-to-revise-laws-proposed-by-tuttle-permanent-commission-to.html | BOARD TO REVISE LAWS PROPOSED BY TUTTLE; Permanent Commission to Keep Codes Up to Date Advocated by Prosecutor at Luncheon Here. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/give-assets-to-depositors-partners-in-closed-odessa-ny-bank-assign.html | GIVE ASSETS TO DEPOSITORS; Partners in Closed Odessa (N.Y.) Bank Assign $210,000. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bazaar-in-aid-of-charity.html | Bazaar in Aid of Charity. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dummy-scrimmage-held-by-harvard-squad-puts-in-intensive-drill-on.html | DUMMY SCRIMMAGE HELD BY HARVARD; Squad Puts in Intensive Drill on Old Plays, With Stress on Aerial Game. DOUGLAS WORKS AT END Team, Fully Recuperated From the Michigan Contest, Continues Drive for Holy Cross. LONG HOLY CROSS SESSION. New Plays Rehearsed in Drill Last ing Until Dark. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/reynolds-spring-rights-extended.html | Reynolds Spring Rights Extended. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/anderson-elected-presiding-bishop-chicago-prelate-named-by.html | ANDERSON ELECTED PRESIDING BISHOP; Chicago Prelate Named by Episcopal Colleagues at Washington Meeting. SIXTEEN BALLOTS TAKEN Choice Is a Compromise When Leading Candidates Fail to Increase Votes. HIGH CHURCH GAINS VICTORY New Leader Belongs to That Group and Opposes Mixing Religion and Politics. Name Bishop of Honolulu. Ninety-four Prelates Attend. Is in Anglo-Catholic Group. Born and-Ordained in Canada. | True | Special to The New York Times.Photo by Underwood & Underwood. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/willock-heir-weds-maid-in-his-home-pair-are-said-to-be-living-in.html | WILLOCK HEIR WEDS MAID IN HIS HOME; Pair Are Said to Be Living in $10-a-Week Furnished Room on Oyster Bay Alley. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/raw-silk-futures-lower-days-sales-on-local-exchange-total-2700.html | RAW SILK FUTURES LOWER.; Day's Sales on Local Exchange Total 2,700 Bales. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/eight-youths-seated-as-queens-bandit-gang-which-preyed-for-month-on.html | Eight Youths Seated as Queens Bandit Gang Which Preyed for Month on Lunch Wagons | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/london-to-exhibit-italian-paintings-royal-academy-gathering-great.html | LONDON TO EXHIBIT ITALIAN PAINTINGS; Royal Academy Gathering Great Collection for Jan. 1—America to Contribute. ITALY COMBS GALLERIES Agrees to Insure Pictures Herself and Ship Them—Students Expected From Whole World. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/copeland-wins-and-loses-bows-to-wood-then-defeats-zinnerman-in-cue.html | COPELAND WINS AND LOSES.; Bows to Wood, Then Defeats Zinnerman in Cue Tourney. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/asks-higher-french-duty-on-wheat.html | Asks Higher French Duty on Wheat, | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/rt-carlson-named-aid-to-tuttle.html | R.T. Carlson Named Aid to Tuttle | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/playchoice-selects-cross-roads.html | Playchoice Selects "Cross Roads." | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/italy-scouts-plan-urged-by-hoover-official-circles-view-food-ship.html | ITALY SCOUTS PLAN URGED BY HOOVER; Official Circles View Food Ship Proposal as Weakening the Kellogg Pact. INDIFFERENCE IS GENERAL II Tevere Asks How President Can Talk of War When It Is Outlawed, but Papal Organ Backs Him. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dr-hibben-extols-handy-princetons-president-to-conduct-trustees.html | DR. HIBBEN EXTOLS HANDY; Princeton's President to Conduct Trustee's Funeral Services Here. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/american-sugar-calls-bonds.html | American Sugar Calls Bonds. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/miss-berger-sentenced-hollywood-income-tax-expert-gets-prison-term.html | MISS BERGER SENTENCED.; Hollywood Income Tax Expert Gets Prison Term and $5,000 Fine. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/heywood-broun-to-speak-will-tell-history-of-provincetown-playhouse.html | HEYWOOD BROUN TO SPEAK.; Will Tell History of Provincetown Playhouse at Garrick Sunday. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/many-parties-given-at-white-sulphur-cw-middleton-and-jl-liggett.html | MANY PARTIES GIVEN AT WHITE SULPHUR; C.W. Middleton and J.L. Liggett Among Dinner Hosts in the Japanese Room. | True | Special to The New York Times. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/seeks-indictment-in-gun-duel-death-brooklyn-prosecutor-to-act-as.html | SEEKS INDICTMENT IN GUN DUEL DEATH; Brooklyn Prosecutor to Act, as Autopsy Indicates Convict's Bullet Killed Woman. SMALL CLOSELY GUARDED Prisoner Wounded by Policeman Is in Serious Condition--Aides in Attempted Hold-Up Sought. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/awards-made-in-the-national-horse-show.html | Awards Made in the National Horse Show | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/carlton-sailing-is-optimistic.html | Carlton, Sailing, Is Optimistic. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/baseball-meeting-dec-12-landis-sets-date-for-major-league-session.html | BASEBALL MEETING DEC. 12.; Landis Sets Date for Major League Session Here. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/new-group-opens-in-strindberg-play-macdougal-street-playhouse-acts.html | NEW GROUP OPENS IN STRINDBERG PLAY; Macdougal Street Playhouse Acts "The Pelican" for the First Time on English Stage. AN EXPOSITORY DRAMA Reveals Author's Naturatistic Period and Ends in Death of Nearly All the Chief Characters. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mrs-clark-haynes-minor-wife-of-international-general-electric.html | MRS. CLARK HAYNES MINOR.; Wife of International General Electric Company Head Dies. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/southern-asks-equipment-issue.html | Southern Asks Equipment Issue. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/technical-bureau-on-utilities-urged-commissioner-van-namee-says-it.html | TECHNICAL BUREAU ON UTILITIES URGED; Commissioner Van Namee Says It Would Save State More Than Its Cost. HE WANTS LAWS CLARIFIED Opposes Reorganization of the Board Before Legislative Commission Here. DEFENDS IT AS FAIR TO ALL Recommends That It Receive Authority to Regulate the BusTransportation. Cites Rate Reductions. Sees Bureau as Saving. Urges Increase in Salaries. Defends Board in Phone Case. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/fire-department.html | Fire Department. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/girl-of-golden-west-sung-again.html | "Girl of Golden West" Sung Again | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/natal-shifts-troops-fearing-zulu-attack-soldiers-and-police.html | NATAL SHIFTS TROOPS, FEARING ZULU ATTACK; Soldiers and Police Concentrated in Durban--Reds Are Blamed for Increasing Unrest. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/manhattan-varsity-opposes-freshmen-first-team-stops-cubs-who-use.html | MANHATTAN VARSITY OPPOSES FRESHMEN; First Team Stops Cubs, Who Use City College Formations in Scrimmage. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/predicts-highway-made-of-steel.html | Predicts Highway Made of Steel. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/tariff-bill-plight-causes-joy-abroad-french-business-is-delighted.html | TARIFF BILL PLIGHT CAUSES JOY ABROAD; French Business Is Delighted at News From Washington on the Measure. BOYCOTT PLAN NOW DEAD European Movement Against Trade With Us Collapses as Fear of Higher Duties Passes. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/nl-amster-accuses-woman-of-blackmail-financier-says-he-gave-her.html | N.L. AMSTER ACCUSES WOMAN OF BLACKMAIL; Financier Says He Gave Her $170,000 in 6 Years to Save His Family Annoyance. CHARGES MANY THREATS Woman Arrested After Accepting Bills--Has Young Son WhoWas to Be Provided For. Says He Gave Her Annuity. Trap Set for Her. N.L. AMSTER MAKES BLACKMAIL CHARGE Boy Taken to Children's Society. Says He Paid to Avoid Annoyance. Has $1,000 in Her Pocketbook. Amster Issues Statement. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dr-reiland-cancels-service-by-coffin-obeys-manning-order-barring.html | DR. REILAND CANCELS SERVICE BY COFFIN; Obeys Manning Order Barring Non-Episcopal Communion in St. George's Church. BUT DEFENDS INVITATION Declares in Letter, at Opening of Unity Conference That Canon Would Not Have Been Violated. Letter Cancels Invitation. Experts Differ on Ruling. League Scores Manning Ban. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/mishap-delays-central-trains.html | Mishap Delays Central Trains. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/stuart-heir-jailed-lacks-2500-bail-waives-examination-on-charge-of.html | STUART HEIR JAILED; LACKS $2,500 BAIL; Waives Examination on Charge of Felonious Assault Made by His Wife. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/hagberg-is-tried-as-navy-fullback-former-tackle-and-end-groomed-to.html | HAGBERG IS TRIED AS NAVY FULLBACK; Former Tackle and End Groomed to Succeed Clifton at Post Next Season. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/aviation-corporation-varies-its-investing-money-put-into-securities.html | AVIATION CORPORATION VARIES ITS INVESTING; Money Put Into Securities Outside Aeronautical Field--Holders to Vote a Plan. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/larry-fay-facing-contempt-decree-judge-orders-former-milk-chain.html | LARRY FAY FACING CONTEMPT DECREE; Judge Orders Former Milk Chain Head to Appear Next Week in $11,196 Case. LONG 'SEARCH' RECOUNTED Counsel for Man Who in 1925 Got Judgment Says Sheriff's Aides Failed to Serve Papers. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/5000000-prussian-loan-new-york-firm-will-lend-money-for-stettin.html | $5,000,000 PRUSSIAN LOAN.; New York Firm Will Lend Money for Stettin Harbor. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/yarn-mills-to-cut-output-substantial-curtailment-is-agreed-to-by.html | YARN MILLS TO CUT OUTPUT; "Substantial Curtailment" Is Agreed To by 100 in North Carolina. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/banker-gets-three-years-lowry-pleads-guilty-at-chattanooga-to.html | BANKER GETS THREE YEARS.; Lowry Pleads Guilty at Chattanooga to Embezzling $21,000. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/horse-show-prize-to-lieut-thomson-american-winner-of-international.html | HORSE SHOW PRIZE TO LIEUT THOMSON; AMERICAN WINNER OF INTERNATIONAL INDIVIDUAL MILITARY TROPHY AND ITALIAN RUNNER-UP. | True | By Henry R. Ilsley.times Wide World Photo.times Wide World Photo. | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/squash-lead-taken-by-columbia-club-4-to-3-victory-over-new-york-ac.html | SQUASH LEAD TAKEN BY COLUMBIA CLUB; 4 to 3 Victory Over New York A.C. Breaks Deadlock in Met. Class A League. HAINES TURNS BACK WOLF Yale Club Defeats Harvard Club, 4-3, as Park Avenue and Fraternity Clubs Also Win. | True | By Allison Danzig. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/check-forger-gets-prison-sentence-john-renard-pleads-guilty-and.html | CHECK FORGER GETS PRISON SENTENCE; John Renard Pleads Guilty and Receives Two and a Half Years in Sing Sing HIS FRAUDS PUT AT $27,000 Bankers Were Losers in Every Case --He Set Up Fake Business to Open Accounts. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bankers-heartened-over-stock-situation-report-that-kuhn-loeb-co-are.html | BANKERS HEARTENED OVER STOCK SITUATION; Report That Kuhn, Loeb & Co. Are in Supporting Group Arouses Optimism. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/luoma-football-star-dies.html | Luoma, Football Star, Dies. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/good-buying-pulls-wheat-out-of-rut-rally-of-4-to-5-cents-follows.html | GOOD BUYING PULLS WHEAT OUT OF RUT; Rally of 4 to 5 Cents Follows Decline With Close 1 to 1 Cents Up. OATS ADVANCE AFTER DROP New Lows in All Rye Deliveries Canceled in Later Dealings-- Some Early Sellers Reverse. Canadian yield equals pool figure. Pressure Resisted by Com. Oats and Rye Rally After Fall. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/exports-to-far-east-rise-gained-13-per-cent-in-september-over-same.html | EXPORTS TO FAR EAST RISE.; Gained 13 Per Cent in September Over Same Month Last Year. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/golfers-expenses-to-be-sifted-today-usga-will-take-up-petitions-for.html | GOLFERS' EXPENSES TO BE SIFTED TODAY; U.S.G.A. Will Take Up Petitions for Travel Allowancesto Lesley Cup Players.NOTABLES WILL ATTENDBobby Jones a Member of Committee Which Will Discuss Subject of Wide Controversy. Officials Who Will Attend. Call the Restriction Unfair. | True | By William D. Richardson. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/trading-in-brooklyn-investor-buys-cranston-court-on-eighth.html | TRADING IN BROOKLYN.; Investor Buys Cranston Court on Eighth Avenue--Stores Sold. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/notable-assembly-at-close-of-show-social-functions-mark-final.html | NOTABLE ASSEMBLY AT CLOSE OF SHOW; Social Functions Mark Final Performances--Polish Minister Host at Luncheon.JUDGES GUESTS OF MACLAYDirector of National Association Entertains at Home Following the Garden Events. Venture Shown Again. Whalens Occupy Box. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/iowa-team-drills-in-mud-for-purdue-eleven-expected-to-use-new.html | IOWA TEAM DRILLS IN MUD FOR PURDUE; Eleven Expected to Use New Aerial Attack and Hard Running Offensive. Purdue Not Worried. Michigan Stresses Passing. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/simpsons-record-up-for-acceptance-time-of-009-410-in-100yard-dash.html | SIMPSON'S RECORD UP FOR ACCEPTANCE; Time of 0:09 4-10 in 100-Yard Dash to Be Offered to A.A.U. as American Mark. BLOCKS MAY BE A BARRIER Use of Starting Device, Never Passed On, Will Be Taken Up at St. Louis Meeting. TOLAN'S TIME ALSO LISTED His 0:09 5-10 Without Blocks More Certain of Standing--World Recognition Possible. Blocks Explain Discrepancy Paddock's Feat is Recalled. | True | By Arthur J. Daley. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/chiang-quits-front-kept-move-secret-in-hankow-three-days-while.html | CHIANG QUITS FRONT; KEPT MOVE SECRET; In Hankow Three Days While Believed in Honan--His Crack Troops Withdrawn. REBELS OUTFIGHTING HIM Now Only Seven Miles From Kinhan Railway--British Agree on Settling Chinkiang Claims ... British Claims Settled. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/republican-chiefs-favor-city-boss-manhattan-leaders-express.html | REPUBLICAN CHIEFS FAVOR 'CITY BOSS'; Manhattan Leaders Express Approval of Keyes Winter's Unification Plan. HILLES AND HARVEY FOR IT Proposal to Come Before New York County Committee Next Week--Difficulties Are Seen. Hilles Favors Proposal. Modification Likely. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/british-mine-owners-cause-rift-in-ranks-yorkshire-concerns-declare.html | BRITISH MINE OWNERS CAUSE RIFT IN RANKS; Yorkshire Concerns Declare for Acceptance of Government Terms in Coal Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/manhattan-elevated-reelects-old-board-amster-group-musters-138461.html | MANHATTAN ELEVATED RE-ELECTS OLD BOARD; Amster Group Musters 138,461 Votes to 142,834 in Contest Over Four Seats. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/waiting-at-singapore.html | WAITING AT SINGAPORE. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/nyu-on-offense-for-hour-and-half-varsity-on-attack-throughout-in.html | N.Y.U. ON OFFENSE FOR HOUR AND HALF; Varsity on Attack Throughout in Longest and Hardest Session of Season. L. GRANT TO DO KICKING Captain's Long Punts Earn Assignment for Missouri Game--Myers Works in Signal Drill. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/cathedral-prep-wins-defeats-cathedral-college-freshmen-at.html | CATHEDRAL PREP WINS.; Defeats Cathedral College Freshmen at Basketball, 16 to 14. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/reich-keeps-dec-22-as-referendum-date-minister-of-interior-refuses.html | REICH KEEPS DEC. 22 AS REFERENDUM DATE; Minister of Interior Refuses to Heed Shopkeepers' Protest Employes Will Be Working. | True | Wireless to THE NEW YORK TIMES. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bank-shares-drop-in-counter-market-continued-decline-produces.html | BANK SHARES DROP IN COUNTER MARKET; Continued Decline Produces Losses of 5 to 35 Points-- Trust Stocks Down. OTHER ISSUES ALSO WEAK Distress Selling Is Indicated--Chain Stores and Utilities Show Restricted Activity. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/spanish-antiques-bring-8311.html | Spanish Antiques Bring $8,311. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/new-insurance-up-91-for-october-reports-of-44-companies-give-total.html | NEW INSURANCE UP 9.1% FOR OCTOBER; Reports of 44 Companies Give Total of $1,053,360,000 of All Kinds Written. RISE OF 5.8% IN 10 MONTHS $10,609,880,000 Is the Aggregate Amount From Jan. 1 to Nov. 1 of This Year. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/care-of-aged-poor-debated-at-albany-welfare-workers-discuss-plans.html | CARE OF AGED POOR DEBATED AT ALBANY; Welfare Workers Discuss Plans for Improving the County Almshouse System. AID BY STATE IS ADVOCATED Legislative Action Is Predicted at Meeting of Committee Headed by Senator Mastick. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/st-johns-star-lost-for-game-saturday-margolies-not-to-play-against.html | ST. JOHN'S STAR LOST FOR GAME SATURDAY; Margolies Not to Play Against Providence as a Result of Injured Knee. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/canada-wheat-estimated-crop-is-set-at-293899000-bushels-a-decline.html | CANADA WHEAT ESTIMATED.; Crop Is Set at 293,899,000 Bushels, a Decline of 272,827,000. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/report-is-ready-on-1000foot-piers-but-findings-of-board-of-trade.html | REPORT IS READY ON 1,000-FOOT PIERS; But Findings of Board of Trade Committee Will Be Kept Secret at Meeting Today. APPROVAL IS NOT CERTAIN Data Will Not Be Made Public Until Group Has Taken Action--Brooklyn Is Dissatisfied. Secrecy Brings Dissension. Not Sure of Favorable Action. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/creed-parley-asks-ban-on-intolerance-jews-catholics-and-protestants.html | CREED PARLEY ASKS BAN ON INTOLERANCE; Jews, Catholics and Protestants Unite at Harvard Meeting in Condemning Prejudice. PRIEST DEFENDS 'MIRACLES' Mgr. Splaine Says Report of Maiden Cures Is "Not a Matter for Sneers." Decries Creed Inquiry for Jobs. "Not a Matter for Sneers." | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/wood-of-harvard-on-davis-cup-squad-quarterback-of-eleven-chosen.html | WOOD OF HARVARD ON DAVIS CUP SQUAD; Quarterback of Eleven Chosen With Tilden and 15 Others for 1930 Contingent. WIGHTMAN CUP TEAM PICKED Miss Wills and Five Other Californians Included in the Group of Women Players. Personnel of the Squad. Six California Women Named. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/punting-features-fordham-practice-eleewicz-is-discovered-to-be-good.html | PUNTING FEATURES FORDHAM PRACTICE; Eleewicz Is Discovered to Be Good Kicker as Maroon Holds Workout for Thiel. SURPRISE PLAYS ARE USED Backs and Ends Drilled on Aerial Formations--Linemen of Squad Receive Recess. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/red-star-ships-cut-rates-pennland-and-westernland-to-be-operated-as.html | RED STAR SHIPS CUT RATES.; Pennland and Westernland to Be Operated as Tourist Liners. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/miss-detwiller-engaged-to-wed-her-troth-to-edward-dean-richmond-is.html | MISS DETWILLER ENGAGED TO WED; Her Troth to Edward Dean Richmond Is Announced by Parents at a Dinner. MISS BRUYN BETROTHED Junior League Girl to Marry Edmund W. Stevens, Harvard Graduate--Other Engagements. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/man-said-to-admit-screen-burglaries-scarsdale-police-declare-that.html | MAN SAID TO ADMIT SCREEN BURGLARIES; Scarsdale Police Declare That Prisoner Has Confessed 200 Westchester Thefts. LOOT IS PUT UNDER $4,000 Kubas, Arrested Oct. 24 After Being Wounded, Carried Tools in Brief Case, It is Alleged. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/david-van-schaack-dies-he-was-twice-president-of-national-safety.html | DAVID VAN SCHAACK DIES.; He Was Twice President of National Safety Council. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/2883000-in-new-bonds-on-todays-investment-list.html | $2,883,000 in New Bonds On Today's Investment List | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/town-government-debated-athearing-hs-mcknight-tells-kirkland.html | TOWN GOVERNMENT DEBATED AT-HEARING; H.S. McKnight Tells Kirkland Committee Village Form Should Be Maintained. OTHERS URGE LARGER UNITS Legislators Say Drastic Changes Will Be Avoided in Revision of Law Now Under Way. HEART STOPS, IS REVIVED. Oxygen, Adrenalin, Digitalis and Blood-Letting Save Man. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/alien-goods-clause-retained-in-treaty-experts-at-paris-12-to-11.html | ALIEN GOODS CLAUSE RETAINED IN TREATY; Experts at Paris, 12 to 11, Favor Some Guarantee for Them From Discriminating Taxes. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/booth-will-start-against-princeton-coach-stevens-says-star-back.html | BOOTH WILL START AGAINST PRINCETON; Coach Stevens Says Star Back Will Be in Yale's Opening Line-Up Saturday. LAST HARD WORKOUT HELD Aerial Attack and Defense Stressed --Long Drill Takes Place Behind Closed Gates. Starting Backs Announced. No Headguards Are Worn. | True | By Robert F. Kelley. Special To the New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/utility-earnings-statements-for-september-and-nine-months-from.html | UTILITY EARNINGS.; Statements for September and Nine Months From Public Service Corporations. American Telephone and Telegraph. Western Union Telegraph. American Water Works and Electric. National Electric Power. National Public Service. Federal Water Service. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/us-takes-first-step-toward-open-tennis-proposed-rule-cabled-to.html | U.S. Takes First Step Toward Open Tennis; Proposed Rule Cabled to International Body | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/louise-iselins-troth-to-count-is-broken-engagement-to-leonardo.html | LOUISE ISELIN'S TROTH TO COUNT IS BROKEN; Engagement to Leonardo Mercati of Paris Dissolved by Mutual Consent, Her Parents Say. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/yale-finds-forgery-in-ticket-request-hf-woodcock-discovers.html | YALE FINDS FORGERY IN TICKET REQUEST; H.F. Woodcock Discovers Application With Signature ofDeceased Alumnus.PRINCETON SEATS SOUGHTAnother Requests Tickets of Supposedly Dead Graduate, Found toBe in Poor Health. Check Accompanies Request. Other Irregular Cases Found. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/colgate-is-tested-on-syracuse-plays-third-day-of-intensive-practice.html | COLGATE IS TESTED ON SYRACUSE PLAYS; Third Day of Intensive Practice for Objective Game Marks Last Hard Drill. ALL 42 MEN IN FINE SHAPE Scrubs Oppose First and Second Stringers in Long Session of Dummy Scrimmage. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/lays-hasty-marriage-to-homemade-liquor-new-rochelle-woman-sues-for.html | LAYS HASTY MARRIAGE TO HOME-MADE LIQUOR; New Rochelle Woman Sues for Annulment on Ground She Was in Daze at Ceremony. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/walker-in-boston-studies-city-plans-mayor-resting-in-hub-after.html | WALKER IN BOSTON STUDIES CITY PLANS; Mayor, Resting in Hub After Campaign, Prepares Speech for Merchants Association Here. BELITTLES STOCK SLUMP Says Wall Street's Effect on Country's Industry Is No More Than That of Horse Race. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/acquires-control-of-bronx-block.html | Acquires Control of Bronx Block. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/w-j-eleven-drills-starts-serious-work-for-game-with-wittenberg.html | W. & J. ELEVEN DRILLS.; Starts Serious Work for Game With Wittenberg. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/suggests-dropping-of-whitestone-line-but-commerce-board-examiner.html | SUGGESTS DROPPING OF WHITESTONE LINE; But Commerce Board Examiner Makes Move Conditional on Crossing Order. ACTION ASKED BY ROAD Commuters' Counsel Sees Victory, Believing Demand to End Danger Spots Will Be Extended. Officials Here Await Details. Sees Victory for Commuters. | True | Special to The New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/capablanca-formally-issues-challenge-to-dr-alekhine.html | Capablanca Formally Issues Challenge to Dr. Alekhine | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/bond-broker-buys-in-cooperative.html | Bond Broker Buys in Cooperative. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/burla-futures-off-2-points.html | Burla Futures Off 2 Points. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/inside-employers-back-dress-strike-agree-at-union-conference-on.html | 'INSIDE' EMPLOYERS BACK DRESS STRIKE; Agree at Union Conference on Walkout of 45,000 to Organize Industry.SEEK MODEL AGREEMENTThis, When Accepted by Both Sides, Will Become Basis of Fight toEnd Sweatshops. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/rubber-futures-easier-decline-10-to-40-points-on-exchange-here2655.html | RUBBER FUTURES EASIER.; Decline 10 to 40 Points on Exchange Here--2,655 Tons Sold. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/britain-slows-work-on-singapore-base-with-naval-conference-in-view.html | BRITAIN SLOWS WORK ON SINGAPORE BASE; With Naval Conference in View, Laborites Also Order No New Construction Begun. REPEAT THEIR 1924 ACTION $40,000,000 Tory Project Always Has Been UnpopularWith the Other Parties.COMMONS SITS ALL NIGHT Women M.P.'s Lead Fight KeepingWidows and Orphans' PensionsBill Practically Intact. All-Night Session on Pensions. Women Stay Till Finish. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/new-york-central-to-enlarge-capital-directors-decide-on-increase.html | NEW YORK CENTRAL TO ENLARGE CAPITAL; Directors Decide on Increase From $500,000,000 to $700,000,00 for Authorized Stock.HOLDERS TO VOTE JAN. 22Action of Board Is Viewed in Wall Street as Showing Confidencein Future. Action Seen to Reflect Confidence. Stock Financing in Recent Years. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/toporcer-banned-for-1930-season-sexton-suspends-rochester-star-for.html | TOPORCER BANNED FOR 1930 SEASON; Sexton Suspends Rochester Star for Row With Umpire in Little World Series. PLAYER DENIES CHARGES Says He Did Not Shove and Push Goetz--Southworth Fined $500--Have Right to Appeal. Statement From Toporcer. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/stores-for-bronx-site-lincoln-motors-leases-east-ford-ham-road.html | STORES FOR BRONX SITE.; Lincoln Motors Leases East Ford. ham Road Property. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/george-e-learned-ill.html | George E. Learned Ill. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/sprint-at-latonia-to-gallant-knight-audley-farm-entry-completes.html | SPRINT AT LATONIA TO GALLANT KNIGHT; Audley Farm Entry Completes Double for Stable in the Cincinnati Club Purse. SCORES BY SIX LENGTHS Nick Cullop Finishes Second With First Mission Next--Blue Ash Also Triumphs. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/wctu-to-meet-tomorrow.html | W.C.T.U. to Meet Tomorrow. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/red-sox-release-bigelow.html | Red Sox Release Bigelow. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/placing-the-blame.html | PLACING THE BLAME. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/queens-contractor-shot-woman-says-men-in-auto-sped-by-parked-car.html | QUEENS CONTRACTOR SHOT; Woman Says Men in Auto Sped by Parked Car and Fired Volley. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/trenton-bank-taken-over-four-other-institutions-in-city-control.html | TRENTON BANK TAKEN OVER; Four Other Institutions in City Control Hanover Trust. | True | | C1B 48729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/san-antonio-chosen-for-hotel-meeting-national-body-will-convene.html | SAN ANTONIO CHOSEN FOR HOTEL MEETING; National Body Will Convene There Next Year--Council Picks White Sulphur Springs. CLUB MANAGERS ELECT L. Keenaghan of Mamaroneck is Made President--Chefs Award Prizes. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/traffic-gains-26-in-holland-tunnel-10766351-vehicles-used-tubes-in.html | TRAFFIC GAINS 26% IN HOLLAND TUNNEL; 10,766,351 Vehicles Used Tubes in Second Year, Joint Report Announces. PAID $5,767,862 IN TOLLS Gross Revenue Up 22%--Project Will Pay for Itself "Well Within 10 Years," Statement Says. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/goelet-furnishings-sold-antiques-and-rugs-bring-12000-at-first-days.html | GOELET FURNISHINGS SOLD.; Antiques and Rugs Bring $12,000 at First Day's Auction. | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/produces-new-auto-tire-head-of-fisk-company-describes-it-as.html | PRODUCES NEW AUTO TIRE.; Head of Fisk Company Describes It as "Air-Flight Principle." | True | | C1B 48729 |
| 1929-11-14 | 1929-11-14 | https://www.nytimes.com/1929/11/14/archives/dubinsky-shifted-in-ccny-drill-former-tackle-at-fullback-in.html | DUBINSKY SHIFTED IN C.C.N.Y. DRILL; Former Tackle at Fullback in Scrimmage Against Manhattan College Plays. | True | | C1B 48729 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/miss-corlett-weds-in-little-church-greatgranddaughter-of-joseph.html | MISS CORLETT WEDS IN 'LITTLE CHURCH'; Great-Granddaughter of Joseph Jefferson Marries Edwin O. Childe in Edifice Actor Named. MISS PROSSER IS BRIDE Banker's Daughter Married to Vance McCaulley in St. Paul's Church, Englewood, N.J. Bandy--Burghardt. Levy--Bloch. McCaulley--Prosser. Bell--Stanley. Woodhill--Marsh. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/as-to-margins.html | As to Margins. | True | E.A. FAIRCHILD. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/6-out-of-7-indices-show-business-off-annalist-averages-are-pulled.html | 6 OUT OF 7 INDICES SHOW BUSINESS OFF; Annalist Averages Are Pulled Down by Car Loadings, Steel Ingot and Iron. DRASTIC DROP IN FREIGHT Loadings Fall From 101.7 for September to 98.0--Auto Production Also Drops. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/1000foot-pier-sites-proposed-in-secret-committee-meets-on-liner-to.html | 1,000-FOOT PIER SITES PROPOSED IN SECRET; Committee Meets on Liner to Hear Report, but Action Awaits Close Study. SHIP MEN AT SESSION Survey Considered for Three Hours and Conferees Are Pledged Not to Make Proposals Public. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/prisoner-admits-plan-for-1000000-swindle-md-corrigan-seized-in.html | PRISONER ADMITS PLAN FOR $1,000,000 SWINDLE; M.D. Corrigan, Seized in Paris, Boasts of Defrauding Wealthy Men in Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/wrestling-dates-listed-brooklyn-poly-schedule-includes-amherst.html | WRESTLING DATES LISTED.; Brooklyn Poly Schedule Includes Amherst, Williams, Springfield. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/casualty-company-to-move.html | Casualty Company to Move. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/stuart-de-r-wiltsee-dies-former-new-yorker-victim-of-infection-from.html | STUART de R. WILTSEE DIES.; Former New Yorker Victim of Infection From Carbuncles. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/special-bed-for-star-washington-captain-6-feet-7-can-sleep-in.html | SPECIAL BED FOR STAR.; Washington Captain, 6 Feet 7, Can Sleep in Comfort in Chicago. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/nyu-girls-win-at-hockey.html | N.Y.U. Girls Win at Hockey. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/soviet-develops-new-type-of-grain-hybrid-plant-said-to-combine.html | SOVIET DEVELOPS NEW TYPE OF GRAIN; Hybrid Plant Said to Combine Toughness of Rye With the Richness of Wheat. YIELD TRIPLES AVERAGE Forty-two Leaders of Religious Sect of "Grossbearers" on Trial for Counter-Revolution. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/amherst-in-shape-for-williams-game-team-puts-finishing-touches-on.html | AMHERST IN SHAPE FOR WILLIAMS GAME; Team Puts Finishing Touches on Attack in Signal Drill and Dummy Scrimmage. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/brisk-recovery-on-curb-utilities-lead-with-advances-of-2-to-16.html | BRISK RECOVERY ON CURB.; Utilities Lead With Advances of 2 to 16 Points. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/to-refund-subscriptions-north-american-co-makes-announcement-as.html | TO REFUND SUBSCRIPTIONS.; North American Co. Makes Announcement as Rights Expire. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/model-now-on-exhibition.html | Model Now on Exhibition. | True | OTTO SPENGLER, | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/alekhine-group-wins-in-exhibition-chess-defeats-bogoljubow-and.html | ALEKHINE GROUP WINS IN EXHIBITION CHESS; Defeats Bogoljubow and Allies in Consultation Match After 55 Moves. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/inspect-building-for-bank-americans-from-baden-parley-are-pleased.html | INSPECT BUILDING FOR BANK; Americans From Baden Parley Are Pleased With Basle Quarters. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/grace-line-launches-new-electric-liner-santa-clara-designed-for.html | GRACE LINE LAUNCHES NEW ELECTRIC LINER; Santa Clara, Designed for South American Passenger Trade, Takes to Water of Camden. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ponzi-beats-woods-then-loses-125109-falters-in-pocket-billiard.html | PONZI BEATS WOODS, THEN LOSES, 125-109; Falters in Pocket Billiard Match After Winning, 125-93--Rivals in 4-All Block Tie. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/stock-loss-causes-suicide-of-broker-w-paul-brown-of-philadelphia.html | STOCK LOSS CAUSES SUICIDE OF BROKER; W. Paul Brown of Philadelphia Shoots Himself--Another Tries to End Life in the Schuylkill. BOOKKEEPER ADMITS THEFT Confesses That $209,000, Taken From Quaker City Firm, Went in Speculation. Attempts to Drown Himself. Lost Own and Firm's Money. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/miss-parks-faces-early-indictment-prosecutor-has-enough-evidence-in.html | MISS PARKS FACES EARLY INDICTMENT; Prosecutor Has Enough Evidence in Children's Deaths toGo Before Grand Jury.TO PRESENT IT NEXT WEEK Woman Swears to Her Father That She Did Not Kill JerseyBoy and Girl. Two Men Detained for Questioning. | True | Special to The New York Times. | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/tardieu-as-premier-plans-long-tenure-he-pins-faith-to-combination.html | TARDIEU AS PREMIER PLANS LONG TENURE; He Pins Faith to Combination With Briand and Moderates-- Prosperity Aids Prospects. SEES NAVY TALK SUCCESS Will Take Firm Stand but Won't Let France Risk Blame of Blocking Parley. ACCEPTS HAGUE SACRIFICES But Opposes Further Concessions on Reparations--Expects Young Plan Working Before Spring. Concentrates on Home Affairs. Prosperity Aids Premier. Plans- Industrial Organization. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/park-avenue-wears-last-years-clothes-eats-sauerkraut-at-poverty.html | Park Avenue Wears Last Year's Clothes, Eats Sauerkraut at "Poverty Party" | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/st-johns-will-use-pace-for-margolies-weiss-at-fullback-as-eleven.html | ST. JOHN'S WILL USE PACE FOR MARGOLIES; Weiss at Fullback as Eleven Scrimmages Against Providence Plays. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/gateway-is-disapproved-park-association-against-offer-for.html | GATEWAY IS DISAPPROVED.; Park Association Against Offer for Decorative Entrance. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sees-less-obsolescence-modern-buildings-easier-to-keep-uptodate.html | SEES LESS OBSOLESCENCE.; Modern Buildings Easier to Keep Up-to-Date, Dalton Says. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ruppert-and-barrow-off-on-mission-to-sign-ruth-who-is-said-to-seek.html | Ruppert and Barrow Off on Mission to Sign Ruth, Who Is Said to Seek $85,000 for Year | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/review-of-the-day-in-realty-market-new-york-central-purchases-plot.html | REVIEW OF THE DAY IN REALTY MARKET; New York Central Purchases Plot in the Wholesale Produce District. BROWN IN CLIFF ST. DEAL Operator Buys $250,000 Site Near Fulton Street--Other Manhattan Investment Transactions. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mortgage-loans-increase-lawyers-company-makes-33-more-than-in.html | MORTGAGE LOANS INCREASE.; Lawyers Company Makes 33% More Than in October. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/english-bank-suspends-one-suicide-follows-greek-consul-in.html | ENGLISH BANK SUSPENDS ONE SUICIDE FOLLOWS; Greek Consul in Baden-Baden Jumps in Rhine When J. Horstman Stops Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/matsuyama-wins-twice-beats-meisier-25027-and-ryan-25062-at-282.html | MATSUYAMA WINS TWICE.; Beats Meisier, 250-27, and Ryan, 250-62, at 28.2 Billiards. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ap-of-l-maps-plan-to-organize-south-delegates-of-105-unions-pledge.html | A.P. OF L. MAPS PLAN TO ORGANIZE SOUTH; Delegates of 105 Unions Pledge Assigning of Organizers and Agree on Campaign. AIM TO END 'EXPLOITATION' Session at Capital Authorizes Raising of Funds and Calls onSenate for Inquiry. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/princeton-gets-bust-of-strong.html | Princeton Gets Bust of Strong. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/oil-firm-would-buy-hotel-cecil-in-london-royal-dutch-subsidiary.html | OIL FIRM WOULD BUY HOTEL CECIL IN LONDON; Royal Dutch Subsidiary Pushing Deal to Convert It Into Giant Office Building. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/elizabeth-winston-engaged-to-marry-new-york-junior-league-member-is.html | ELIZABETH WINSTON ENGAGED TO MARRY; New York Junior League Member Is to Wed Donald R. Williams of Orange, N.J.MISS MADDOCK'S TROTHKin of Clara Barton, American RedCross Founder, Is to Marry Martin E. Wahl. Maddock-Wahl. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/george-s-lovejoy-shipping-and-warehouse-executive-of-boston-dies-at.html | GEORGE S. LOVEJOY.; Shipping and Warehouse Executive of Boston Dies at 69. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/flying-cross-awarded-to-capt-lh-smith-war-department-cites.html | FLYING CROSS AWARDED TO CAPT. L.H. SMITH; War Department Cites Round-theWorld Flier as Pioneer inRefueling Efforts. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/two-office-safes-robbed.html | Two Office Safes Robbed. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/army-team-works-on-muddy-gridiron-two-scrub-elevens-oppose-regulars.html | ARMY TEAM WORKS ON MUDDY GRIDIRON; Two Scrub Elevens Oppose Regulars in Last Heavy Drill for Dickinson. GLATTLY PLAYS AT HALF Occupies O'Keefe's Position, While Park Alternates With Miller at Centre--Murrel Is Effective. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/princeton-rally-off-at-teams-request-hopes-to-redeem-itself-by.html | Princeton Rally Off at Team's Request; Hopes to Redeem Itself by Beating Yale | True | Special to The New York Times.Times Wide World Photo. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/21-mechanics-honored-building-congress-makes-awards-on-the-plaza.html | 21 MECHANICS HONORED.; Building Congress Makes Awards on the Plaza Building. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/shot-kills-driver-of-border-rum-car-2-patrolmen-suspended-after.html | SHOT KILLS DRIVER OF BORDER RUM CAR; 2 Patrolmen Suspended After Dying Man Is Brought to Potsdam Hospital. INVESTIGATION IS STARTED Liquor Valued at $2,000 Was Found In Man's Automobile, District Attorney Says. Liquor Found in Car. Mother Not Told of Death. Officers' Records Good. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/orange-consumption-rises-growers-credit-advertising.html | Orange Consumption Rises; Growers Credit Advertising | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/titanic-thompson-recovering-rapidly-banton-says-state-witness-in.html | 'TITANIC THOMPSON RECOVERING RAPIDLY; Banton Says State Witness in Rothstein Case Will Be Able to Appear When Needed. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/a-mitchel-field-inquiry.html | A MITCHEL FIELD INQUIRY. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/fire-ratings-changed-revision-expected-to-cut-rates-in-several.html | FIRE RATINGS CHANGED.; Revision Expected to Cut Rates in Several Sections of State. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jewish-hospital-fund-at-928778.html | Jewish Hospital Fund at $928,778. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ywca-fund-up-12819-contributions-to-complete-budget-now-total.html | Y.W.C.A. FUND UP $12,819.; Contributions to Complete Budget Now Total $156,048. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/snowden-approves-world-bank-rules-cheron-also-is-reported-to-be-in.html | SNOWDEN APPROVES WORLD BANK RULES; Cheron Also Is Reported to Be in Agreement With Proposed Statutes. AWAIT GERMAN PLEBISCITE Officials of Governments Hope It Will Show Overwhelming Support for Young Plan. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rosa-ponselle-still-ill-leonora-corona-to-replace-her-at-todays.html | ROSA PONSELLE STILL ILL; Leonora Corona to Replace Her at Today's Matinee of "La Gioconda." | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/denies-stock-market-shows-real-business-conditions.html | Denies Stock Market Shows Real Business Conditions | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/masters-will-act-as-penn-reserve-dr-light-finds-star-can-be-used.html | MASTERS WILL ACT AS PENN RESERVE; Dr. Light Finds Star Can Be Used Against Columbia, but Ratowsky Will Start. TEAM IN NEW YORK TODAY Eleven Due to Hold Practice at Baker Field Before Moving to Westchester Country Club. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/emphasizes-value-of-mental-health-dr-william-a-white-says-it-is.html | EMPHASIZES VALUE OR MENTAL HEALTH; Dr. William A. White Says It Is Most Important Factor in Human Happiness. ANGELL TELLS YALE'S WORK Dinner Commemorates the 20th Anniversary of Founding of Mind Hygiene Movement. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/founds-harvard-law-fund-cd-pugsley-gives-400000-for-international.html | FOUNDS HARVARD LAW FUND; C.D. Pugsley Gives $400,000 for International Scholarships. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/army-housing-plans-nearing-completion-new-accommodations-for-5300.html | ARMY HOUSING PLANS NEARING COMPLETION; New Accommodations for 5,300 to Be Finished Early in 1930, Gen. Cheatham Reports. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/discusses-realty-finance-hh-culver-in-radio-talk-tells-of-increased.html | DISCUSSES REALTY FINANCE; H.H. Culver in Radio Talk Tells of Increased Bond Usage. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jefferson-soccer-victor-wins-psal-3d-division-title-by-defeating.html | JEFFERSON SOCCER VICTOR.; Wins P.S.A.L. 3d Division Title by Defeating New Utrecht, 3-1. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/shea-outpoints-silverberg.html | Shea Outpoints Silverberg. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sherwinwilliamss-year-canadian-company-shows-earnings-of-265-a.html | SHERWIN-WILLIAMSS YEAR.; Canadian Company Shows Earnings of $2.65 a Share. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hide-futures-improve-prices-at-close-25-points-down-to-30-points-up.html | HIDE FUTURES IMPROVE.; Prices at Close 25 Points Down to 30 Points Up. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/can-and-glass-fusion-off-continental-and-owensillinois-boards.html | CAN AND GLASS FUSION OFF.; Continental and Owens-Illinois Boards Doubtful of Financing. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/2-held-as-kidnappers-mother-charges-attempt-to-abduct-boy-witness.html | 2 HELD AS KIDNAPPERS.; Mother Charges Attempt to Abduct Boy Witness in Murder Case. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/air-ministry-for-greece-venizlos-will-direct-it-himself-to-push.html | AIR MINISTRY FOR GREECE; Venizlos Will Direct It Himself-- To Push Physical Education. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/police-department.html | Police Department. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/tokio-minister-hints-end-of-gold-ban-soon-inouye-tells-bankers-that.html | TOKIO MINISTER HINTS END OF GOLD BAN SOON; Inouye Tells Bankers That Present Situation Virtually Satisfies Requirements. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/pennsylvania-crude-oil-storage.html | Pennsylvania Crude Oil Storage. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/to-sell-old-plant-sites-general-baking-puts-2000000-property-on-the.html | TO SELL OLD PLANT SITES.; General Baking Puts $2,000,000 Property on the Market. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/corporations-back-stock-of-employes-many-large-concerns-make-loans.html | CORPORATIONS BACK STOCK OF EMPLOYES; Many Large Concerns Make Loans on Their Own Shares to Protect Them. STEEL AIDS ITS WORKERS Standard Oil of New York Advances Funds Well Above Quotations on Exchange. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dempsey-hopes-to-sign-fields.html | Dempsey Hopes to Sign Fields. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/princeton-cane-spree-victory.html | Princeton "Cane Spree" Victory. | True | WILLIAM M. AICHER, | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sports-of-the-times-the-lost-legion-taking-an-estimate-the-backwash.html | Sports of the Times; The Lost Legion. Taking an Estimate. The Backwash From Wall Street. | True | By John Kieran. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/title-cue-date-fixed-national-amateur-182-balkline-tourney-set-for.html | TITLE CUE DATE FIXED.; National Amateur 18.2 Balkline Tourney Set for March 3. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/nyu-again-tested-on-aerial-defense-scrubs-use-missouri-plays-in.html | N.Y.U. AGAIN TESTED ON AERIAL DEFENSE; Scrubs Use Missouri Plays in Dummy Scrimmage for Game Tomorrow. PUNTING ALSO EMPHASIZED Missouri Squad to Arrive Today and Will Work Out at Stadium Before Violet Team. Grant and Follet Do Kicking. Seven Backs Are Used. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/tokio-hears-london-rejects-navy-plea-demand-for-70-per-cent-ratio.html | TOKIO HEARS LONDON REJECTS NAVY PLEA; Demand for 70 Per Cent Ratio in Cruisers Turned Down, Say Matsudaira Dispatches. JAPAN CALLED UNYIELDING Takarabe Says 70 Per Cent Is Minimum-- Washington Inclined to Side With Britain. Unfavorably Received Here. Peril Seen in Yielding. | True | By Hugh Byas. Wireless To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mrs-hardinge-wins-suit-gets-custody-of-two-children-nine-months-of.html | MRS. HARDINGE WINS SUIT.; Gets Custody of Two Children Nine Months of Each Year. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/grants-6225840-loans-metropolitan-life-to-finance-housing-for-574.html | GRANTS $6,225,840 LOANS; Metropolitan Life to Finance Housing for 574 Families. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/stribling-pilots-plane-at-croydon-takes-parents-for-flight-while.html | STRIBLING PILOTS PLANE AT CROYDON; Takes Parents for Flight While Camera, His Opponent Monday, Trains for Bout. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/france-reported-maintaining-trade-commercial-attache-states-that.html | FRANCE REPORTED MAINTAINING TRADE; Commercial Attache States That Business Activity Is Being Continued. GERMANY GAINS IN TEXTILES Its Volume of Business Holds-- Spain Is Said to Have Raised Record Staple Crops. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/james-macbeth-dies-at-the-age-of-86-chairman-of-long-island-board.html | JAMES MACBETH DIES AT THE AGE OF 86; Chairman of Long Island Board and Mortgage Guaranty Co. Stricken Suddenly. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/new-york-central-clinches-big-four-minority-holders-agree-to-offer.html | NEW YORK CENTRAL CLINCHES BIG FOUR; Minority Holders Agree to Offer Made to Buy Stock at $240 a Share. BIG PROFITS FOR SELLERS Less Than 70 Per Cent of Outstanding Stock of Subsidiary Involved in Deal. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/russian-sues-pantages-playright-charges-slander-and-seeks-500000.html | RUSSIAN SUES PANTAGES.; Playright Charges Slander and Seeks $500,000 Damages. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/taxicab-insurance-under-new-rules-division-of-policies-among.html | TAXICAB INSURANCE UNDER NEW RULES; Division of Policies Among Classes of Companies Is Revised by Conway. PROTECTION FOR MUTUALS State Superintendent Aims to Make Sure They Can Meet Claims Against Them. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/financial-markets-rapid-recovery-on-stock-exchange-transactions.html | FINANCIAL MARKETS; Rapid Recovery on Stock Exchange, Transactions Smaller--Reserve Bank Rate Reduced. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/lehigh-line-is-changed-makeup-of-back-field-also-uncertain-for.html | LEHIGH LINE IS CHANGED.; Make-Up of Back Field Also Uncertain for Rutgers Game. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/bloom-asks-secret-ballot-on-beer-and-wines-congress-might-vote.html | Bloom Asks Secret Ballot on Beer and Wines; Congress Might Vote 'Courageously,' He Says | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/state-republicans-to-weigh-tax-cut-legislative-leaders-to-consider.html | STATE REPUBLICANS TO WEIGH TAX CUT; Legislative Leaders to Consider Income Levy Reduction at Conference Next Month. VIEW PROJECT WITH FAVOR But They Will Follow Action at Washington Only if the State's Finances Permit, It is Said. Will Examine State's Finances. Big Yield From Stock Tax. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/guerra-judge-loses-promotion.html | Guerra Judge Loses Promotion. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/reich-will-aid-13000-cabinet-and-party-leaders-pledge-750000-for.html | REICH WILL AID 13,000.; Cabinet and Party Leaders Pledge $750,000 for Germans in Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/reserve-bank-nominees-stephens-of-montclair-and-whitmarsh-named-as.html | RESERVE BANK NOMINEES.; Stephens of Montclair and Whitmarsh Named as Directors. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ban-on-tulips-attacked-dutch-deputy-calls-it-american-protectionist.html | BAN ON TULIPS ATTACKED.; Dutch Deputy Calls It American Protectionist Device. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rob-society-party-of-400000-in-gems-seven-masked-men-hold-up-18.html | ROB SOCIETY PARTY OF $400,000 IN GEMS; Seven Masked Men Hold Up 18 Persons in Home at Snyder, Near Buffalo. GUESTS THOUGHT IT A JOKE But the Gang Coolly Seized Jewels and Costly Wraps of Women and Fled in a Car. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/la-argentina-returns-dancer-is-at-top-of-her-form-in-program-at.html | LA ARGENTINA RETURNS.; Dancer Is at Top of Her Form in Program at Town Hall. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/krupp-case-stirs-reich-effort-is-made-to-bring-officers-into.html | KRUPP CASE STIRS REICH.; Effort Is Made to Bring Officers Into Ex-Kaiser's Libel Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/leaseholds-listed-ottenberg-foster-rent-858-lexington-avenue.html | LEASEHOLDS LISTED.; Ottenberg & Foster Rent 858 Lexington Avenue. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/structural-steel-gains-contract-awards-and-inquiries-improve-in.html | STRUCTURAL STEEL GAINS.; Contract Awards and Inquiries Improve in Past Week. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hl-schmulling-dies-unexpectedly-city-commissioner-of-hoboken.html | H.L. SCHMULLING DIES UNEXPECTEDLY; City Commissioner of Hoboken Succumbs to Heart Disease at Elizabeth. WORRIED BY STOCK LOSSES Made $300,000 in Market Several Years Ago--Began Career as Express Company Helper. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/gandhi-will-wait-for-india-home-rule-but-nationalist-chief-demands.html | GANDHI WILL WAIT FOR INDIA HOME RULE; But Nationalist Chief Demands Genuine Change in Attitude of British People. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/maroon-six-loses-to-rangers-2-to-1-new-york-team-opens-the-pro.html | MAROON SIX LOSES TO RANGERS, 2 TO 1; New York Team Opens the Pro Hockey Season With Victory at Montreal. BILL COOK OUTSTANDING Stars In Play for the Winners, Scoring Deciding Goal in the Third Period. Cook Brothers on Attack. Ranger Spares on Offensive. Maroons Press Hard. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/stanley-mcormick-subject-of-new-suit-wife-renews-action-against-her.html | STANLEY M'CORMICK SUBJECT OF NEW SUIT; Wife Renews Action Against Her Husband's Brother and Sister Based on His Illness. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/queens-realty-sales-southern-chair-to-improve-site-in-long-island.html | QUEENS REALTY SALES.; Southern Chair to Improve Site in Long Island City. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/king-george-lauds-author-he-finds-journeys-end-a-very-interesting.html | KING GEORGE LAUDS AUTHOR; He Finds "Journey's End" a Very Interesting Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/slain-wolf-sheriffs-dog-wyoming-hunter-claims-bounty-and-finds-he.html | SLAIN 'WOLF SHERIFF'S DOG; Wyoming Hunter Claims Bounty and Finds He Killed Pet. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/browning-petition-heard-asks-hearing-on-whether-miss-spas-released.html | BROWNING PETITION HEARD.; Asks Hearing on Whether Miss Spas Released Him From Claims. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/silk-prices-are-firm-trading-in-1510-bales-results-in-unchangcd.html | SILK PRICES ARE FIRM.; Trading in 1,510 Bales Results in Unchanged Prices to 7 Points Up. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/says-workers-dye-hair-in-fear-of-losing-jobs-state-labor.html | SAYS WORKERS DYE HAIR IN FEAR OF LOSING JOBS; State Labor Representative Tells Commission Dread of Dismissal for Age Is Growing. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/views-immigration-as-continuing-issue-foreign-relations-council-in.html | VIEWS IMMIGRATION AS CONTINUING ISSUE; Foreign Relations Council, in Survey, Predicts Disputes Over Quota Limits. KELLOGG PACT DISCUSSED Much Space in Book Also Devoted to Problems Due to American Control of Panama Canal. Caribbean Policy Outlined. Foresees Future Complications. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/data-on-bear-raiders-obtained-by-exchange.html | Data on "Bear Raiders" Obtained by Exchange | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/cities-bonds-lack-bidders-at-5-and-6-per-cent-limit.html | Cities' Bonds Lack Bidders At 5 and 6 Per Cent Limit | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/walker-back-in-city-but-goes-west-today-mayor-to-attend-football.html | WALKER BACK IN CITY, BUT GOES WEST TODAY; Mayor to Attend Football Game in Chicago-- Has to Wait for Tardy Board Members. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/card-party-for-charity-many-tables-taken-for-benefit-to-crippled.html | CARD PARTY FOR CHARITY.; Many Tables Taken for Benefit to Crippled Children. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/holy-cross-ends-drive-holds-last-hard-drill-for-harvard-game.html | HOLY CROSS ENDS DRIVE.; Holds Last Hard Drill for Harvard Game Tomorrow. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/subkoff-arrested-on-way-to-funeral-russian-adventurer-sought-to.html | SUBKOFF ARRESTED ON WAY TO FUNERAL; Russian Adventurer Sought to Attend Ceremony for Wife, Ex-Kaiser's Sister. COFFIN RESTS IN CRONBERG Kaiser Sends Wreath; Will Be Represented by Prince--Simple Interment Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/tunney-defense-near-end-one-deposition-is-yet-to-be-taken-at-fort.html | TUNNEY DEFENSE NEAR END; One Deposition Is Yet to Be Taken at Fort Worth in Alienation Suit. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/trial-of-mrs-rush-brings-duel-threat-peruvian-counsel-for-american.html | TRIAL OF MRS. RUSH BRINGS DUEL THREAT; Peruvian Counsel for American Woman in Mexico Dares Prosecuting Attorney. QUARREL OVER "INSULTS" Mexican Lawyer Sees Slur on All Men in Defense Question of Slayer on "Exploiting Women." | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/division-arises-in-estimate-board-miller-chagrined-as-associates.html | DIVISION ARISES IN ESTIMATE BOARD; Miller Chagrined as Associates Disapprove His Audubon Park Proposal. HE DEFEATS ZONING PLEA Fails to Vote With Other Members on Petition to ExtendMidtown Retail Area.GIVES NO EXPLANATIONSmiles at the Mayor When AskedHis Reason-- Move Referred,Will Come Up Again. Miller Fails to Vote Disapprove Park Proposal. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/school-athletes-face-a-busy-day-poly-prepst-pauls-feature-met.html | SCHOOL ATHLETES FACE A BUSY DAY; Poly Prep-St. Paul's Feature Met. Football Clash Today-- League Fives to Play. ACTION FOR N.Y.U. CUBS Eleven Will Oppose Bellefonte Academy Team--Choate Faces Kent, Hill Meets Hotchkiss. Many Games in New Jersey. St. Francis Xavier Hopeful. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/airrail-service-arranged-cincinnatinew-orleans-time-cut-nearly-six.html | AIR-RAIL SERVICE ARRANGED; Cincinnati-New Orleans Time Cut Nearly Six Hours. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/henry-w-shoemakers-are-hosts.html | Henry W. Shoemakers Are Hosts. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/syracuse-on-edge-for-colgate-game-each-member-of-squad-in-fine.html | SYRACUSE ON EDGE FOR COLGATE GAME; Each Member of Squad in Fine Condition as Team Puts Final Touches on Plays. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/two-die-from-gas-on-battleship-new-york-seven-others-overcome-at.html | Two Die From Gas on Battleship New York; Seven Others Overcome at Norfolk Navy Yard | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/says-he-was-bound-in-burning-store-brooklyn-shopkeeper-asserts-two.html | SAYS HE WAS BOUND IN BURNING STORE; Brooklyn Shopkeeper Asserts Two Thugs Robbed Him and Started Blaze. FOUND BY STREET CLEANER Proprietor Is Treated for Burns--Police Investigate and Hunt the Hold-Up Men. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/denounces-coaches-who-pay-athletes-hj-savage-says-such-college.html | DENOUNCES COACHES WHO PAY ATHLETES; H.J. Savage Says Such College Officials Are Teaching Students Dishonesty. SEES CONDITIONS IMPROVED But Carnegie Fund Worker Writes in Sportsmanship That Problem Still Is Acute. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dummy-scrimmage-held-by-fordham-freshmen-using-thiel-plays-for.html | DUMMY SCRIMMAGE HELD BY FORDHAM; Freshman Using Thiel Plays for Tomorrow's Game Unable to Gain on Varsity. JANIS WILL GET TRYOUT Last Year's Freshman Star to See Action--Gold Watch for Most Valuable Player. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/senator-mosess-remark.html | Senator Moses's Remark. | True | H.B. HEMMETER. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/cinquiano-freed-in-fire-death.html | Cinquiano Freed in Fire Death. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/warns-of-20-counterfeit.html | Warns of $20 Counterfeit. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/young-artists-exhibit-work.html | Young Artists Exhibit Work. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/marshal-heard-in-suit-moore-and-aide-witnesses-in-alleged-false.html | MARSHAL HEARD IN SUIT.; Moore and Aide Witnesses in Alleged False Arrest Case. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hoover-helps-iowa-boy-youth-unable-to-walk-gets-radio-set-sent-by.html | HOOVER HELPS IOWA BOY.; Youth, Unable to Walk, Gets Radio Set Sent by "Friend." | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ends-9year-liquidation-boston-court-accepts-final-report-on.html | ENDS 9-YEAR LIQUIDATION.; Boston Court Accepts Final Report on Cosmopolitan Trust Company. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/uscuba-net-play-planned-for-havana-international-teammatch-looms.html | U.S.-CUBA NET PLAY PLANNED FOR HAVANA; International Team-Match Looms for This Winter or Early Next Spring. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jersey-shooting-sifted-former-employe-of-slain-farmer-held-as.html | JERSEY SHOOTING SIFTED; Former Employe of Slain Farmer Held as Witness. | True | Special to The New York Times. | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/american-six-trades-dye-former-star-goes-to-new-haven-in-deal-for.html | AMERICAN SIX TRADES DYE; Former Star Goes to New Haven in Deal for Massecan. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/marymount-alumnae-bridge-today.html | Marymount Alumnae Bridge Today. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/urges-rebuilding-of-field-artillery-general-austin-chief-of-branch.html | URGES REBUILDING OF FIELD ARTILLERY; General Austin, Chief of Branch, in Fiscal Report to Good, Cites Old Motor Equipment. WAR ON TANKS IS STUDIED Fire at Fast-Moving Armored Cars Tested-- Mechanization Trend of Arm Is Noted. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/large-gain-of-gold-at-bank-of-france-weeks-increase-247000000.html | LARGE GAIN OF GOLD AT BANK OF FRANCE; Week's Increase 247,000,000 Francs-- Home Loans Rose to 1,196,000,000. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/compliment-amuses-mellon-in-rumor-of-oil-stock-bid.html | 'Compliment' Amuses Mellon In Rumor of Oil Stock Bid | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/inquiry-ordered-on-cotton-marts-senate-directs-an-investigation-of.html | INQUIRY ORDERED ON COTTON MARTS; Senate Directs an Investigation of Trading in Futures on the Exchanges. TOWNSEND IS CHAIRMAN Delaware Senator Says Committee Action Will Be as Thorough as Possible in Limited Time. New Orleans Welcomes Inquiry. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/debutante-luncheon-for-josephine-f-king-party-given-at-sherrys-by.html | DEBUTANTE LUNCHEON FOR JOSEPHINE F. KING; Party Given at Sherry's by Her Aunt, Mrs. John Washington Butler. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/four-liners-to-sail-three-are-due-today-wellknown-persons-on.html | FOUR LINERS TO SAIL, THREE ARE DUE TODAY; Well-Known Persons on Majestic Outbound and Berengaria Coming In. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/3-youths-on-trial-in-constables-death-yale-student-and-companions.html | 3 YOUTHS ON TRIAL IN CONSTABLE'S DEATH; Yale Student and Companions Win Point When Statements to Police Are Excluded. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/lays-stock-break-to-urge-for-wealth-ray-vance-says-human-nature.html | LAYS STOCK BREAK TO URGE FOR WEALTH; Ray Vance Says Human Nature Thought It Saw Riches With Little Risk. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/markets-in-london-paris-and-berlin-nervousness-pervades-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Nervousness Pervades English Exchange Despite Gains by Anglo-Americans. FRENCH STOCKS ADVANCE Gains Scored by Metals, Chemicals and Coals-- German Tone Improves Near Close. London Closing Prices. Prices Harden in Paris. Paris Closing Prices. Berlin Rallies After Weakness. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/col-fw-fleming-dies-in-kansas-city-founder-and-president-of-an.html | COL. F.W. FLEMING DIES IN KANSAS CITY; Founder and President of an Insurance Company Fails to Survive Operation. EX-RECEIVER OF TROLLEYS Campaign Chairman of Kansas City Red Cross War Fund--Honored in Other Ways. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/scores-brazils-chief-dr-pessoa-believed-to-be-candidate-to-succeed.html | SCORES BRAZIL'S CHIEF.; Dr. Pessoa Believed to Be Candidate to Succeed Luiz. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ww-pell-honored-at-white-sulphur-jl-connells-give-hunt-supper-for.html | W.W. PELL HONORED AT WHITE SULPHUR; J.L. Connells Give Hunt Supper for Him--Le Roy Kings Arrive by Motor. W.L. WILSONS ARE HOSTS Others Entertaining at Luncheon Are Mrs. A.L. Filene, Maurice Blochs and R.W. Chambers. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/tieup-delays-commuters-switch-gets-out-of-order-at-woodlawn.html | TIE-UP DELAYS COMMUTERS.; Switch Gets Out of Order at Woodlawn Junction on Harlem Line. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/chicago-plays-tie-with-toronto-six-national-league-sextets-battle.html | CHICAGO PLAYS TIE WITH TORONTO SIX; National League Sextets Battle to 2-2 Deadlock in Season's First Game. ALL SCORES IN 2D PERIOD Charlie Conacher Tallies First-- Cotton Evens Count After Chicago Takes 2-1 Lead. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dickinson-leaves-today-will-meet-army-tomorrow-for-first-time-in-25.html | DICKINSON LEAVES TODAY.; Will Meet Army Tomorrow for First Time in 25 Years. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rain-bothers-penn-state-keeps-squad-indoors-for-most-of-rehearsal.html | RAIN BOTHERS PENN STATE.; Keeps Squad Indoors for Most of Rehearsal for Bucknell. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/yorkshireman-sends-king-michael-shilling-to-put-for-luck-in-his.html | Yorkshireman Sends King Michael Shilling To Put for Luck in His First Long Trousers | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sonnenberg-defeats-lewis.html | Sonnenberg Defeats Lewis. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/alcohol-turns-to-water-whalen-aide-tries-to-solve-police-station.html | ALCOHOL TURNS TO WATER.; Whalen Aide Tries to Solve Police Station Mystery. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/to-open-new-jamaica-building.html | To Open New Jamaica Building. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/immunity-for-reporters-asked-by-capper-in-senate.html | Immunity for Reporters Asked by Capper in Senate | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/willock-heir-defers-wedding-trip-plans-bride-former-chambermaid.html | WILLOCK HEIR DEFERS WEDDING TRIP PLANS; Bride, Former Chambermaid, Says He Was to Confer With Father Before Camping Tour. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/shannons-80-is-low-in-tin-whistle-golf-blue-with-82-is-second-in.html | SHANNON'S 80 IS LOW IN TIN WHISTLE GOLF; Blue, With 82, Is Second in Qualifying Round Play onPinehurst Links. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/quits-as-british-envoy-sir-malcolm-robertson-resigns-as-ambassador.html | QUITS AS BRITISH ENVOY.; Sir Malcolm Robertson Resigns as Ambassador to Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/horace-mann-plays-to-scoreless-tie-shows-strong-defense-to-gain.html | HORACE MANN PLAYS TO SCORELESS TIE; Shows Strong Defense to Gain Deadlock With Peekskill Military Academy Eleven.CADETS MISS OPPORTUNITYWork Way to Horace Mann 3-YardLine in Final Period, Then LoseBall on a Fumble. Neither in Scoring Position. Plews Intercepts Pass. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/westchester-bus-line-starts-sunday.html | Westchester Bus Line Starts Sunday | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/la-prensa-assails-our-intervention-argentine-paper-terms-policy.html | LA PRENSA ASSAILS OUR INTERVENTION; Argentine Paper Terms Policy Toward Latin America the Equivalent of Force. CALLS LOAN DEALS ILLEGAL Ridicules "Mission of Guardianship" in Caribbean--Declares Nicaragua Is Not Our Concern. Cites Recent Incident. Sees International Law Violated. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/aw-page-talked-for-post-late-envoys-son-mentioned-for-assistant-to.html | A.W. PAGE TALKED FOR POST; Late Envoy's Son Mentioned for Assistant to Stimson. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/harvard-watches-holy-cross-plays-class-players-display-offense-to.html | HARVARD WATCHES HOLY CROSS PLAYS; Class Players Display Offense to Varsity, Then Horween Outlines Campaign. LINEMEN STRESS TACKLING Douglas Appears at End, but Captain Barrett Misses Work in Line--Plan Action for Reserves. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/vincent-youmans-as-drama-producer-composer-to-present-treasure-by.html | VINCENT YOUMANS AS DRAMA PRODUCER; Composer to Present 'Treasure,' by Bayard Veiller and Becky Gardiner, With a Pirate as Hero. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/loans-to-brokers-off-710000000-weeks-decline-lowers-total-to.html | LOANS TO BROKERS OFF $710,000,000; Week's Decline Lowers Total to $4,172,000,000, Federal Reserve Bank Reports.LOWEST SINCE APRIL, 1928Reduction Shown by All Classes ofLenders--$364,000,000 Cutby Local Institutions. Drop in Discounts. Course of Brokers' Loans. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/state-police-troop-moves-quarters.html | State Police Troop Moves Quarters. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/how-income-tax-reduction-would-affect-individuals.html | How Income Tax Reduction Would Affect Individuals | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/wheat-is-firmer-buoyed-by-stocks-net-gains-of-1-to-1-cents-recorded.html | WHEAT IS FIRMER, BUOYED BY STOCKS; Net Gains of 1 to 1 Cents Recorded After Erratic Fluctuations. WET WEATHER LIFTS CORN Liquidation in Oats Is Readily Absorbed--December DeliveryLeads Rye's Rise. Foreign Demand Is Active. Corn Buying Is Mainly Local. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/man-shot-in-auto-dies-flushing-woman-who-was-with-him-is-detained.html | MAN, SHOT IN AUTO, DIES; Flushing Woman Who Was With Him Is Detained as Witness. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/notre-dame-team-cheered-by-6000-largest-mass-meeting-in-colleges.html | NOTRE DAME TEAM CHEERED BY 6,000; Largest Mass Meeting in College's History Held AroundBonfire 60 Feet High.CAMPUS CAY WITH BANNERSLegend of Biggest Is "Beat Southern California"-- Rockne DirectsTwo-Hour Drill. Drill Lasts Two Hours. Rockne Spurs Players On. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ericsson-society-to-honor-its-dead.html | Ericsson Society to Honor Its Dead. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/urges-state-farmers-to-reorganize-crops-morgenthan-says-they-must.html | URGES STATE FARMERS TO REORGANIZE CROPS; Morgenthan Says They Must Grow Those Best Suited to Soil to Meet Outside Rivalry. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/canadiens-play-33-tie-with-ottawa-crowd-of-8000-sees-team-battle-to.html | CANADIENS PLAY 3-3 TIE WITH OTTAWA; Crowd of 8,000 Sees Team Battle to Deadlock in Opening ofHockey Season in Ottawa. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/bombers-attack-chicago-official-home-of-assistant-corporation.html | BOMBERS ATTACK CHICAGO OFFICIAL; Home of Assistant Corporation Counsel Partly Wrecked by Blast—None Hurt. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/tapestries-to-be-sold-famous-orleans-series-will-be-auctioned-here.html | TAPESTRIES TO BE SOLD.; Famous Orleans Series Will Be Auctioned Here on Nov. 22. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/urges-wider-power-for-utility-board-van-namee-says-it-should-have.html | URGES WIDER POWER FOR UTILITY BOARD; Van Namee Says It Should Have Access to Books of Holding Companies.SEVERAL TILTS AT HEARING Stone Protests Against Bonbright'sRequest In Policy on WaterRights as Waste of Time. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/so-california-has-drill-stops-off-at-mcpherson-kan-to-work-out-on.html | SO. CALIFORNIA HAS DRILL.; Stops Off at McPherson, Kan., to Work Out on Snow-Covered Field. Edelson Not to Fly to Game. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/london-soon-to-have-socialist-theatre-independent-laborites-sponsor.html | LONDON SOON TO HAVE SOCIALIST THEATRE; Independent Laborites Sponsor It to Bring Worth-While Plays to Masses at Nominal Price. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/gillettes-tour-to-begin-tonight.html | Gillette's Tour to Begin Tonight. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/the-school-situation.html | The School Situation. | True | I.H. LUTZIN. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/plane-rio-de-janeiro-at-havana.html | Plane Rio de Janeiro at Havana. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/bail-set-at-1000000-michigan-man-is-second-allegd-kidnapper-held.html | BAIL SET AT $1,000,000.; Michigan Man Is Second Allegd Kidnapper Held in Heavy Bond. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/transportation-board-lease-recorded.html | Transportation Board Lease Recorded | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/miss-waring-leads-in-pinehurst-golf-scores-an-88-to-win-both-gross.html | MISS WARING LEADS IN PINEHURST GOLF; Scores an 88 to Win Both Gross and Net in Women's Silver Foils Play. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/die-meistersinger-sung-again.html | "Die Meistersinger" Sung Again. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/reassures-stockholders-guggenheim-says-his-holdings-of-american.html | REASSURES STOCKHOLDERS; Guggenheim Says His Holdings of American Smelting Are Intact. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/art-centre-unites-with-arts-council-merger-oaf-two-groups-is-made.html | ART CENTRE UNITES WITH ARTS COUNCIL; Merger oaf Two Groups is Made Possible by Grant From Carnegie Corporation. THEIR PURPOSES SIMILAR Each Holds Many Exhibitions to Increase Public Appreciation of Cultural Progress. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hoover-is-opposed-on-public-domain-representative-french-objects-to.html | HOOVER IS OPPOSED ON PUBLIC DOMAIN; Representative French Objects to State Control--Commission Meets on Nov. 23. DIVISION IS NOW EXPECTED Sharp Difference of Opinion Seen as Likely During Discussion of Subject. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/fog-hampers-hamilton-prevents-last-hard-drill-for-union-game.html | FOG HAMPERS HAMILTON.; Prevents Last Hard Drill for Union Game Tomorrow. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/banking-circles-see-turn-for-the-better-several-developments-cited.html | BANKING CIRCLES SEE TURN FOR THE BETTER; Several Developments Cited as Presaging Recovery of the Stock Market. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/columbia-jayvee-to-play-to-meet-samuel-johnson-eleven-todayfreshman.html | COLUMBIA JAYVEE TO PLAY.; To Meet Samuel Johnson Eleven Today--Freshman Harriers to Run. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/clue-on-brain-disease-dutch-professor-believes-he-has-isolated.html | CLUE ON BRAIN DISEASE.; Dutch Professor Believes He Has Isolated Bacillus Responsible. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/west-virginia-departs-28-players-leave-for-game-with-georgetown-in.html | WEST VIRGINIA DEPARTS.; 28 Players Leave for Game With Georgetown in Washington. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/psychiatrist-named-for-yale-institute-dr-eugene-kahn-of-munich-will.html | PSYCHIATRIST NAMED FOR YALE INSTITUTE; Dr. Eugene Kahn of Munich Will Come to New Department in School of Medicine. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/cornell-team-leaves-for-dartmouth-game-34-in-squad-entrains-for.html | CORNELL TEAM LEAVES FOR DARTMOUTH GAME; 34 in Squad Entrains for Hanover After Passing, Kicking and Signal Drill. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/honor-oarsmen-tonight-over-1000-columbia-alumni-and-students-to.html | HONOR OARSMEN TONIGHT.; Over 1,000 Columbia Alumni and Students to Attend Dinner. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/money.html | MONEY. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ohio-dry-agent-convicted-he-faces-1-to-20-years-for-shooting.html | OHIO DRY AGENT CONVICTED; He Faces 1 to 20 Years for Shooting Restaurant Man During Raid. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/english-bank-suspends-j-horstman-co-say-they-are-victims-of.html | ENGLISH BANK SUSPENDS.; J. Horstman & Co. Say They Are Victims of Fraudulent Transactions. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/princeton-holds-final-home-drill-varsity-lines-up-against-scrubs.html | PRINCETON HOLDS FINAL HOME DRILL; Varsity Lines Up Against Scrubs Which Try Attack Yale Is Expected to Use. NO CHANGES IN ELEVEN Thirty-two Players Leave Today for New Haven--Will Limber Up in the Yale Bowl. | True | Special to The New York Times. | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/brief-note-from-will-rogers-on-voodoos-and-prosperity.html | Brief Note From Will Rogers On Voodoos and Prosperity | True | WILL ROGERS. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/red-cross-rollcall.html | RED CROSS ROLL-CALL. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/1102729-estate-left-by-f-tobias-nephews-and-nieces-share-bulk.html | $1,102,729 ESTATE LEFT BY F. TOBIAS; Nephews and Nieces Share Bulk --Sister Gets Life Income-- 17 Charities Benefit. MUCH WORTHLESS STOCK Owned More Than 200 Different Issues, Consisting Mainly of Mines and Oil. Angela Roos Left $13,334. Dr. W.B. Hale's Estate. C. Allen Gilbert's Property $68,689. Estate of Walter S. Mack. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/arrested-in-truck-strike-eight-held-in-neward-accused-of.html | ARRESTED IN TRUCK STRIKE.; Eight Held in Neward Accused of Intimidation Activities. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/psal-hockey-tonight-jamaica-to-play-jeffersonlane-six-to-oppose.html | P.S.A.L. HOCKEY TONIGHT.; Jamaica to Play Jefferson--Lane Six to Oppose Boys. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/british-peers-say-army-is-below-safety-point-warn-government.html | British Peers Say Army Is Below Safety Point; Warn Government Against Any Further Cuts | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/holdings-of-discounted-bills-show-decrease-in-banks-report-to-the.html | Holdings of Discounted Bills Show Decrease In Bank's Report to the Reserve Board | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/yaleprinceton-game-on-radio-with-notre-dames-california.html | Yale-Princeton Game on Radio With Notre Dame-S. California | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mayor-fogartys-vote-20306.html | Mayor Fogarty's Vote 20,306. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/countess-seeks-separation.html | Countess Seeks Separation. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/bearers-at-handy-burial-all-will-be-princeton-graduates-services-to.html | BEARERS AT HANDY BURIAL.; All Will Be Princeton Graduates-- Services to Be Held Today. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rm-searles-associated-gas-stock.html | R.M. Searle's Associated Gas Stock. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/long-workout-held-in-fog-by-navy-team-gannon-shows-up-well-as-a.html | LONG WORKOUT HELD IN FOG BY NAVY TEAM; Gannon Shows Up Well as a Running Back in Scrimmage With Squad B. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/columbia-finishes-practice-for-penn-rehearses-formations-in-dummy.html | COLUMBIA FINISHES PRACTICE FOR PENN; Rehearses Formations in Dummy Scrimmage--Line and Backs in Special Session. STANCZYK READY TO PLAY Veteran Fullback Practically Recovered From Leg Injury--ReservesShow Marked Improvements. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/boston-six-wins-from-detroit-52-champions-open-league-season-with.html | BOSTON SIX WINS FROM DETROIT, 5-2; Champions Open League Season With Easy Triumph onthe Loser's Rink.WEILAND SCORES TWICEHis Passes Also Aid in Two MoreBruins' Tallies--Gainor andOwen Star for Victors. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/friedman-victor-in-bout.html | Friedman Victor in Bout. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/another-game-for-brooklyn-cc.html | Another Game for Brooklyn C.C. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/two-more-groups-back-dress-strike-preliminary-negotiations-end-as.html | TWO MORE GROUPS BACK DRESS STRIKE; Preliminary Negotiations End as Contractors and Jobbers Pledge Aid to Union. WALKOUT TO FOLLOW Jobbers' Representative Backs General Aim of Workers, but Does Not Accept All Terms. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/gem-dealer-admits-guilt-will-be-sentenced-monday-in-smuggling-plot3.html | GEM DEALER ADMITS GUILT.; Will Be Sentenced Monday in Smuggling Plot--3 to Stand Trial. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sign-naturalization-pact-czecheslovakia-and-washington-put-treaty.html | SIGN NATURALIZATION PACT.; Czecheslovakia and Washington Put Treaty In Force. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/250000000-suit-on-us-steel-ended-bethlehem-drops-action-when-rival.html | $250,000,000 SUIT ON U.S. STEEL ENDED; Bethlehem Drops Action When Rival Agrees to Pay Royalties on Gray Beam Manufacture. PEACE LAID TO M.C. TAYLOR He Started Negotiations Which Brought About Settlement of Row Over Patents. Terms of Settlement. Royalties to Be Paid. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/high-school-pupils-fail-in-news-tests-analysis-shows-only-41-per.html | HIGH SCHOOL PUPILS FAIL IN NEWS TESTS; Analysis Shows Only 41 Per Cent of Questions on Current Events Were Answered Correctly. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/colgate-engages-in-2hour-session-first-eleven-kept-intact-as.html | COLGATE ENGAGES IN 2-HOUR SESSION; First Eleven Kept Intact as Strenuous Practice for the Syracuse Game Is Ended. SQUAD WILL LEAVE TODAY 25 Players Will Spend Night Before Contest at Cazonovia--Student Interest High. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/new-rails-for-central-vermont.html | New Rails for Central Vermont. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/gold-exports-1203000-federal-reserve-reports-468000-imported-week.html | GOLD EXPORTS $1,203,000.; Federal Reserve Reports $468,000 Imported Week Ended Wednesday. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/van-den-heuvel-to-retire-commodore-of-holland-america-line-on-last.html | VAN DEN HEUVEL TO RETIRE.; Commodore of Holland America Line on Last Voyage Here. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/asks-aid-of-women-for-state-dry-law-campbell-tells-federation-at.html | ASKS AID OF WOMEN FOR STATE DRY LAW; Campbell Tells Federation at Albany Its Members Should Demand Enforcement. ASSAILS "WET" HOSTESSES Prohibition Chief Deplores Failure of Whalen to Invoke Nuisance Law Against Speakeasies. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/will-bars-short-hair-jewelry-and-movies-los-angeles-man-in-bequests.html | WILL BARS SHORT HAIR, JEWELRY AND MOVIES; Los Angeles Man in Bequests Fixed Conduct of Grandchildren and Ministers. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hoover-at-luncheon-talks-to-party-chiefs-visit-of-huston-williams.html | HOOVER AT LUNCHEON TALKS TO PARTY CHIEFS; Visit of Huston, Williams and Burke to White House Sets Political Gossip Going. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jockey-geving-wins-with-his-3-mounts-rides-fins-race-on-first.html | JOCKEY GEVING WINS WITH HIS 3 MOUNTS; Rides Fins Race on First Mission, Odds-On, to Take theLatonia Feature Easily.GREAT SPORT NOSE VICTORGeving Gets Him Up in Last Stride to Beat Eleven Sixty--Scores on Fretwell in Opener. Winner Pays $3.32 for $2. Runs Past All the Others. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/15-games-for-upsala-five-season-opens-dec-7-with-cooper-unionyale.html | 15 GAMES FOR UPSALA FIVE.; Season Opens Dec. 7 With Cooper Union--Yale Second on Schedule. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/single-rome-paper-lauds-hoover-speech-tribuna-alone-comments.html | SINGLE ROME PAPER LAUDS HOOVER SPEECH; Tribuna Alone Comments Favorably on Plan for FoodShip Immunity. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/filipino-leaders-gloomy-independence-mission-members-warn-against.html | FILIPINO LEADERS GLOOMY.; Independence Mission Members Warn Against Great Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/cotton-consumption-larger-in-october-home-mill-takings-a-high.html | COTTON CONSUMPTION LARGER IN OCTOBER; Home Mill Takings a High Autumn Record, Exports Largest Since 1926. | True |  | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/testifies-mrs-wigley-told-love-for-crespi-woman-friend-on-stand-in.html | TESTIFIES MRS. WIGLEY TOLD LOVE FOR CRESPI; Woman Friend on Stand in $1,000,000 Waco Alienation Suit Against Owner of Paper Here. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hyde-for-forestry-on-bad-farm-lands-secretary-in-chicago-speech.html | HYDE FOR FORESTRY ON BAD FARM LANDS; Secretary in Chicago Speech Proposes Government Take Over Sub-Marginal Tracts. LAYS ILLS TO EXPANSION Land Grant Colleges Are Told We Have a Surplus of 150,000,000 Cultivable Acres. | True |  | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/urges-indians-to-revolt-communist-international-assails-british.html | URGES INDIANS TO REVOLT.; Communist International Assails British Labor Government. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hearst-asks-hoover-to-reassure-public-in-open-letter-he-also-calls.html | HEARST ASKS HOOVER TO REASSURE PUBLIC; In Open Letter He Also Calls for Stimulating 'Legitimate' Federal Reserve Activities. | True |  | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dense-fog-ties-up-traffic-in-harbor-liners-are-delayed-and-many.html | DENSE FOG TIES UP TRAFFIC IN HARBOR; Liners Are Delayed and Many Thousands of Commuters Are Late for Work. COLLISION BARELY AVERTED Crowds Unruly at Staten Island Terminal--Statendam Passengers Held on Ship Till Mist Clears. | True |  | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/benefit-today-for-big-sisters.html | Benefit Today for Big Sisters. | True |  | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/release-3-schedules-for-teams-at-union-varsity-and-freshman.html | RELEASE 3 SCHEDULES FOR TEAMS AT UNION; Varsity and Freshman Basketball and 1930 Varsity Football Lists Are Completed. | True |  | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mrs-mary-bethune-to-speak.html | Mrs. Mary Bethune to Speak. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/pietkiewicz-who-beat-nurmi-to-said-for-us-on-wednesday.html | Pietkiewicz, Who Beat Nurmi, To Said for U.S. on Wednesday | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/bank-is-reorganized-new-directors-and-officers-of-hanover-trust.html | BANK IS REORGANIZED.; New Directors and Officers of Hanover Trust Elected. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/promotions-by-railroad-new-york-central-fills-vacancies-caused-by.html | PROMOTIONS BY RAILROAD.; New York Central Fills Vacancies Caused by Two Deaths. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/toscanini-causes-furor-with-bolero-performance-of-ravels-work.html | TOSCANINI CAUSES FUROR WITH 'BOLERO'; Performance of Ravels Work, Played for First Time Here, Brings Shouts and Cheers. 'BASQUE VENUS' IS NOISY Hermann Hans Wetzler's 'Symphonic Dance.' Also a Novelty,Proves to Be Futile Music. | True | By Olin Downes. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rubber-80-to-90-points-up-closing-is-firm-with-total-sales-for-the.html | RUBBER 80 TO 90 POINTS UP; Closing Is Firm With Total Sales for the Day 2,330 Tons. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dinner-to-walter-edges-representative-eaton-to-give-a-farewell.html | DINNER TO WALTER EDGES.; Representative Eaton to Give a Farewell Party for Senator. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/600-in-south-africa-held-for-poll-tax-400-police-make-raid-in.html | 600 IN SOUTH AFRICA HELD FOR POLL TAX; 400 Police Make Raid in Durban, Using Tear Gas Bombsto Subdue Natives.MANY PAY THE $5 LEVYTension Reduced as ThousandsHear of Government Measureand Discharge Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/flora-woodmans-recital-english-soprano-receives-welcome-as-she.html | FLORA WOODMAN'S RECITAL.; English Soprano Receives Welcome as She Begins Tour Here. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/burlap-futures-hold-steady.html | Burlap Futures Hold Steady. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/maps-defense-of-city-general-drum-says-new-york-could-be-occupied.html | MAPS DEFENSE OF CITY.; General Drum Says New York Could Be Occupied by Troops in an Hour. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/real-estate-financing.html | REAL ESTATE FINANCING. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/to-aid-crittenton-league-matinee-of-opera-don-giovanni-on-dec-12.html | TO AID CRITTENTON LEAGUE.; Matinee of Opera "Don Giovanni" on Dec. 12 Taken Over. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mrs-thomas-l-leeming-hostess.html | Mrs. Thomas L. Leeming Hostess. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/barnard-clubs-dance-tonight.html | Barnard Club's Dance Tonight. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/senators-refuse-to-quit-on-tariff-night-sessions-on-revolt-of-the.html | SENATORS REFUSE TO QUIT ON TARIFF; NIGHT SESSIONS ON; Revolt of the "Young Republicans" Defeats the Adjournment Plan, 51 Votes to 34.--PARTY HEADS FORCED ASIDE--With Loss of Simmons Motionto End on Nov. 23, Chamber Gives Priority for Farm Items.--MILK DUTIES INCREASED--Fresh Milk Rate Put at 6 Cents, Other Dairy Tariffs Up Equally--Wood Flooring Kept "Free." Group Seen as Ambitious. SENATORS REFUSE TO QUIT ON TARIFF "Business Interests" Considered. Leaders Explain Position. Action on Wood Rates. Vote to Take up Farm Items. Duty on Oats Increased. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/eielson-saves-man-from-arctic-wastes-returns-to-nome-after-450mile.html | EIELSON SAVES MAN FROM ARCTIC WASTES; Returns to Nome After 450-Mile Flight--To Make Trips for 5 Other Stranded Fur Collectors. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dance-by-prosperity-shops-friends.html | Dance by Prosperity Shop's Friends. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/lady-astor-teased-as-afraid-in-giving-up-flight-on-r101.html | Lady Astor Teased as Afraid In Giving Up Flight on R-101 | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/text-of-rules-under-which-the-new-bank-of-international-settlements.html | Text of Rules Under Which the New Bank of International Settlements Will Operate | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/lavecque-likely-to-start-expected-to-be-lafayette-fullback-against.html | LAVECQUE LIKELY TO START; Expected to Be Lafayette Fullback Against Temple Tomorrow. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sees-our-navy-plans-unchanged-by-visit-macdonald-says-modifying.html | SEES OUR NAVY PLANS UNCHANGED BY VISIT; MacDonald Says Modifying Depends on Parley--LeyguesSpeaks for Big Navy. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hoover-arms-policy-is-praised-by-ely-but-general-assails-unnamed.html | HOOVER ARMS POLICY IS PRAISED BY ELY; But General Assails Unnamed Minister for War Views Expressed on Armistice Day. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ingraham-again-heads-2234663-gifts-received-by-institution-it-is.html | INGRAHAM AGAIN HEADS; $2,234,663 Gifts Received by Institution, It Is Reported at Corporation Meeting. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/discuss-art-in-industry-reyburn-blumenthal-and-carder-address.html | DISCUSS ART IN INDUSTRY.; Reyburn, Blumenthal and Carder Address Architectural League. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/punished-in-auto-death-chilean-diplomats-wife-must-pay-french.html | PUNISHED IN AUTO DEATH.; Chilean Diplomat's Wife Must Pay French Family $1,000. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/purdue-and-iowa-ready-for-clash-elevens-in-top-form-for-vital-game.html | PURDUE AND IOWA READY FOR CLASH; Elevens in Top Form for Vital Game of Big Ten Tomorrow at Lafayette. MICHIGAN IN FINAL DRILL Will Engage Minnesota at Minneapolis--Chicago Team WillPlay Illinois. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mginnity-iron-man-of-baseball-dies-succumbs-after-three-months.html | M'GINNITY, IRON MAN OF BASEBALL, DIES; Succumbs After Three Months' Illness at Daughter's Home in Brooklyn. LONG A STAR WITH GIANTS In 1904 He Pitched in 51 Games-- Veteran Ended Career in Minors Only Four Years Ago. Received Nickname in 1900. Had Puzzling Underhand Style. Pitched When He Was 54. Team-Mate of Matty. | True | Times Wide World Photo. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/air-line-cuts-rates-70-transcontinental-transport-fare-to-be-26743.html | AIR LINE CUTS RATES $70.; Transcontinental Transport Fare to Be $267.43 Tomorrow. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items In 1929 Compared With Preceding Years. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/call-money-scheme-helped-loot-bank-flint-mich-plotters-would-send.html | CALL MONEY SCHEME HELPED LOOT BANK; Flint (Mich.) Plotters Would Send Customers' Money Here and Then Speedily Recall It. FOR USE IN OWN SCHEMES No Record Left of Transaction-- Forgery and Other Methods Used in "Air-Tight" Plans. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/manhattan-in-shape-for-ccny-contest-squad-put-through-light-drill.html | MANHATTAN IN SHAPE FOR C.C.N.Y. CONTEST; Squad Put Through Light Drill Stressing Perfection of Forward Passing Plays. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/japanese-wins-back-son-adoption-by-chinese-couple-nullified-pending.html | JAPANESE WINS BACK SON.; Adoption by Chinese Couple Nullified Pending Divorce Action. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/wagner-squad-is-ready-two-teams-drilled-to-meet-cooper-union.html | WAGNER SQUAD IS READY.; Two Teams Drilled to Meet Cooper Union Tomorrow. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/protests-carpet-labels-turkey-joins-persia-in-complaint-against.html | PROTESTS CARPET LABELS.; Turkey Joins Persia in Complaint Against American Rug Makers. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/bowie-stake-races-draw-large-fields-flying-heels-and-spinach-are.html | BOWIE STAKE RACES DRAW LARGE FIELDS; Flying Heels and Spinach Are Among 61 Named to Start in the Endurance Handicap. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/wholesale-index-falls-reaches-lowest-point-since-april-1927building.html | WHOLESALE INDEX FALLS.; Reaches Lowest Point Since April, 1927--Building Materials Up. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/denies-crash-hit-france-cheron-tells-deputies-funds-in-new-york-are.html | DENIES CRASH HIT FRANCE; Cheron Tells Deputies Funds in New York Are Safe. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/thaw-judgment-is-filed-verdict-for-club-hostess-totals-25313-with.html | THAW JUDGMENT IS FILED.; Verdict for Club Hostess Totals $25,313 With Costs of Action. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/exgov-smith-quits-metropolitan-life-resigns-as-director-because-of.html | EX-GOV. SMITH QUITS METROPOLITAN LIFE; Resigns as Director Because of "Ethics" in Simultaneously Holding Empire State Post. LOAN QUESTION INVOLVED Company to Build on Waldorf Site Is Seeking Financing From the Insurance Concern, He Says. Resigned in September. F. de L. Brown an Associate. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jj-mcdougall-dead-nova-scotia-mines-superintendent-for-british.html | J.J. McDOUGALL DEAD.; Nova Scotia Mines Superintendent for British Empire Steel Corp. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/the-treasurys-move.html | THE TREASURY'S MOVE. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/deals-in-new-jersey-business-building-on-jersey-city-corner-changes.html | DEALS IN NEW JERSEY.; Business Building on Jersey City Corner Changes Hands. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/nonferrous-metals-irregular-in-demand-lead-market-improves-while.html | NON-FERROUS METALS IRREGULAR IN DEMAND; Lead Market Improves, While Copper, Tin and Zinc Decline in Week. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/regulation-strict-in-freight-service-jn-haines-tells-traffic-club.html | REGULATION STRICT IN FREIGHT SERVICE; J.N. Haines Tells Traffic Club Schedules Are Comparable to Those of Passenger Trains. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/new-childs-restaurant-opens.html | New Childs Restaurant Opens. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/to-fix-plans-today-for-muldoon-fete-sponsors-to-perfect.html | TO FIX PLANS TODAY FOR MULDOON FETE; Sponsors to Perfect Arrangements for Testimonial onNov. 29 in Biltmore.--500 TO 800 WILL ATTEND--Notables in Many Fields Will Join in Tribute to Renowned Figure in Sport, Nearing 85. Simplicity to Mark Dinner. Commissioner Agreeable to Plans. | True | International Newsreel Photo. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/telephone-merger-in-midwest.html | Telephone Merger in Midwest. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/a-son-to-mrs-arnold-l-yates.html | A Son to Mrs. Arnold L. Yates. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/colombia-absolves-president-of-charges-house-committee-finds-he-did.html | COLOMBIA ABSOLVES PRESIDENT OF CHARGES; House Committee Finds He Did Not Violate Constitution in Declaring Martial Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/6000000-losses-seen-in-bankruptcy-customers-of-bankers-capital.html | $6,000,000 LOSSES SEEN IN BANKRUPTCY; Customers of Bankers' Capital Chain Suffered to That Extent, Mintzer Estimates. ASSETS PUT AT $100,000 50 Witnesses Subpoenaed--Tuttle Says Concerns Sold Stocks to Each Other to Raise Prices. Called Most Complicated Scheme. Paid $21 Dividend Last January. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/united-fruit-buys-cuyamel-is-report-tropical-fruit-producers-and.html | UNITED FRUIT BUYS CUYAMEL, IS REPORT; Tropical Fruit Producers and Ship Owners Merged, New Orleans Hears. ARE RIVALS IN SAME LINES United Operates in Seven Caribbean Countries and Cuyamel in Honduras and Nicaragua. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/socialists-honor-debs-tonight.html | Socialists Honor Debs Tonight. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/acceptance-rates-cut-twice-in-day-reductions-of-18-of-1-each-are.html | ACCEPTANCE RATES CUT TWICE IN DAY; Reductions of 1/8 of 1% Each Are Sixth and Seventh in About Three Weeks. HEAVY DEMAND REFLECTED Difficulty Reported in Finding Supply--Yield Now Lowest SinceJuly, 1928. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/asks-aid-for-porto-rico-roosevelt-tells-golden-rule-body-here-many.html | ASKS AID FOR PORTO RICO.; Roosevelt Tells Golden Rule Body Here Many Children Are Starving. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/assails-congress-for-a-lax-capital-brookhart-says-washington-sets.html | ASSAILS CONGRESS FOR A LAX CAPITAL; Brookhart Says Washington Sets Poor Example of Law Enforcement for Country.CALLS IT NATIONAL CONCERNIn the Meantime, Another GrandJury Takes Up the Mrs. McPherson Murder Mystery. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/body-of-man-found-on-lewisohn-estate-fourth-in-greenburgh-township.html | BODY OF MAN FOUND ON LEWISOHN ESTATE; Fourth in Greenburgh Township in Six Months--Police Believe Death Was Accidental. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/suicide-of-premier-traced-to-worries-note-left-by-sir-abdul-muhsin.html | SUICIDE OF PREMIER TRACED TO WORRIES; Note Left by Sir Abdul Muhsin of Iraq Says He Tired of Being Called Traitor. BIG EXPENSES ALSO FACTOR Funeral of 10,000 Marchers Seen by 150,000--King Calls at Minister's Home. Loss Called Irreparable. Son Refuses to Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/morgan-to-fight-on-coast.html | Morgan to Fight on Coast. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/corporation-reports-national-supply-company-hf-wilcox-oil-and-gas.html | CORPORATION REPORTS.; National Supply Company. H.F. Wilcox Oil and Gas. Beneficial Industrial Loan. Brooklyn National Life. Coty, Inc. Burma Corporation. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/building-total-large-in-tenmonth-period-manhattan-plans-filed-from.html | BUILDING TOTAL LARGE IN TEN-MONTH PERIOD; Manhattan Plans Filed From Jan. 1 to Oct. 31 Show $223,413,070 Increase. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/naval-architects-back-safety-work-urge-government-to-ratify-sea.html | NAVAL ARCHITECTS BACK SAFETY WORK; Urge Government to Ratify Sea Convention Drafted by International Conference.BUILDING GAINS ANNOUNCEDH.L. Ferguson Says Shipyards Face Prosperous Year and AreGetting Many Contracts. Many Contracts Awarded. Tells of Increasing Safety. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/20000-will-see-big-husking-bee-twelve-contestants-entered-in-corn.html | 20,000 WILL SEE BIG HUSKING BEE; Twelve Contestants Entered in Corn States Event at Platte City, Mo., Today. RADIO WILL DESCRIBE IT Veterans in the Art of Shucking Are Expected to Make the Struggle Lively. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jockey-club-has-meeting-only-routine-business-transacted-at-monthly.html | JOCKEY CLUB HAS MEETING.; Only Routine Business Transacted at Monthly Gathering. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/4500-gift-is-made-to-flower-hospital-contribution-from-alumnus-is.html | $45,00 GIFT IS MADE TO FLOWER HOSPITAL; Contribution From Alumnus Is Anonymous--An Ex-Patient Sends $3. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/paris-denies-plan-to-heap-up-gold-bank-of-france-officials-say-that.html | PARIS DENIES PLAN TO HEAP UP GOLD; Bank of France Officials Say That Would Be Poor Policy, Explaining Accumlation. DEEM RESERVE NORMAL They Assert State Institution Has Not Lent Money in This City for Speculative Purposes. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hoover-wont-press-food-ship-proposal-president-is-said-to-have-no.html | HOOVER WON'T PRESS FOOD SHIP PROPOSAL; President Is Said to Have No Intention of Calling a World Parley on Question. RESTS ON ARMISTICE PLEA He Awaits Crystalizing of Public Opinion on Suggestion to Exempt Such Vessels in War. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/cotton-futures-gain-7-to-12-points-upturn-in-quotations-of.html | COTTON FUTURES GAIN 7 TO 12 POINTS; Upturn in Quotations of Securities and CommoditiesHelps Sentiment.SELLING PRESSURE FADESFarm Board's Advances to GrowersAre to Be at 16 Cents, Says New Statement. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mcandrews-out-of-game-villanova-backs-injury-to-keep-him-from.html | McANDREWS OUT OF GAME.; Villanova Back's Injury to Keep Him From Davis-Elkins Contest. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/stocks-gain-in-montreal.html | Stocks Gain in Montreal. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/1187904-deficit-for-paper-company-internationals-loss-in-third.html | $1,187,904 DEFICIT FOR PAPER COMPANY; International's Loss in Third Quarter Compares With $1,278,895 in Second. MET REVENUE $1,022,603 $2,430,668 for Nine Months--Assets $75,461,000 on Sept. 30, With Liabilities $24,586,000. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/aim-to-widen-strike-on-subway-work-union-officials-plan-to-call-out.html | AIM TO WIDEN STRIKE ON SUBWAY WORK; Union Officials Plan to Call Out More Men Today and All in City Next Week. SAY 600 HAVE LEFT JOBS But Bronx Contractors Assert Most of Forces Are at Work and Operations Are Normal. TWO ARRESTS REPORTED Transportation Board Keeps Hands Off, Holding Adjustment Is Up to the Two Sides. Three Locals Represented. Employers Minimize Strike. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/victory-forecast-for-ortiz-rubio-mexican-party-chief-predicts-big.html | VICTORY FORECAST FOR ORTIZ RUBIO; Mexican Party Chief Predicts Big Margin on Sunday for His Candidate. VIOLENCE HELD UNLIKELY Almazan and Perez Trevino Are Said to Be Slated for Cabinet Posts-- Calles Returning Dec. 5. Post for Perez Trevina Forecast. Principles Declared Unassailed. "MANUEL PEREZ TREVINO." Little Violence Expected. Police and Firemen to Keep Order. Generals Confer with Calles. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/golfers-expenses-still-undecided-executive-committee-of-us-ga.html | GOLFERS' EXPENSES STILL UNDECIDED; Executive Committee of U.S. G.A. Withholds Action After Long Session in the Belmont. RAMSAY IS NON-COMMITTAL Bobby Jones Parries All Queries on Proposal to Defray Cost of Trip of Lesley Cup Players. | True | By William D. Richardson. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/williams-tries-new-plays-prepares-formations-for-amherst-tuttle.html | WILLIAMS TRIES NEW PLAYS.; Prepares Formations for Amherst-- Tuttle Will Start. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rally-in-all-markets-prices-rise-on-curb-over-counter-and-on-cotton.html | RALLY IN ALL MARKETS; Prices Rise on Curb, Over Counter and on Cotton and Grain Exchanges. STANDARD OIL A LEADER Opening Order is 40,000 Shares at 59--Cheers on Exchange Greet Advance. SOME LIQUIDATION EVIDENT Reduction of $710,000,000 Is Made in Brokers' Loans-- Acceptance Rate Cut. Gains in Leading Stocks. Evidence of Public Confidence. Three Tests of Market. Trading at Rapid Pace. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/everett-colbys-at-white-house.html | Everett Colbys at White House. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/chelsea-bank-issue-subscribed.html | Chelsea Bank Issue Subscribed. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/burial-may-be-in-west-relatives-in-oklahoma-where-he-lived-making.html | BURIAL MAY BE IN WEST.; Relatives in Oklahoma, Where He Lived, Making Arrangements. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/the-international-bank.html | THE INTERNATIONAL BANK. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/new-york-broker-to-wed.html | New York Broker to Wed. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/smuts-will-speak-here-he-is-coming-as-guest-of-league-of-nations-as.html | SMUTS WILL SPEAK HERE.; He Is Coming as Guest of League of Nations Association. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/goods-condition-turns-for-worse-physicians-are-called-into.html | GOOD'S CONDITION TURNS FOR WORSE; Physicians Are Called Into Consultation at War Secretary's Bedside.LATER HE FALLS ASLEEP Patient Is Lucid During the Day, Sending Orders to HisSubordinates. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/domestic-bond-prices-are-lowest-since-1925-most-convertibles-off.html | DOMESTIC BOND PRICES ARE LOWEST SINCE 1925; Most Convertibles Off Again-- New Low Marks Numerous-- Government Obligations Up. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/fall-squash-tennis-opens-today.html | Fall Squash Tennis Opens Today. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/fugitive-is-seized-in-the-sandlands-case-detroit-man-caught-in.html | FUGITIVE IS SEIZED IN THE SANDLANDS CASE; Detroit Man Caught in Chicago Denies Any Part in the Death of Prohibition Agent. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/complaints-invited-on-westchester-land-prosecutors-say-they-will.html | COMPLAINTS INVITED ON WESTCHESTER LAND; Prosecutors Say They Will Consider Any 'Reasonable' Ones Madeby Responsible Citizens. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/thug-is-found-slain-in-car-in-broadway-body-of-racketeer-taken-for.html | THUG IS FOUND SLAIN IN CAR IN BROADWAY; Body of Racketeer, Taken for a 'Ride,' Discovered by Street Cleaner at La Salle St. SHOT 6 TIMES AND BRANDED Mortimer Schubert, With Record of 18 Arrests, Called Feud Victim-- Whalen Directs Investigation. Was a Marked Man. Six Wounds in Body. Score of Detectives at Work. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/lester-s-carroll-dies-in-the-subway-vice-president-of-american.html | LESTER S. CARROLL DIES IN THE SUBWAY; Vice President of American Locomotive Company Collapses on Train.SEEMED IN GOOD HEALTHHad Charge of Purchases for HisOrganization-- Formerly anOfficial of Railroads. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jail-for-politician-republican-leader-sentenced-in-pittsburgh-on.html | JAIL FOR POLITICIAN.; Republican Leader Sentenced in Pittsburgh on Dry Charge. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/death-saves-woman-from-being-evicted-policeman-and-marshal-find.html | DEATH SAVES WOMAN FROM BEING EVICTED; Policeman and Marshal Find Widow's Body in Bed--Believed to Have, Suecumbed 10 Days Ago. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/riordan-was-insane-catholic-news-holds-editorial-in-explaining.html | RIORDAN WAS INSANE, CATHOLIC NEWS HOLDS; Editorial in Explaining Burial Dispensation Says Bishop Dunn Investigated. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/goldsmith-ms-brings-24000-at-london-dickens-manuscript-fetches.html | GOLDSMITH MS. BRINGS $24,000 AT LONDON; Dickens Manuscript Fetches $9,250--English Buyer Pays $600 for Washington Letter. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/recreation-leaders-dine-at-white-house-president-and-mrs-hoover.html | RECREATION LEADERS DINE AT WHITE HOUSE; President and Mrs. Hoover Discuss With their Guests the Promotion of Organized Play. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/hagen-starts-campaign-begins-drive-to-win-back-national-pro-title.html | HAGEN STARTS CAMPAIGN.; Begins Drive to Win Back National Pro Title on Coast. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/german-would-make-foodstuffs-of-wood-dr-bergius-urges-hydrolyzation.html | GERMAN WOULD MAKE FOODSTUFFS OF WOOD; Dr. Bergius Urges Hydrolyzation to Reduce Unfavorable Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/goes-on-football-hike-conn-aggie-squad-substitutes-a-walk-for.html | GOES ON FOOTBALL HIKE.; Conn. Aggie Squad Substitutes a Walk for Practice on Field. | True | Special to The New York Times. | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/caraway-by-radio-assails-lobbyists-senator-charges-third-house.html | CARAWAY BY RADIO ASSAILS LOBBYISTS; Senator Charges 'Third House' Members Collect Large Amount and Serve Only Themselves. SAYS THEY PREY ON PUBLIC He Credits the General Disregard for Law to Their Activities in Influencing Legislation. Would Stir Public Hatred. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/lindbergh-to-inspect-secretly-built-plane-los-angeles-manufacturer.html | LINDBERGH TO INSPECT SECRETLY BUILT PLANE; Los Angeles Manufacturer Expects Colonel Sunday--CraftReported as 160-Mile-anHour Racer. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dedicates-college-to-train-preachers-bishop-freeman-describes-aims.html | DEDICATES COLLEGE TO TRAIN PREACHERS; Bishop Freeman Describes Aims and Needs of Episcopal School at Washington. LAUDS A.S. COCHRAN, DONOR Winchester Preiate Takes Part in Impressive Ceremonies in New Building. Is Part of Cathedral Group. "Institution Born in Prayer." Tells Need of College. Bishop Anderson Coming Here. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/statutes-revealed-for-the-world-bank-experts-gathering-at.html | STATUTES REVEALED FOR THE WORLD BANK; Experts' Gathering at Baden-Baden Publishes in PartResults of Its Work.--SPECIAL POSITION FOR US--We Can Join at Any Time on Same Basis as the Original Members. Reveal Central Banks' Stand. STATUTES REVEALED FOR THE WORLD BANK "An American Document." | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/spirited-workout-held-by-yale-squad-forward-pass-stressed-in-last.html | SPIRITED WORKOUT HELD BY YALE SQUAD; Forward Pass Stressed in Last Real Drill--Belief Persists Booth Will Not Start. COACHES POLISH DEFENSE Two Groups Face Princeton Plays in Dummy Scrimmage--Hall Pilot in Signal Rehearsal. Walsh Works With Line. Wilson Has Leg Injury. Weather Is Overcast. | True | By Robert F. Kelley. Special To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/swope-warned-by-judge-former-editor-twice-late-at-trial-for-damages.html | SWOPE WARNED BY JUDGE.; Former Editor Twice Late at Trial for Damages in Auto Case. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/spanish-antiques-bring-8642.html | Spanish Antiques Bring $8,642. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/salmond-is-soloist-in-toronto-festival-british-cellist-gives.html | SALMOND IS SOLOIST IN TORONTO FESTIVAL; British 'Cellist Gives Artistic Performance of Modern English Compositions.BOY SOPRANO ALSO HEARDEdward Murch, Now With GraceChurch Here, Gives Program--Folk Dances Presented. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/federal-probation.html | FEDERAL PROBATION. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/defense-wins-point-in-trial-at-marion-judge-rules-attack-on-mill.html | DEFENSE WINS POINT IN TRIAL AT MARION; Judge Rules Attack on Mill President Had No Bearing on the Rebellion Charge. INDICTMENTS NAME 54 Grand Jury Votes More True Bills, Accusing Textile Strikers of Interfering With the Sheriff. Sheriff Describes Outbreak. 54 More Indictments Found. | True | From a Staff Correspondent of The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/role-for-florence-reed-engaged-to-star-in-the-dowager-empress-of.html | ROLE FOR FLORENCE REED.; Engaged to Star In "The Dowager Empress of China." | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/three-marks-set-at-texas-course-red-mountain-speeds-5-furlongs-in-1.html | THREE MARKS SET AT TEXAS COURSE; Red Mountain Speeds 5 Furlongs in 1:08 1-5 in First Race at Arlington Downs.BRIDE O' THE WIND SCORESRuns 5 Furlongs Over Inner Track in 1: 07 3-5--Old KickapooCuts Six-Furlong Record. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/600-business-men-optimistic-on-trend-survey-shows-general-opinion.html | 600 BUSINESS MEN OPTIMISTIC ON TREND; Survey Shows General Opinion That Commerce and Industry Are Fundamentally Sound. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/woman-testifies-to-amster-gifts-miss-edwards-says-financier-had.html | WOMAN TESTIFIES TO AMSTER GIFTS; Miss Edwards Says Financier Had Always Supported Her and Her Son. BOY IS RESTORED TO HER Returned by Children's Court-- She Will Be Arraigned on Blackmail Charge Today. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/plans-theatre-club-to-try-out-plays-john-trevor-of-ropes-end-would.html | PLANS THEATRE CLUB TO TRY OUT PLAYS; John Trevor of "Rope's End" Would Follow Pattern of the London Theatre Arts. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/free-seats-for-400-youngsters-at-rutgers-tomorrow-even-if-paying.html | Free Seats for 400 Youngsters at Rutgers Tomorrow Even if Paying Fans Are Barred; STAR MISSOURI BACKS WHO ARE EXPECTED TO START AGAINST N.Y.U. TOMORROW. | True | Special to The New York Times.International Newsreel Photo. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/will-make-small-harvester.html | Will Make Small Harvester. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/de-luca-gets-decision-over-scott-in-bout-outpoints-rival-in-10.html | DE LUCA GETS DECISION OVER SCOTT IN BOUT; Outpoints Rival in 10 Rounds at 102d Armory--Schell Knocks Out Guisto. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mansfields-tribute-actor-wrote-poem-to-piper-findlater-of-dargai.html | MANSFIELD'S TRIBUTE.; Actor Wrote Poem to Piper Findlater of Dargai Gap. | True | BEATRICE MANSFIELD. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/poly-prep-wins-62-defeats-mcburney-soccer-team-on-victors-field.html | POLY PREP WINS, 6-2.; Defeats McBurney Soccer Team on Victors' Field. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/adds-to-police-widows-pensions.html | Adds to Police Widows' Pensions. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/newsprint-output-large-total-on-continent-was-393491-tons-in.html | NEWSPRINT OUTPUT LARGE.; Total on Continent Was 393,491 Tons in October. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/assorted-pets-vie-in-show-next-week-5000-creatures-from-goldfish-to.html | ASSORTED PETS VIE IN SHOW NEXT WEEK; 5,000 Creatures From Goldfish to Elephants Entered in First National Exhibit. RAY-RAISED MONKEY IS ONE Lizzie Is Example of What UltraViolet Can Do--Spelling Bear andDancing Dog to Be There. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/petrakis-triumphs-in-three-mat-bouts-scores-impressively-at.html | PETRAKIS TRIUMPHS IN THREE MAT BOUTS; Scores Impressively at GreekAmerican A.C.--Fannos GainsDecision in Boxing. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/girl-halts-opera-in-paris-to-show-dance-steps-moves-from-box-to.html | Girl Halts Opera in Paris to Show Dance Steps; Moves From Box to Stage During Solo by Tenor | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/14-arkansas-women-indicted-for-violation-of-dry-law.html | 14 Arkansas Women Indicted For Violation of Dry Law | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/end-of-a-comedy.html | END OF A COMEDY. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/traylor-defends-reparations-bank-before-departure-from-baden.html | TRAYLOR DEFENDS REPARATIONS BANK; Before Departure From Baden American Delegate Answers Doubts on Functions. WILL NOT MIX IN POLITICS Organization Will Be Strictly Financial Without Invading Private Field, He Says. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/opens-radio-link-to-pacific-today-mackay-company-offers-a-new.html | OPENS RADIO LINK TO PACIFIC TODAY; Mackay Company Offers a New Service to Ships, Honolulu and West Coast. RATES ARE ANNOUNCED Pick Up and Delivery of Messages Will Be Handled Through the Postal Telegraph. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/yale-coach-wins-in-fencing-match-grasson-defeats-de-vos-princeton.html | YALE COACH WINS IN FENCING MATCH; Grasson Defeats De Vos, Princeton Mentor, With Two ofThree Weapons.MIJER BOWS TO STUDENTSFormer Dutch Olympic Team Member Beaten by Hegner and Furstof College Squad. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/seeks-battalino-bout-philadelphia-promoter-offers-25000-to.html | SEEKS BATTALINO BOUT.; Philadelphia Promoter Offers $25,000 to Featherweight Champion. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/towns-finances-muddled-tangled-records-show-60000-east-hampton-conn.html | TOWN'S FINANCES MUDDLED.; Tangled Records Show $60,000 East Hampton (Conn.) Taxes Unpaid. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/french-deal-linked-to-general-motors-american-company-now-controls.html | FRENCH DEAL LINKED TO GENERAL MOTORS; American Company Now Controls Citroen and Peugeot Concerns, Paris Hears.BOTH LARGE AUTO MAKERSAcquisition Would Put Purchaser in Lead of European Manufacturers of Machines. Confirmation Is Lacking. Paris Meeting Talked Of. Largest French Auto Company. Officials Here Doubt Report. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/heistein-and-puleo-report-at-ccny-injured-players-on-field-as-team.html | HEISTEIN AND PULEO REPORT AT C.C.N.Y.; Injured Players on Field as Team Has Last Hard Practice of Season. EDDIE DUBINSKY FULLBACK Schneer to Be Used at Post Also-- Workout for Manhattan Game Tomorrow Is Long. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/to-set-up-seadrome-on-bermuda-line-soon-armstrong-inventor.html | TO SET UP SEADROME ON BERMUDA LINE SOON; Armstrong, Inventor, Announces Plan to Open Service From Here This Fall. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/wind-blows-winter-back-to-antarctica-fickle-weather-holds-up-byrds.html | WIND BLOWS WINTER BACK TO ANTARCTICA; Fickle Weather Holds Up Byrd's Flying Plans--New Dump Valve Being Made for Plane. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/schacht-is-hopeful-of-our-cooperation-eager-to-have-america-work.html | SCHACHT IS HOPEFUL OF OUR COOPERATION; Eager to Have America Work With Europe to Fullest Extent in World Bank.WANT'S JAPAN LATER, TOOReichsbank Head Declares YoungPlan. Absolutely Unaltered, MustBe Subject at Hague Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/vaughanreed-wedding-dec-6.html | Vaughan-Reed Wedding Dec. 6. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/duval-expansion-ratified.html | Duval Expansion Ratified. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/40-new-radio-beacons-ordered-for-air-lines-system-has-reduced.html | 40 NEW RADIO BEACONS ORDERED FOR AIR LINES; System Has Reduced Delays and Interruptions 30 Per Cent on New York-Cleveland Route. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jail-plotter-to-ask-writ-leader-in-sing-sing-escape-plan-cannot.html | JAIL PLOTTER TO ASK WRIT.; Leader in Sing Sing Escape Plan "Cannot Stand Death House." | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mrs-frances-nye-widow-of-once-managing-editor-of-the-world-found.html | MRS. FRANCES NYE.; Widow of Once Managing Editor of The World Found Dead in Hotel. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/harvard-club-tops-montclair-ac-50-crimson-class-a-squash-racquets.html | HARVARD CLUB TOPS MONTCLAIR A.C., 5-0; Crimson Class A Squash Racquets Players Score Second Clean Sweep in a Row. DEBEVOIS IS HARD PRESSED Is Extended to Four Games Before Triumphing Over Coyle in the Feature Encounter. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rutgers-receivers-catch-many-passes-majority-of-grossmans-tosses.html | RUTGERS RECEIVERS CATCH MANY PASSES; Majority of Grossman's Tosses Are Completed in Drill for Lehigh Contest. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/parley-dates-conflict-five-powers-are-to-meet-same-time-as-league.html | PARLEY DATES CONFLICT.; Five Powers Are to Meet Same Time as League Council. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/days-wall-st-developments-show-encouraging-factors.html | Day's Wall St. Developments Show Encouraging Factors | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/push-poultry-trust-trial-counsel-expect-verdict-next-week-in-case.html | PUSH POULTRY TRUST TRIAL; Counsel Expect Verdict Next Week in Case of 75 Defendants. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/bucknell-in-late-drill-bisons-practice-under-floodlights-for-penn.html | BUCKNELL IN LATE DRILL.; Bisons Practice Under Floodlights for Penn State Contest. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/pirates-sign-barton-canadian-hockey-amateur-star-acquired-by.html | PIRATES SIGN BARTON.; Canadian Hockey Amateur Star Acquired by Pittsburgh Team. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/gov-larson-heads-liberty-surety-list-new-jersey-politicians-and.html | GOV. LARSON HEADS LIBERTY SURETY LIST; New Jersey Politicians and Office holders Among Owners of Bond Insurance Shares. INQUIRY FORCES PUBLICITY Company Lays Woes to Unnamed Ex-Officer Nominated for "Polecat Club." List of Company Stockholders. Alarming Propaganda Charged. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/arrest-24-in-liquor-case-federal-officers-hold-city-and-county.html | ARREST 24 IN LIQUOR CASE.; Federal Officers Hold City and County Officials in North Idaho. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/open-harlem-child-clinic-today.html | Open Harlem Child Clinic Today. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jl-garvin-honored-by-english-leaders-editor-of-sunday-observer-gets.html | J.L. GARVIN HONORED BY ENGLISH LEADERS; Editor of Sunday Observer Gets Remarkable Tribute at 21 st Anniversary Luncheon. INDEPENDENCE IS PRAISED Lloyd George Calls Him "Great Editor"; Henderson Lauds His Internationalism. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/baird-television-to-be-shown-here-apparatus-is-said-to-be-ready-to.html | BAIRD TELEVISION TO BE SHOWN HERE; Apparatus Is Said to Be Ready to Furnish Programs to the Homes. IT IS CALLED 'FOOL-PROOF' Transmission Accomplished on Ordinary Waves Used in Speech,Says Captain Hutchinson. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/speedy-rebuilding-of-palestine-urged-hadassah-convention-hears.html | SPEEDY REBUILDING OF PALESTINE URGED; Hadassah Convention Hears Pleas for New Zeal for Jewish National Home. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/walker-scores-knockout-trenton-boxer-stops-gallagher-in-sixth-at.html | WALKER SCORES KNOCKOUT.; Trenton Boxer Stops Gallagher in Sixth at Philadelphia. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/honor-to-heroic-soldier-posthumous-cross-awarded-for-deeds-of.html | HONOR TO HEROIC SOLDIER.; Posthumous Cross Awarded for Deeds of Sergeant Peter J. Grotty. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/dartmouth-turns-to-aerial-thrusts-practices-offensive-work-for.html | DARTMOUTH TURNS TO AERIAL THRUSTS; Practices Offensive Work for First Time in Campaign for Cornell Visit. McCALL OUTWITS SECONDS Excels at Receiving Passes From Morton and Wolff--Green at Full Strength for Test. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/extra-dividend-by-general-motors-thirty-cents-a-share-will-be-paid.html | EXTRA DIVIDEND BY GENERAL MOTORS; Thirty Cents a Share Will Be Paid on Common Stock for the Quarter. SEEN AS CONFIDENCE MOVE Wall Street Hails Directors' Action as Proof Country Is on Sound Basis. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rosenbloom-meets-braddock-tonight-former-favored-at-21-in-garden.html | ROSENBLOOM MEETS BRADDOCK TONIGHT; Former Favored at 2-1 in Garden Bout Over Rival Making Heavyweight Debut.ZAZZARINO IN SEMI-FINALJersey City Featherweight to Box Petrone--Balduc to DefendNational Guard Title. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/on-changing-ones-mind.html | ON CHANGING ONE'S MIND. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/mccoy-wins-on-mat-former-holy-cross-football-player-pins-myers.html | McCOY WINS ON MAT.; Former Holy Cross Football Player Pins Myers Twice. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/episcopal-rectors-criticize-manning-13-sign-letter-denouncing-his.html | EPISCOPAL RECTORS CRITICIZE MANNING; 13 Sign Letter Denouncing His Refusal to Allow Service by Dr. Coffin at St. George's. SUGGEST LEGAL ACTION Barring of Presbyterian Called "Narrow" and a Blow at Unity of Christian Faiths. Legal Action Suggested. Pastors Express Mortification. Action Called "Narrow." Speakers Criticize Ruling. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/brown-has-signal-drill-battestinl-sophomore-gets-trial-at-quarter.html | BROWN HAS SIGNAL DRILL.; Battestinl, Sophomore, Gets Trial at Quarter in Light Work. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/jersey-bankers-confer-executives-at-newark-meeting-discuss-trust.html | JERSEY BANKERS CONFER.; Executives at Newark Meeting Discuss Trust Problems. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sees-sugar-lobbying-a-form-of-bribery-caraway-says-group-was-doing.html | SEES SUGAR LOBBYING A 'FORM OF BRIBERY'; Caraway Says Group Was 'Doing What Put Fall in Shadow of the Penitentiary.'10 MONTHS' OUTLAY $142,000Senator's Charge That PurposeWas to Buy a High TariffBrings Sharp Denial. Denies Aim to Buy a Law. SEES SUGAR LOBBYING A 'FORM OF BRIBERY' Defends Such Action by Business. Tells His Version of Bank Story. "The Dance of the Millions." Tells of the Expenditures. Explains the Syndicates' Methods. Admits "Justifiable Criticism." Opposed Sliding Scale Plan. Names Opposing Interests. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/places-land-bank-status-prof-byers-says-it-is-not-a-reserve-bank.html | PLACES LAND BANK STATUS; Prof. Byers Says It Is Not a Reserve Bank, but Has Reserve Features. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/braves-get-berger-star-of-los-angeles-george-harper-and-delaney-go.html | BRAVES GET BERGER, STAR OF LOS ANGELES; George Harper and Delaney Go to Coast as Part Payment in Deal. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/robert-burnss-will-filed-coffee-merchants-estate-of-more-than-50000.html | ROBERT BURNS'S WILL FILED; Coffee Merchant's Estate of More Than $50,000 Goes to Family. S.L. Davis's Will Filed. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/navy-base-robbers-left-fingerprints-but-despite-this-police-report.html | NAVY BASE ROBBERS LEFT FINGERPRINTS; But Despite This Police Report Slight Progress in Hunt for Gang of 15 to 20. ESCAPED CONVICT SOUGHT Nannery, Also Wanted for Murder, Identified by Two Guards From Pictures. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/norman-reelected-as-bank-head.html | Norman Re-elected as Bank Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/amateurs-at-garden-nov-25-27.html | Amateurs at Garden Nov. 25, 27. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/counter-market-rallies-sharp-gains-scored-by-bank-and-insurance.html | COUNTER MARKET RALLIES.; Sharp Gains Scored by Bank and Insurance Stocks. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/lehman-stresses-state-wards-needs-outlines-program-of-social.html | LEHMAN STRESSES STATE WARDS' NEEDS; Outlines Program of Social Legislation in Address at Buffalo. PLEDGES PRISON REFORM Better Care of the Insane and Assistance for the Aged and Needy Are Planned, He Says. Pledges Better Care of Insane. Studying Prison Facilities. Education Expenditure Mounts. Old Age Assistance. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/penn-to-appoint-captains-crew-leader-will-be-designated-each-week.html | PENN TO APPOINT CAPTAINS; Crew Leader Will Be Designated Each Week During Season. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/to-discuss-gb-shaw-theory.html | To Discuss G.B. Shaw Theory. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/arabs-and-british-clash-in-palestine-soldier-wounded-in-firing-on.html | ARABS AND BRITISH CLASH IN PALESTINE; Soldier Wounded in Firing on Safad--Riot Witness Says Jews Want Majority in Country. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/golf-open-starts-in-hawaii-today-14-players-from-united-states-are.html | GOLF OPEN STARTS IN HAWAII TODAY; 14 Players From United States Are Entered, Including Sarazen and Horton Smith. ARMOUR MAY NOT PLAY Vertebra in Neck Dislocated as the Result of Dive in Shallow Water on Waikiki Beach. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/don-overalls-at-college-men-of-shurtleff-retaliate-for-coeds.html | DON OVERALLS AT COLLEGE.; Men of Shurtleff Retaliate for CoEd's Criticism of Clothes. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/wont-abandon-railway-stockholders-of-narrow-gauge-line-in-maine.html | WON'T ABANDON RAILWAY.; Stockholders of Narrow Gauge Line in Maine Have to Get New Officers. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/baker-wins-by-knockout-stops-puglisi-in-seventh-round-of-match-in.html | BAKER WINS BY KNOCKOUT.; Stops Puglisi in Seventh Round of Match in Duluth. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/chinese-seize-seven-on-kidnap-charge-fear-for-aaron-brenner.html | CHINESE SEIZE SEVEN ON KIDNAP CHARGE; Fear for Aaron Brenner, American Furrier, Relieved by Action. TAKE PRIEST TO MOUNTAINS Bandits, Pursued by Nationalist Troops, Flee With Franciscan Missionary. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/red-is-count-rate-cut-to-412-per-cent-second-reduction-in-two-weeks.html | RED IS COUNT RATE CUT TO 41-2 PER CENT; Second Reduction in Two Weeks Announced by the Federal Reserve Bank Here. LOWEST SINCE JULY, 1928 Similar Step in Other Centres Likely--Credit Readjustment Believed Complete. Change Sooner Than Expected. Credit Readjustment Completed. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/james-a-watson-civil-engineer-and-patent-attorney-of-washington.html | JAMES A. WATSON.; Civil Engineer and Patent Attorney of Washington Dies. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/wallach-brothers-rent-in-trenton.html | Wallach Brothers Rent in Trenton. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/london-banks-gold-reserve-up-505000-still-9696000-below-year-ago.html | LONDON BANK'S GOLD RESERVE UP 505,000; Still 9,696,000 Below Year Ago -- Reserve Ratio Is Slightly Higher. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/johnson-fights-naming-of-oftedal.html | Johnson Fights Naming of Oftedal. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/lead-supply-decreases-stock-in-this-nation-and-mexico-71319-tons-on.html | LEAD SUPPLY DECREASES.; Stock in This Nation and Mexico 71,319 Tons on Oct. 31. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/fire-department.html | Fire Department. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/monroe-five-wins-30-to-20.html | Monroe Five Wins, 30 to 20. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/austria-bank-head-scored-in-failure-daughter-of-man-who-built-up.html | AUSTRIA BANK HEAD SCORED IN FAILURE; Daughter of Man Who Built Up Bodenkreditanstalt Assails Sieghart. EMPLOYES ALSO JEER HIM President and Two Directors of the Bankrupt Institution Fall to Attend Shareholders' Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/miss-alice-gill-honored-she-and-fiance-rv-kuser-jr-are-guests-of.html | MISS ALICE GILL HONORED.; She and Fiance, R.V. Kuser Jr., Are Guests of John L. Kuser. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/curb-officially-sanctioned-by-the-state-of-virginia.html | Curb Officially Sanctioned By the State of Virginia | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/state-hotel-men-dine-event-attended-by-1400-one-of-final-affairs-of.html | STATE HOTEL MEN DINE.; Event Attended by 1,400 One of Final Affairs of Exposition. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/a-correction.html | A Correction. | True | SAMUEL McCUNE LINDSAY. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/conviction-appeal-lost-by-connolly-but-divided-opinion-in-the.html | CONVICTION APPEAL LOST BY CONNOLLY; But Divided Opinion in the Appellate Division Allows Him to Go to Higher Court. TWO JUSTICES DISSENT Seely Also Is Held to Be Guilty in Conspiracy to Defraud in Queens Sewer Case. Indicted With Phillips. Cites Favoritism Charge. CONVICTION APPEAL LOST BY CONNOLLY Justice Lazansky's Opinion. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/benefit-for-mary-fisher-home.html | Benefit for Mary Fisher Home. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/600000-field-house-for-chicago.html | $600,000 Field House for Chicago. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/employment-high-unhurt-by-market-department-of-labor-report-for.html | EMPLOYMENT HIGH, UNHURT BY MARKET; Department of Labor Report for October Shows Industry Sound and Active. STORES ADD TO FORCES Silk, Radio and Shoe Plants Are Busy--Coal Business Improved --Some Seasonal Declines. Radio Plants Busy. Airplane Industry Active. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/sf-loewenheim-dies-was-an-illustrator-mural-painter-and-designer-of.html | S.F. LOEWENHEIM DIES; WAS AN ILLUSTRATOR; Mural Painter and Designer of Advertisements Was Native of Germany. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/w-and-j-set-for-test-will-have-full-power-except-for-newby-in.html | W. AND J. SET FOR TEST.; Will Have Full Power Except for Newby in Wittenberg Fray. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/the-two-minutes-silence-its-observance-by-all-on-armistice-day.html | THE TWO MINUTES SILENCE.; Its Observance by All on Armistice Day Urged by Sponsors. | True | PERCY S. BULLEN. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/the-enemy-within-violation-of-basic-law-has-undermined-respect-for.html | THE ENEMY WITHIN.; Violation of Basic Law Has Undermined Respect for All Law. | True | A. FITZ ROY ANDERSON. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/congress-to-rush-tax-cut-heads-of-both-parties-agree-act-quickly-at.html | CONGRESS TO RUSH TAX CUT; Heads of Both Parties Agree Act Quickly at December Session. LITTLE DISCUSSION LIKELY Mills Urges Flexible Provision to Permit Passing On of Surpluses at Once.LEADERS ARE ENTHUSIASTICOfficials Confident BusinessWill Suffer No SevereDepression Now. Mellon Expects No Opposition. Mills Favors Flexible Plan. CONGRESS TO RUSH INCOME TAX CUTS Reserve a Board in Session. Hawley Commends Proposal. Garner Also Enthusiastic. Senator Harrison Approves. Insurgents Non-Committal. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/power-men-invite-hoover-ask-him-to-be-honorary-head-of-americans-at.html | POWER MEN INVITE HOOVER.; Ask Him to Be Honorary Head of Americans at Berlin Conference. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/finns-call-general-strike-reds-order-walkout-in-sympathy-with.html | FINNS CALL GENERAL STRIKE; Reds Order Walkout in Sympathy With Hunger-Strikers Tomorrow. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/de-paul-to-play-on-sunday.html | De Paul to Play on Sunday. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/ea-robinson-gets-medal-for-poetry-american-institute-of-arts-elects.html | E.A. ROBINSON GETS MEDAL FOR POETRY; American Institute of Arts Elects Officers--Holds Its Annual Dinner. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/reynolds-trades-halted-offers-of-tobacco-b-shares-fail-to-be-met-by.html | REYNOLDS TRADES HALTED.; Offers of Tobacco B Shares Fail to Be Met by Bids at Times. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/warder-writ-plea-argued-by-steuer-former-banking-officials-new.html | WARDER WRIT PLEA ARGUED BY STEUER; Former Banking Official's New Counsel a Surprise to the Prosecution. HE CLASHES WITH PECORA Court Reserves Decision on Motion for Certificate of Doubt in Bribery Conviction. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Returning Confidence. A Note of Moderation. Cut in Rediscount Rate. Good News. Catching Up. Books of the Specialists. New Stockholders. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/social-register-omits-helen-willss-name-san-francisco-publications.html | SOCIAL REGISTER OMITS HELEN WILLSS NAME; San Francisco Publication's Action Will Not Affect Her Game, Tennis Star Says. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/to-seek-record-approval-paddock-to-ask-aau-to-accept-his-0-10-210.html | TO SEEK RECORD APPROVAL.; Paddock to Ask A.A.U. to Accept His 0: 10 2-10 as 100-Meter Mark. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/fighting-unabated-in-chinese-civil-war-rebels-and-nationalists-now.html | FIGHTING UNABATED IN CHINESE CIVIL WAR; Rebels and Nationalists Now Battle for Tengfeng on Honan-Hupeh Front. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/rare-print-sale-closed-threeday-session-brings-total-of-37985-for.html | RARE PRINT SALE CLOSED.; Three-Day Session Brings Total of $37,985 for Collectors. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/smuts-urges-check-on-air-armaments-as-gravest-menace-this-is-the.html | SMUTS URGES CHECK ON AIR ARMAMENTS AS GRAVEST MENACE; This Is the Chief Task Facing League of Nations, He Says, if Navies Are Cut. DEMANDS DYNAMIC PEACE Holds Accord Between Us and Geneva Is Needed on Policy Toward Aggressor. LAUDS HOOVER'S SPEECH General Voices Doubts on Plan for Food Ship Immunity, Speaking at London League Dinner. Smuts Holds Prospects Bright. Welcomes Hoover Speech. Stresses Air Disarmament. SMUTS URGES CHECK ON AIR ARMAMENTS Seeks Check on Aggressor. Puts Hope in Peace Pact. $7,500 for Play Ms. Says Labor Will Aid League. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/gasoline-price-cut-a-cent-atlantic-refining-lowers-pennsylvania-and.html | GASOLINE PRICE CUT A CENT.; Atlantic Refining Lowers Pennsylvania and Delaware Figures. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/wabcwdoq-will-move-radio-board-permits-transfer-to-columbia-bridge.html | WABC-WDOQ WILL MOVE.; Radio Board Permits Transfer to Columbia Bridge, N.J. | True | Special to The New York Times. | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/british-drawbacks-held-bounties.html | British Drawbacks Held Bounties. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/woman-69-killed-by-auto-mrs-sally-friedman-run-down-near-home-in.html | WOMAN, 69, KILLED BY AUTO.; Mrs. Sally Friedman Run Down Near Home in West 100th St. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/elected-to-teachers-council.html | Elected to Teachers Council. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/union-aides-patrol-5th-av-unmolested-seven-policemen-guard-door-of.html | UNION AIDES PATROL 5TH AV. UNMOLESTED; Seven Policemen Guard Door of Dress Concern, but Fail to Halt Distribution of Pamphlets. | True | | C1B 49309 |
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/enjoins-brokerage-firm-court-orders-hargrave-stanley-co-to-appear.html | ENJOINS BROKERAGE FIRM.; Court Orders Hargrave Stanley & Co. to Appear With Books. | True | | C1B 49309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-15 | 1929-11-15 | https://www.nytimes.com/1929/11/15/archives/american-biography-publishes-volume-iii-300-contributors-prepared.html | AMERICAN BIOGRAPHY PUBLISHES VOLUME III; 300 Contributors Prepared Data for 618-Page Section of Monumental Work. 17 MORE TO BE PRINTED Latest Book Begins With David Brearly, Jurist, and Ends With Zachariah Chandler. NAMES TOTAL ABOUT 680 Justice Brewer, Lorenz Brentano, John Broun and Andrew Carnegie Are Among Notables Listed. Has 300 Contributors. Breckinridge Family Listed. | True | | C1B 49309 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/belgian-crisis-is-near-liberalcatholic-dispute-over-ghent.html | BELGIAN CRISIS IS NEAR.; Liberal-Catholic Dispute Over Ghent University May Oust Government. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sigmund-kraus-dies-retired-distiller-founded-firm-here-fifty-years.html | SIGMUND KRAUS DIES; RETIRED DISTILLER; Founded Firm Here Fifty Years Ago--Member of Many Civic Organizations. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/three-are-acquitted-in-constables-death-two-cleared-in-new-jersey.html | THREE ARE ACQUITTED IN CONSTABLE'S DEATH; Two Cleared in New Jersey in 49 Minutes--Verdict in Case of Former Student Directed. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sees-hope-for-tariff-bill-representative-hale-predicts-hoover-will.html | SEES HOPE FOR TARIFF BILL.; Representative Hale Predicts Hoover Will Get "Satisfactory" Rates. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/45000-bonds-lost-bank-starts-search-bankers-trust-branch-reports.html | $45,000 BONDS LOST; BANK STARTS SEARCH; Bankers Trust Branch Reports Disappearance to Exchange, but Refuses Details. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/benedict-with-71-leads-in-honolulu-home-pro-tops-field-in-first-18.html | BENEDICT, WITH 71, LEADS IN HONOLULU; Home Pro Tops Field in First 18 Holes for Hawaiian Open --Is Stroke Under Par. SARAZEN NEXT WITH 72 Horton Smith Registers a 73, While Armour, Playing Despite Injuries, Scores a 74. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/japanese-gold-policy-announcement-concerning-lifting-of-embargo.html | JAPANESE GOLD POLICY.; Announcement Concerning Lifting of Embargo Expected Soon. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/penn-oldest-columbia-rival-has-won-14-of-18-in-series.html | Penn, Oldest Columbia Rival, Has Won 14 of 18 in Series | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/holdup-men-rob-sidewalk-banker-of-2300-but-miss-2000-of-fund-to.html | Hold-Up Men Rob Sidewalk Banker of $2,300, But Miss $2,000 of Fund to Cash City Checks | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/czars-secret-papers-are-found-in-moscow-investigators-to-fix.html | CZAR'S SECRET PAPERS ARE FOUND IN MOSCOW; Investigators to Fix Responsibility for Hiding Military Documents in Academy of Sciences. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-presidents-advice.html | THE PRESIDENT'S ADVICE. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/cook-academy-on-top-vanquishes-manlius-school-eleven-by-12-to-0.html | COOK ACADEMY ON TOP.; Vanquishes Manlius School Eleven by 12 to 0 Count. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/benjamin-ashbrook-oldest-survivor-of-general-morgans-cavalry-dies.html | BENJAMIN ASHBROOK.; Oldest Survivor of General Morgan's Cavalry Dies at Age of 92. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/dental-strike-planned-600-mechanics-to-go-out-next-friday-organizer.html | DENTAL STRIKE PLANNED.; 600 Mechanics to Go Out Next Friday, Organizer Says. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/jefferson-wins-shoot-defeats-james-madison-rifle-team-963906-in.html | JEFFERSON WINS SHOOT.; Defeats James Madison Rifle Team 963-906, in Dual Match. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/princeton-freshmen-tie-dartmouth-cubs-green-yearlings-block-kick.html | PRINCETON FRESHMEN TIE DARTMOUTH CUBS; Green Yearlings Block Kick, Then Rush Ball Over to Gain Deadlock at 7-All. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/16-charities-aided-in-mrs-cutlers-will-all-angels-church-gets.html | 16 CHARITIES AIDED IN MRS. CUTLER'S WILL; All Angels' Church Gets Largest Bequest of $10,000--Twelve Friends Divide Residue. W. Davidge Left $7,500 to Hospital. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/carolina-golf-play-monday.html | Carolina Golf Play Monday. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/good-has-relapse-hoover-goes-to-him-disquieting-night-bulletin.html | GOOD HAS RELAPSE; HOOVER GOES TO HIM; Disquieting Night Bulletin Sends President in Hurry to His Friend's Bedside. ALONE WITH HIM A MOMENT He Departs Deeply Affected-- Friends Now Fear Secretary --Is Near Death. Consultation Is Held. Peritonitis Spreads. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/officials-broaden-basketball-rule-player-now-permitted-to-pivot-on.html | OFFICIALS BROADEN BASKETBALL RULE; Player Now Permitted to Pivot on Either Foot Provided Both Are in Line. 200 ATTEND MEETING HERE Novak, Ripley and Kelleher Among Coaches Present--No Action Taken on Tap Elimination. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/gibbys-choice-captures-batavia-claiming-purse-at-latonia-track.html | Gibby's Choice Captures Batavia Claiming Purse at Latonia Track; BATAVIA PURSE WON BY GIBBY'S CHOICE The Serenata Entry Scores by Length Over Eil-Weir in Feature Race at Latonia. ESTIN ALSO SHOWS WAY Carries Harned Brothers' Colors to Victory in Opener--Lady Witt Second and Crestwood Next. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/landis-visits-heydler-here.html | Landis Visits Heydler Here. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/more-records-fall-in-arlington-races-recent-track-marks-are.html | MORE RECORDS FALL IN ARLINGTON RACES; Recent Track Marks Are Shattered in First Five EventsOver Texas Course. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/palestine-fund-up-15125-days-receipts-bring-total-of-contributions.html | PALESTINE FUND UP $15,125.; Day's Receipts Bring Total of Contributions to $2,052,077. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/dr-sw-clason-dies-at-87-retired-kings-physician-served-city-and-was.html | DR. S.W. CLASON DIES AT 87; Retired Kings Physician Served City and Was a Civil War Veteran. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/tea-given-at-fencers-club-exhibition-fencing-matches-and-a-fashion.html | TEA GIVEN AT FENCERS CLUB; Exhibition Fencing Matches and a Fashion Parade Are Held. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/italian-diplomats-get-new-posts.html | Italian Diplomats Get New Posts. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/stock-crash-closes-woolen-mills.html | Stock Crash Closes Woolen Mills. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/music-vladimir-horowitzs-recital.html | MUSIC; Vladimir Horowitz's Recital. | True | By Olin Downes. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-holland-tunnel.html | THE HOLLAND TUNNEL. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/isidor-wise-dead-writer-and-associate-editor-of-the-american.html | ISIDOR WISE DEAD.; Writer and Associate Editor of The American Israelite. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/holds-radium-effective-in-cancer.html | Holds Radium Effective in Cancer. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-hc-huffer-wins-divorce-suit-in-paris-former-elaine-de.html | MRS. H.C. HUFFER WINS DIVORCE SUIT IN PARIS; Former Elaine de Bonvouloir Wed Banker in 1918--Mrs. Forkam Also Successful. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/duquesne-conquers-westminster-31-to-7-continues-undefeated-record.html | DUQUESNE CONQUERS WESTMINSTER, 31 TO 7; Continues Undefeated Record by Victory in Night Game Before 15,000 in Pittsburgh. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/miss-nina-h-king-chooses-attendants-her-marriage-to-gilbert-colgate.html | MISS NINA H. KING CHOOSES ATTENDANTS; Her Marriage to Gilbert Colgate Jr. to Take Place in Church of the Resurrection Nov. 25. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/meet-on-principalships-wednesday.html | Meet on Principalships Wednesday. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/chicago-unity-seen-as-financial-hope-415-local-governments-in-city.html | CHICAGO UNITY SEEN AS FINANCIAL HOPE; 415 Local Governments in City Area and 650 in Cook County Pointed To. HIGHER TAXES ARE RESULT Unsound Fiscal Practices Are Charged After Survey-- Consolidation is Advised. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/gladys-swarthout-makes-opera-debut-contralto-cordially-greeted-in.html | GLADYS SWARTHOUT MAKES OPERA DEBUT; Contralto Cordially Greeted in "La Gioconda" at Big Sisters' Benefit at Metropolitan. MISS CORONA AS HEROINE "Der Rosenkavalier" Sung Again With Mme. Jeritza, Grete Stuckgold and Mayr in Chief Roles. "Rosenkavalier" Repeated. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/declares-college-must-pick-student-dr-meader-tells-women-deans-at.html | DECLARES COLLEGE MUST PICK STUDENT; Dr. Meader Tells Women Deans at Troy Convention That Home Has Obligations. COORDINATION IS ASKED Adjustment to Secondary School Program Is Recommended in Committee's Report. Needs Clear-Cut Objectives. Hears Coordination Report. Discusses Personal Equation. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/predicts-buildings-above-100-stories-hw-corbett-architect-of-this.html | PREDICTS BUILDINGS ABOVE 100 STORIES; H.W. Corbett, Architect of This City, Tells Londoners Need Must Be Answered. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/girls-held-for-burglary-mexico-mo-pair-are-arrested-with-two-youths.html | GIRLS HELD FOR BURGLARY.; Mexico (Mo.) Pair Are Arrested With Two Youths in Memphis. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/brown-freshmen-lose-are-beaten-by-harvard-second-team-15-to-0-of.html | BROWN FRESHMEN LOSE.; Are Beaten by Harvard Second Team, 15 to 0, of Providence. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/rumanian-parliament-opens.html | Rumanian Parliament Opens. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/3d-class-tourists-lose-immunity-customs-head-restores-port-search.html | 3D CLASS TOURISTS LOSE IMMUNITY; Customs Head Restores Port Search of Baggage, Due to Smuggling Trend. CHANGE IN TYPE TRAVELING Americans With Dutiable Stuff Are Found to Replace the Old-Time Immigrants. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/results-of-bronx-sales-murphy-and-kennelly-dispose-of-several.html | RESULTS OF BRONX SALES; Murphy and Kennelly Dispose of Several Properties. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/contracts-show-decline-but-building-in-united-states-is-seen-as.html | CONTRACTS SHOW DECLINE; But Building in United States Is Seen as About Normal. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/clearings-in-week-show-21-increase-total-of-14793097000-at-23.html | CLEARINGS IN WEEK SHOW 21% INCREASE; Total of $14,793,097,000 at 23 Cities Compares With $12,154,742,000 in 1928. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/plane-speeds-securities-1000000-package-taken-from-camden-to-newark.html | PLANE SPEEDS SECURITIES; $1,000,000 Package Taken From Camden to Newark for Market Here | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/1750000-steel-tax-cut-total-saving-for-big-corporation-figured-on.html | $1,750,000 STEEL TAX CUT.; Total Saving for Big Corporation Figured on Mellon's Proposal. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/check-payments-above-1928-level-but-totals-for-last-week-showed-a.html | CHECK PAYMENTS ABOVE 1928 LEVEL; But Totals for Last Week Showed a Decline From the Previous Week. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/thirteen-liners-in-outbound-fleet-six-going-to-europe-one-to-st.html | THIRTEEN LINERS IN OUTBOUND FLEET; Six Going to Europe, One to St. John's and the Rest to Southern Ports. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/dies-in-new-type-plane-ej-capen-an-illinois-air-company-head-is.html | DIES IN NEW TYPE PLANE.; E.J. Capen, an Illinois Air Company Head, Is Killed Experimenting. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/cotton-continues-to-rise-in-price-limited-offerings-meet-continued.html | COTTON CONTINUES TO RISE IN PRICE; Limited Offerings Meet Continued Domestic and Foreign Demand. VISIBLE SUPPLY INCREASESPrices Reach $3 a Bale Above LowMarks Recorded for theWeek. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/prosecutor-attacks-miss-parkss-story-she-probably-will-never-tell.html | PROSECUTOR ATTACKS MISS PARKSS STORY; 'She Probably Will Never Tell Us the Truth,' He Says--To End Questioning Her in Murders. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/dog-halts-grizzlys-charge-as-trappers-rifle-is-jammed.html | Dog Halts Grizzly's Charge As Trapper's Rifle Is Jammed | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/physical-value-tops-a-billion-new-york-central-reports.html | Physical Value Tops a Billion, New York Central Reports | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/rubber-futures-strong-close-is-30-to-50-points-up-with-sales-of.html | RUBBER FUTURES STRONG; Close Is 30 to 50 Points Up With Sales of 2,362 Tons. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/upsala-team-off-to-lowell.html | Upsala Team Off to Lowell. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/thrift-association-files-as-bankrupt-concern-which-sold-securities.html | THRIFT ASSOCIATION FILES AS BANKRUPT; Concern Which Sold Securities on Instalments Suffers From Market Crash. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/childrens-theatre-gives-season-plans-plays-for-juveniles-to-be.html | CHILDREN'S THEATRE GIVES SEASON PLANS; Plays for Juveniles to Be Given by a Company of Adult Professional Actors. 'FEAST OF LANTERNS' TODAY Performances of Three Groups of Marionettes Are Included in Entertainments at Columbia. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/festivities-at-yale-arrivals-for-princeton-game-entertained-at.html | FESTIVITIES AT YALE.; Arrivals for Princeton Game Entertained at Fraternity Dances. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/trenton-convicts-escape-foiled.html | Trenton Convicts' Escape Foiled. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/text-of-hoovers-announcement-of-plan-for-national-conference-on.html | Text of Hoover's Announcement of Plan For National Conference on Business Aid | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. Graham-Paige. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ga-thompsons-are-hosts.html | G.A. Thompsons Are Hosts. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/estate-of-2544300-left-by-mrs-bonner-widow-of-publisher-provided.html | ESTATE OF $2,544,300 LEFT BY MRS. BONNER; Widow of Publisher Provided Life Incomes for Children-- Other Appraisals. Robert Cable Estate $1,303,172. John C. Fahey Estate Insolvent. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/2500000-alabama-bonds-fetch-101481-at-auction.html | $2,500,000 Alabama Bonds Fetch 101,481 at Auction | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/british-recognize-nadir-khan-as-king-afghan-who-defeated-bacha.html | BRITISH RECOGNIZE NADIR KHAN AS KING; Afghan Who Defeated Bacha Sakao Confirmed as Ruler in Turbulent State. BROTHER ENVOY TO SOVIET Naming of Muhamed Azis Khan to Moscow Seen as Move to Get That Neighbor as Friend. Bacha Sakao Death Explained. Nadir's Brother Named Envoy. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/haiti-sanctions-our-fleet-plans.html | Haiti Sanctions Our Fleet Plans. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-tariff-mess-gov-smiths-plan-for-tariff-commission-vindicated-by.html | THE TARIFF MESS.; Gov. Smith's Plan for Tariff Commission Vindicated by Congress. RELIEF FOR THE AGED. Support Is Urged for Proposed Old-Age Pension Law. Small Cities and the Theatre. | True | WILLIAM NASH.JACOB BILLIKOPF.T.C. POWELL | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/schmeling-sets-price-makes-100000-minimum-for-scott-bout-in.html | SCHMELING SETS PRICE.; Makes $100,000 Minimum for Scott Bout in Declining Offer. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/st-johns-squad-leaves-team-off-for-providence-gamechange-in-back.html | ST. JOHN'S SQUAD LEAVES.; Team Off for Providence GameChange in Back Field Made. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/new-brunswick-triumphs-callan-crosses-line-to-beat-st-peters-eleven.html | NEW BRUNSWICK TRIUMPHS.; Callan Crosses Line to Beat St. Peter's Eleven by 6 to 0. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/urges-planning-to-cut-waste-in-advertising-kenneth-collins-declares.html | URGES PLANNING TO CUT WASTE IN ADVERTISING; Kenneth Collins Declares That One-Fourth of Retail Campaigns Are Ineffective. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bernice-rush-held-as-jury-disagrees-mexican-panel-votes-7-to-2-to.html | BERNICE RUSH HELD AS JURY DISAGREES; Mexican Panel Votes 7 to 2 to Free American Woman on Murder Charge. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/smoot-and-simmons-wax-hot-in-discussion-of-bean-tariff.html | Smoot and Simmons Wax Hot In Discussion of Bean Tariff | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/state-tax-reduction-is-thought-unlikely-officials-at-albany-say.html | STATE TAX REDUCTION IS THOUGHT UNLIKELY; Officials at Albany Say Rigid Economy Will Be Necessary to Meet Budget Needs. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ben-greet-at-columbia-his-english-players-to-act-much-ado-about.html | BEN GREET AT COLUMBIA.; His English Players to Act "Much Ado About Nothing" Today. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/gets-blue-ledge-mine-consolidated-copper-company-to-absorb-oregon.html | GETS BLUE LEDGE MINE.; Consolidated Copper Company to Absorb Oregon Property. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/todd-to-aid-state-in-lighterage-case-ward-names-him-to-help-fight.html | TODD TO AID STATE IN LIGHTERAGE CASE; Ward Names Him to Help Fight New Jersey Move to End Free Freight in Harbor. I.C.C. HEARING DUE SOON Contention Is Made That Granting of Plea Would Injure New Jersey as Well as Other Interests. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bank-president-killed-rh-miller-of-cortland-ny-crashes-into-bridge.html | BANK PRESIDENT KILLED.; R.H. Miller of Cortland, N.Y. Crashes into Bridge in Car. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/hotel-show-orders-at-new-high-level-equipment-sales-total-seen-as.html | HOTEL SHOW ORDERS AT NEW HIGH LEVEL; Equipment Sales Total Seen as Proof Operators Do Not Fear Effects of Stock Crash. ATTENDANCE SETS RECORD Five-Day Exposition Ends With Supper Dance--Last Cooking Prize Won With Apple Charlotte. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/markets-in-london-paris-and-berlin-prices-advance-sharply-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Advance Sharply on English Exchange--Credit Conditions Easier. FRENCH STOCKS STRONGER Gains Continue Despite Mid-Month Liquidations--Tone Firmer on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/oil-merger-proposal-off-phillipsstandard-plan-dropped-six-months.html | OIL MERGER PROPOSAL OFF.; Phillips-Standard Plan Dropped Six Months Ago, Says Official. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/will-rogers-is-surprised-at-tax-cut-in-an-off-year.html | Will Rogers Is Surprised At Tax Cut in an Off Year | True | WILL ROGERS. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/important-games-on-football-card-many-will-be-between-rivals-of.html | IMPORTANT GAMES ON FOOTBALL CARD; Many Will Be Between Rivals of Long Standing--YalePrinceton Tops List Today. NOTRE DAME TO MEET TEST Eleven to Oppose So. California-- Purdue-Iowa, Tennessee-Vanderbilt Among Other Clashes. Title Games Are Scheduled. Columbia Faces Penn. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/student-riots-close-cracow-university-minister-of-education-acts-to.html | STUDENT RIOTS CLOSE CRACOW UNIVERSITY; Minister of Education Acts to End Hostilities Between Jewish and Polish Groups. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-walker-in-hot-springs-ark.html | Mrs. Walker in Hot Springs, Ark. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/frozen-assets-closebank-assets-expected-to-cover-claims-on-oak-park.html | FROZEN ASSETS' CLOSEBANK; Assets Expected to Cover Claims on Oak Park, Ill., Institution. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bankers-association-preparing-new-trust-accounting-plan.html | Bankers' Association Preparing New Trust Accounting Plan | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/reclassify-irt-revenue-transit-heads-segregate-funds-accruing-to.html | RECLASSIFY I.R.T. REVENUE; Transit Heads Segregate Funds Accruing to the City. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/farm-lands-for-forests.html | FARM LANDS FOR FORESTS. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sees-business-back-of-hoover-message-panama-paper-says-armistice.html | SEES BUSINESS BACK OF HOOVER MESSAGE; Panama Paper Says Armistice Speech Had Eye to Our Commercial Advantage. PREDICTS BRITISH REFUSAL England Would Surrender Former Supremacy on Seas by Accepting, El Tiempo Holds. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/boston-maine-improvements.html | Boston & Maine Improvements. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/labor-group-bolts-partys-dole-plans-clydside-extremists-hold.html | LABOR GROUP BOLTS PARTY'S DOLE PLANS; Clydside Extremists Hold MacDonald Proposals Inadequateand Will Move Rejection.$62,500,000 RISE IS OFFERED British Ministers Seek Part Harmony--Compulsory VacationMeasure Debated. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/8100-for-inness-canvas-paintings-from-several-collections-yield.html | $8,100 FOR INNESS CANVAS; Paintings From Several Collections Yield Total of $58,025. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/studying-the-cost-of-nations-crime-section-of-hoover-commission.html | STUDYING THE COST OF NATION'S CRIME; Section of Hoover Commission Begins Survey of All Items of Expense. COURT UPKEEP INCLUDED Committee Meets With Goldthwaite Dorr of New York to Plan Inquiry. Cost of Crime Estimated. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/manhattanccny-to-end-campaigns-meeting-today-at-lewisohn-stadium.html | MANHATTAN-C.C.N.Y. TO END CAMPAIGNS; Meeting Today at Lewisohn Stadium Will Be the Fifth Between the Institutions. DUBINSKY IN BACK FIELD Tackle Will Replace Schlessinger-- Rhodie to Start in Heistein's Place in the Line. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/chair-lincoln-used-at-theatre-on-sale-rocker-taken-to-playhouse-on.html | CHAIR LINCOLN USED AT THEATRE ON SALE; Rocker, Taken to Playhouse on Night He Was Shot, Has Been in Smithsonian Institution. A LETTER BY HIM OFFERED Old Shakespeare Portrait and Original of Washington's Last Army Orders Among Other Items. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/votes-down-proposal-for-allyear-schools-teachers-council-opposes-it.html | VOTES DOWN PROPOSAL FOR ALL-YEAR SCHOOLS; Teachers' Council Opposes It as Too Great an Unheaval and as Detrimental to Health. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/church-installs-talkies-philadelphia-pastor-to-use-them-for.html | CHURCH INSTALLS 'TALKIES'; Philadelphia Pastor to Use Them for Religious Education. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/heads-princeton-seniors-benjamin-vd-hedges-is-elected-class.html | HEADS PRINCETON SENIORS; Benjamin V.D. Hedges Is Elected Class President for Fourth Time. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/reveals-red-mutiny-in-jamaica-in-june-commons-question-bares-arrest.html | REVEALS RED MUTINY IN JAMAICA IN JUNE; Commons Question Bares Arrest of Three British Soldiers After Platoon Attacked Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/graf-zeppelin-makes-50th-flight.html | Graf Zeppelin Makes 50th Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/protective-group-proposed-for-irt-amster-says-that-minority-only.html | PROTECTIVE GROUP PROPOSED FOR I.R.T.; Amster Says That Minority Only Awaits a List of Certificate Holders. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/portuguese-president-iii-with-cold.html | Portuguese President III With Cold. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ponders-jersey-rail-deal-examiner-watson-considers-pr-rs-long.html | PONDERS JERSEY RAIL DEAL; Examiner Watson Considers P.R. R.'s Long Branch Line Plan. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/paris-times-suspends-it-was-cortlandt-f-bishops-first-and-only.html | PARIS TIMES SUSPENDS; It Was Cortlandt F. Bishop's First and Only Venture in Journalism. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/yale-soccer-team-tops-princeton-41-hands-tiger-first-setback-in.html | YALE SOCCER TEAM TOPS PRINCETON 4-1; Hands Tiger First Setback in Intercollegiate League in Game at New Haven. ASHLEY SCORES 2 GOALS Morris and Henry Register Other Markers for Elis--Keen Gets Lone Counter for Losers. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ponziwoods-divide-9th-and-10th-blocks-players-still-tied-at-5all.html | PONZI-WOODS DIVIDE 9TH AND 10TH BLOCKS; Players Still Tied at 5-All, but Ponzi Leads in Points, 1,039 to 935. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-choate-buried-near-summer-home-coffin-borne-to-stockbridge.html | MRS. CHOATE BURIED NEAR SUMMER HOME; Coffin Borne to Stockbridge Cemetery on Laurel-Covered Wagon of Estate. HORSES LED BY EMPLOYES Many Members of New York and Berkshire Society at Funeral Services in Church. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/foodship-immunity-wins-british-favor-weekly-reviews-urge-discussion.html | FOOD-SHIP IMMUNITY WINS BRITISH FAVOR; Weekly Reviews Urge Discussion of Hoover Proposal, Stressing New Circumstances. REFUSAL HELD CHIEF RISK Spectator Says World Is Ripe for Changed Ideas--New StatesmanSees Advantage in Plan. Sees Day of Blockades Passed. Immediate Action Urged. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/asks-check-on-lobbying-resolution-put-before-grange-at-seattle.html | ASKS CHECK ON LOBBYING.; Resolution Put Before Grange at Seattle Denounces Practice. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/americans-give-tractors-to-soviets.html | Americans Give Tractors to Soviets. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/gala-football-card-set-for-schoolboys-clintonwashington-high-clash.html | GALA FOOTBALL CARD SET FOR SCHOOLBOYS; Clinton-Washington High Clash Among Outstanding Games on Local Schedule. TEST FOR QUEENS ELEVENS Jamaica-Flushing Contest May Decide Title--Westchester and NewJersey Teams Busy. Twenty-second of Series. Test for Madison Eleven. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/pirelli-skeptical-on-european-union-italian-economist-sees-little.html | PIRELLI SKEPTICAL ON EUROPEAN UNION; Italian Economist Sees Little Prospect of Lowering the Barriers to Trade. DOUBTFUL EVEN OF TRUCE He Sees Proposal as Mere Expedient to Counter American Wealth, Mass Production and Tariff. Wealth Itself a Lever. Tariff Seen as Motive. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/dr-vincents-retirement.html | DR. VINCENT'S RETIREMENT. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/russian-peasant-family-of-19-here-on-liner-brothers-truck-to-take.html | Russian Peasant Family of 19 Here on Liner; Brother's Truck to Take Them to California | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/10000-brave-rain-at-malden-shrine-hundreds-wait-all-night-for.html | 10,000 BRAVE RAIN AT MALDEN SHRINE; Hundreds Wait All Night for Opportunity to Seek Cure in Cemetery. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/williams-harriers-win-vanquish-wesleyan-1543-taking-first-five.html | WILLIAMS HARRIERS WIN.; Vanquish Wesleyan, 15-43, Taking First Five Places. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/fight-plan-to-send-emigrants-to-canada-german-nationalists-urge.html | FIGHT PLAN TO SEND EMIGRANTS TO CANADA; German Nationalists Urge Reich to Domicile in East Prussia Peasants Who Left Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/rumanian-minister-is-host.html | Rumanian Minister Is Host. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/predict-building-spurt-first-avenue-property-owners-rejoice-at-doom.html | PREDICT BUILDING SPURT.; First Avenue Property Owners Rejoice at Doom of Elevated Line. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/wool-market-quiet-manufacturing-position-somewhat-in-suspense.html | WOOL MARKET QUIET.; Manufacturing Position Somewhat in Suspense, Foreign Prices Strong. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/argues-for-new-line-wyomingmontana-company-replies-to-icc.html | ARGUES FOR NEW LINE.; Wyoming-Montana Company Replies to I.C.C. Questionnaire. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/would-suspend-warbasse-referee-favors-twoyear-disbar-mentthree.html | WOULD SUSPEND WARBASSE; Referee Favors Two-Year Disbar ment--Three Other Cases Heard. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/new-service-on-lehigh-valley.html | New Service on Lehigh Valley. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/brooklyn-cc-plays-away-will-meet-st-josephs-college-eleven-on.html | BROOKLYN C.C. PLAYS AWAY; Will Meet St. Joseph's College Eleven on Philadelphia Field. | True | Special to The New York Times. | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/tw-lamont-sees-market-as-normal-morgan-partner-speaks-for-banking.html | T.W. LAMONT SEES MARKET AS NORMAL; Morgan Partner Speaks for Banking Group After an Informal Meeting. NO WEAK SITUATION FOUND Financial Leaders Pleased With Stock Price Movement and Brokers' Loan Cut. Lamont Explains Visits. T.W. LAMONT SEES MARKET AS NORMAL Finds No Weak Situations. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/defer-amster-case-on-plea-of-illness-counsel-for-both-sides-agree.html | DEFER AMSTER CASE ON PLEA OF ILLNESS; Counsel for Both Sides Agree to Delay Till Nov. 26 at Miss Edwards's Behest. SHE APPEARS IN COURT Only Witness in Extortion Action Is Detective--No Regular Complaint Is Lodged. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/movie-stars-efface-mme-curies-return-famous-scientist-in-background.html | MOVIE STARS EFFACE MME. CURIE'S RETURN; Famous Scientist in Background as Crowd Greets Pola Negri and Alice Terry in Paris. WARM PRAISE FOR AMERICA Radium Specialist Expresses Thanks for Receptions and Gifts Received on Trip Here. Fatigued by the Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/needlework-guild-elects-city-branch-exhibits-45000-garments-to-be.html | NEEDLEWORK GUILD ELECTS; City Branch Exhibits 45,000 Garments to Be Distributed. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/two-gorillas-shot-for-museum-here-bodies-are-first-complete-adult.html | TWO GORILLAS SHOT FOR MUSEUM HERE; Bodies Are First Complete Adult Specimens to Be Sent to New York for Study. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/zonite-and-forhan-merged.html | Zonite and Forhan Merged. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/seek-single-price-on-building-material-contractors-ask.html | SEEK SINGLE PRICE ON BUILDING MATERIAL; Contractors Ask Manufacturers to Confer on Plan to Correct Present Sales System. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/manhattan-cub-team-triumphs-by-51-to-0-turns-back-city-college.html | MANHATTAN CUB TEAM TRIUMPHS BY 51 TO 0; Turns Back City College Jayvees at Jasper Field--Anderson and Kelly Score Twice Each. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/johnson-jury-disagrees-fails-at-verdict-in-50000-damage-suit-in.html | JOHNSON JURY DISAGREES.; Fails at Verdict in $50,000 Damage Suit in Brooklyn. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/polyclinic-aides-plan-musicale-i.html | Polyclinic Aides Plan Musicale. I | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-silver-lining.html | The Silver Lining. | True | OPTIMIST. | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/farm-tariff-rises-rushed-in-senate-industry-deal-in-air-higher.html | FARM TARIFF RISES RUSHED IN SENATE; INDUSTRY DEAL IN AIR; Higher Levies on Fruits, Nuts, Flaxseed, Bulbs and Fish Are Approved in 44 Amendments. NO ROLL-CALL IN 7 HOURS Tired Senators Press On Into Night Session as Younger Members Insist on "Pep." COMPROMISE IS PROPOSED Program to Speed Bill by Accepting Fordney-McCumber Industrial Rates Impresses Leaders. Twenty-four Sign Agreement. Most of Insurgents Favor Plan. FARM TARIFF RISES RUSHED IN SENATE Refusal to Adjourn House. Some Stalwarts in Round Robin. Strength of New Alignment. Putting "Pep Into Regularity." Rid Majorities for Rate Increases. Higher Duties on Nuts Approved. Tomatoes Enliven Night Session. "Wild Jackass" Redefined. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bankers-daughter-called-gas-suicide-librarian-25-found-dead-in.html | BANKER'S DAUGHTER CALLED GAS SUICIDE; Librarian, 25, Found Dead in Apartment Here--Father, a Texan, Is at Sea. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/united-gas-elects-two-board-names-s-cooper-and-fb-hofft-vice.html | UNITED GAS ELECTS TWO.; Board Names S. Cooper and F.B. Hofft Vice Presidents. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/miss-butler-urges-reorganized-party-city-republicans-must-come-into.html | MISS BUTLER URGES REORGANIZED PARTY; City Republicans Must Come Into Closer Touch With Electorate, She Tells Women.SEES VOTE IRREGULARITIESShe Asserts 100,000 of Party BackedThomas and Calls It Tendency to Sink to Politics of Personality. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/strikers-defiance-is-cited-at-marion-bring-on-your-troops-they-told.html | STRIKERS' DEFIANCE IS CITED AT MARION; "Bring On Your Troops!" They Told Governor's Aide, Witnesses Say at Rebellion Trial. BLAST MISSED THE SHERIFF Adkins Tells How Dynamite Exploded Between His Car andThat of Hoffman's. Adkins Continues Story. Nurse Tells of Hoffman Orders. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/benefit-for-mt-st-vincent-fund.html | Benefit for Mt. St. Vincent Fund. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/23-football-men-hurt-in-2-wrecks-five-players-and-three-rail.html | 23 FOOTBALL MEN HURT IN 2 WRECKS; Five Players and Three Rail Employes Injured in Indiana When Engine Hits Diner. ALL ABLE TO CONTINUE TRIP 18 Hurt, 4 Seriously, When Bus Overturns on Way to School Game in Mississippi. Eighteen Hurt in Mississippi. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/light-collier-rams-the-marblehead-cruisers-plates-are-stove-in.html | LIGHT COLLIER RAMS THE MARBLEHEAD; Cruiser's Plates Are Stove In Above Water Line in Collision Off Nantucket Lightship. STEAMER'S BOW IS CRUSHED She Comes Here for Repairs, While the Naval Vessel Docks at Boston Yard. | True | Special to The New York Times. | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/morden-obtains-six-saigas-in-asia-chicago-hunter-penetrates-deep-in.html | MORDEN OBTAINS SIX SAIGAS IN ASIA; Chicago Hunter Penetrates Deep Into Turkestan on Trail of Rare Antelope. MUSEUM HERE TO GET THEM Natural History Also to Receive Small Mammals and Birds Collected on Same Trip. | True | By Walter Duranty. Wireless To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mieczyslaw-soltys-polish-composer-and-orchestra-leader-dies-at-lwow.html | MIECZYSLAW SOLTYS.; Polish Composer and Orchestra Leader Dies at Lwow. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/asks-aid-of-women-for-sanitary-food-wynne-urges-boycott-on-dealers.html | ASKS AID OF WOMEN FOR SANITARY FOOD; Wynne Urges Boycott on Dealers and Restaurants WhichViolate the City Code.CRITICIZES SODA FOUNTAINS Delegates From 16 States at Meeting of Consumers League--Senator Burton K. Wheeler Speaks Today. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/state-bank-deposits-go-up-in-new-jersey-totals-in-trust-companies.html | STATE BANK DEPOSITS GO UP IN NEW JERSEY; Totals in Trust Companies and Private Institutions Drop--Net Decline Shown. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/karl-scheurer-dies-swiss-vice-president-was-president-in-1923-and.html | KARL SCHEURER DIES; SWISS VICE PRESIDENT; Was President in 1923 and Had Been Scheduled for Same Post in 1930. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/marsters-to-see-game-injured-star-will-be-allowed-to-leave-hospital.html | MARSTERS TO SEE GAME.; Injured Star Will Be Allowed to Leave Hospital for Contest. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/george-a-hurd-financier-dead-president-of-mortgage-bond-company-of.html | GEORGE A. HURD, FINANCIER, DEAD; President of Mortgage Bond Company of New York Is Stricken at 70. BEGAN CAREER AS LAWYER Was Chairman of Mortgage Bond and Title Corp. and a Director of Lawyers Mortgage Company. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/hansen-will-play-against-lafayette-temples-star-halfback-returns-to.html | HANSEN WILL PLAY AGAINST LAFAYETTE; Temple's Star Halfback Returns to Line-up for Game at Philadelphia Today. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/rebels-drive-chiang-back-on-hupeh-front-reports-of-victory.html | REBELS DRIVE CHIANG BACK ON HUPEH FRONT; Reports of Victory Overshadow Interest in Battle of Tengfeng Still Waging. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/10000000-to-invest-hiram-walker-distilling-co-holds-sum-raised-on.html | $10,000,000 TO INVEST.; Hiram Walker Distilling Co. Holds Sum Raised on Rights. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sing-sing-had-an-alarm.html | Sing Sing Had an Alarm. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-battson-reweds-divorced-early-in-week-she-becomes-mrs-george-g.html | MRS. BATTSON REWEDS.; Divorced Early in Week, She Becomes Mrs. George G. Knox at Reno | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/jamaica-six-beats-jefferson-14-to-0-goes-into-triple-tie-for-first.html | JAMAICA SIX BEATS JEFFERSON, 14 TO 0; Goes Into Triple Tie for First Place in P.S.A.L. Hockey League--Lane Bows, 2-0. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/amherst-students-are-warned-not-to-tear-down-goal-posts.html | Amherst Students Are Warned Not to Tear Down Goal Posts | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/alaska-ship-hits-rock-freighter-deper-is-beached-later-at-port.html | ALASKA SHIP HITS ROCK.; Freighter Deper Is Beached Later at Port McArthur. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/vargueno-brings-1225-16th-century-cabinet-is-disposed-of-at-spanish.html | VARGUENO BRINGS $1,225.; 16th Century Cabinet Is Disposed Of at Spanish Antique Sale. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/notre-dame-meets-coast-team-today-will-engage-southern-california.html | NOTRE DAME MEETS COAST TEAM TODAY; Will Engage Southern California Before Crowd That May Exceed 114,000. CHICAGO THRONGED BY FANS Mayor Walker to Be Among Spectators When the Elevens Line Upon Soldier Field. Trojans on Hand From Coast. Has Scored Total of 289. | True | By Allison Danzig. Special To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bank-worker-a-suicide-messenger-shoots-himself-while-calling-on.html | BANK WORKER A SUICIDE.; Messenger Shoots Himself While Calling on Friend in Brooklyn. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/john-koenig-dies-at-71-was-known-as-father-of-the-aluminum-industry.html | JOHN KOENIG DIES AT 71.; Was Known as Father of the Aluminum Industry in America. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/purdue-risks-hope-for-big-ten-title-game-with-iowa-today-holds.html | PURDUE RISKS HOPE FOR BIG TEN TITLE; Game With Iowa Today Holds Centre of Interest in Western Conference Race. CHICAGO AND ILLINI PLAY Ancient Rivals to Meet Again-- Minnesota Battles Michigan for the Little Brown Jug. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/eielson-rescued-six-in-north-cape-flight-second-plane-brought-load.html | EIELSON RESCUED SIX IN NORTH CAPE FLIGHT; Second Plane Brought Load of Furs From Siberia to Nome, He Reports. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/strike-on-subway-fails-to-extend-threat-by-workers-to-go-out-on.html | STRIKE ON SUBWAY FAILS TO EXTEND; Threat by Workers to Go Out on Third Section of City's Line Does Not Materialize. EMPLOYERS REPORT GAINS Say Forces Are Almost Normal-- Union Calls Mass Meeting to Discuss General Walkout. To Discuss General Strike. Confers on Wage Rate. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/hugh-the-drover-pleases-at-festival-opera-depicting-life-in-england.html | 'HUGH THE DROVER' PLEASES AT FESTIVAL; Opera Depicting Life in England a Century Ago Has Canadian Premiere. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/nyu-cubs-beaten-by-bellefonte-70-matestics-71yard-run-in-1st-period.html | N.Y.U. CUBS BEATEN BY BELLEFONTE, 7-0; Matestic's 71-Yard Run in 1st Period Paves Way for Score From 1-Yard Line. TEMPLE GETS TOUCHDOWN Violet Threatens in 4th Quarter, but Is Halted on 4-Yard Mark in Game at Ohio Field. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/to-discuss-the-theatre-several-persons-to-speak-at-st.html | TO DISCUSS THE THEATRE.; Several Persons to Speak at St. Mark's-on-the-Bouwerie. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/antivivisectionists-win-appellate-court-holds-bequests-to-them-are.html | ANTI-VIVISECTIONISTS WIN.; Appellate Court Holds Bequests to Them Are Tax-Free. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/columbia-honors-champion-oarsman-500-alumni-and-undergraduates.html | COLUMBIA HONORS CHAMPION OARSMAN; 500 Alumni and Undergraduates Attend Dinner to Varsity and Three Other Crews. CUTHELL, 1905, PRESIDES Stevenson, Columbia Rowing Chairman, Davenport and MacBain Among Principal Speakers. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/jewelry-trade-normal-association-says-instalment-plan-has-steadying.html | JEWELRY TRADE NORMAL.; Association Says Instalment Plan Has Steadying Effect. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/husking-title-won-by-half-a-bushel-walter-olson-of-rio-ill-retains.html | HUSKING TITLE WON BY HALF A BUSHEL; Walter Olson of Rio, Ill., Retains Crown With 25.27 Total in Hard Race With Neighbor. 5,000 CHEER IN THE MUD Harold Holmes's Skill in Scoring 24.74 Thrills Onlookers at Platte City, Mo. Ways of Husker Are Many. It Is a Fine Art. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/continued-rise-in-cotton-is-reported-in-liverpool.html | Continued Rise in Cotton Is Reported in Liverpool | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/williamsamherst-seek-little-3-title-record-crowd-expected-to-see.html | WILLIAMS-AMHERST SEEK LITTLE 3 TITLE; Record Crowd Expected to See Annual Football Test at Williamstown Today. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/government-bonds-reach-1929-peaks-corporations-and-investment.html | GOVERNMENT BONDS REACH 1929 PEAKS; Corporations and Investment Trusts Buy Heavily as Call Money Demand Slackens. CONVERTIBLES TURN HIGHER Industrials Are Irregular--United Drug at New Low--Colon Oil Up 9 Points. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/tutankhamen-curse-recalled-by-death-richard-bethell-once-howard.html | TUT-ANKH-AMEN 'CURSE' RECALLED BY DEATH; Richard Bethell, Once Howard Carter's Secretary, Latest of 10 Excavators to Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/army-in-easy-drill-for-dickinson-game-squad-holds-light-workout-for.html | ARMY IN EASY DRILL FOR DICKINSON GAME; Squad Holds Light Workout for West Point Contest Today-- Reserves Likely to Play. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/defer-opening-ship-bids-united-states-lines-delay-action-to-get.html | DEFER OPENING SHIP BIDS.; United States Lines Delay Action to Get Estimates on Decoration. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/stewartwarner-dividend-change.html | Stewart-Warner Dividend Change. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/live-stock-at-chicago-special-to-the-new-york-times.html | LIVE STOCK AT CHICAGO.; Special to The New York Times. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/predicts-tariff-action-dennis-of-commission-says-hoover-revisions.html | PREDICTS TARIFF ACTION.; Dennis of Commission Says Hoover Revisions Will Prevail. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/fordham-revamps-lineup-for-thiel-janis-to-replace-mcmahon-and.html | FORDHAM REVAMPS LINE-UP FOR THIEL; Janis to Replace McMahon and Bartos to Take Place of Fisher in Back Field. HEALEY AT LEFT GUARD Unbeaten Maroon Will Meet Team From Greenville, Pa., at Polo Grounds. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/yale-varsity-harriers-lose-to-princeton-2728-eli-freshman-beat.html | Yale Varsity Harriers Lose to Princeton, 27-28; Eli Freshman Beat Tigan Cubs; PRINCETON DEFEATS ELI HARRIERS, 27-28 Triumphs Over 6-Mile Varsity Course, Though Smith, Yale, Sets Record at 31:16 2-5. TIGER FRESHMEN BEATEN Woodland Leads Yale Yearlings to 24-33 Victory, Setting 3-Mile Course Mark at 23:26. | True | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ywca-gets-35953-25000-rockefeller-gift-in-days-total-in-1930-budget.html | Y.W.C.A. GETS $35,953.; $25,000 Rockefeller Gift in Day's Total in 1930 Budget Drive. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bandits-rob-irish-mail-truck.html | Bandits Rob Irish Mail Truck. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/reforms-adopted-in-picking-juries-under-new-plan-supreme-court-will.html | REFORMS ADOPTED IN PICKING JURIES; Under New Plan Supreme Court Will Call 500 Fewer Veniremen a Month.SAVES THE COUNTY $10,000System, to Become Effective on Dec. 2, Does Away WithUnnecessary Waiting.HAILED BY BUSINESS MEN Head of Group Backing Move SaysIt Will Cause Much LessInconvenience. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/treat-radium-poisoning-doctors-report-success-in-applying-new.html | TREAT RADIUM POISONING.; Doctors Report Success in Applying New Remedy in Newark. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/hoover-calls-leaders-of-nation-to-confer-on-ways-to-spur-business.html | HOOVER CALLS LEADERS OF NATION TO CONFER ON WAYS TO SPUR BUSINESS; STOCKS UP, HALF-DAY MARKETS CONTINUE; BIG BID PEGS STEEL AT 150 200,000-Share Order Is Placed--Similar Move for Others.--10-POINT RISE IN AVERAGE Fifty Issues Are Represented--Buying by Institutions, Investors and Shorts.--CALL MONEY CUT TO 5 %--Acceptance Rates Also Reduced--Bankers to Continue Their Support of the Market. Stocks Retain Their Gains. STOCKS MAKE GAINS; HALF DAYS CONTINUE Gains Not Spectacular. Records of the Week. Money Conditions Easier. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-van-dusen-seeks-separation.html | Mrs. Van Dusen Seeks Separation. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/belgrade-threatens-boycott-on-italy-measure-considered-as-reprisal.html | BELGRADE THREATENS BOYCOTT ON ITALY; Measure Considered as Reprisal for Jailing of Merchant, Now in Hospital on Hunger Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/german-war-claims-rejected-by-london-unconditional-return-of-seized.html | GERMAN WAR CLAIMS REJECTED BY LONDON; Unconditional Return of Seized Private Property Refused by Chancellor of Exchequer. SUBSTITUTE PLAN DRAFTED Snowden Advises Berlin to Accept It to Speed Young Plan--Belgium Expected to Join World Bank. Belgian Adherence to Bank Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/financial-markets-recovery-in-stocks-continues-volume-of-business.html | FINANCIAL MARKETS; Recovery in Stocks Continues Volume of Business Smaller --Call Money 5 %. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/woman-doctor-wins-prize-for-research-dr-florence-rena-sabin-gets.html | WOMAN DOCTOR WINS PRIZE FOR RESEARCH; Dr. Florence Rena Sabin Gets Annual Pictorial Review Award of $5,000. SEEKS TUBERCULOSIS CURE Rockefeller Institute Member Tells of Studies of Blood to Find a Remedy. HER OTHER WORK NOTABLE Committee Finds Her Services Rank First Among Those of American Women in Any Field. Dr. Sabin Tells of Work. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/new-jersey-land-deal-approved.html | New Jersey Land Deal Approved. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/lobby-group-scans-sugar-counsel-fees-ep-shattuck-tells-senators-he.html | LOBBY GROUP SCANS SUGAR COUNSEL FEES; E.P. Shattuck Tells Senators He Expects $25,000 From Cuba Firms for Tariff Work. DENIES HE WAS LOBBYING Americans' Alarm Revealed Over Rumors of Trouble on Island and Intervention. PAID WASHINGTON LAWYER Commerce Department Official Shown to Have Attended Conferences on Sliding Scale. Meade Questioned on Report. Caraway and Witnesses Clash Asks About Intervention. Asks Purpose of Carroll's Advice Witness Tells of His Own Fees. Prepared Briefs on the Tariff. Had Been on Government Board. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/wb-davenport-lawyer-82-dies-brooklyn-resident-had-served-as.html | W.B. DAVENPORT, LAWYER, 82, DIES; Brooklyn Resident Had Served as President of Many Clubs and Societies. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/cornell-runners-win-against-dartmouth-levering-first-in-3278.html | CORNELL RUNNERS WIN AGAINST DARTMOUTH; Levering First in 32-78 CrossCountry Victory--Seven PlacesCount in Score. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/poultry-trial-near-close-testimony-all-in-and-a-verdict-is-expected.html | POULTRY TRIAL NEAR CLOSE; Testimony All In and a Verdict Is Expected Wednesday. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/examine-waggoner-today-national-city-and-five-other-banks-get-court.html | EXAMINE WAGGONER TODAY.; National City and Five Other Banks Get Court Order. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/new-cut-of-18-of-1-on-bankers-bills-eighth-reduction-since-oct-22.html | NEW CUT OF 1-8 OF 1% ON BANKERS' BILLS; Eighth Reduction Since Oct. 22 Carries Yield Back to Levels of July, 1928. FURTHER ACTION UNLIKELY End of Credit Strain Shown Also by 5 Per Cent Renewal Figure for Call Money. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/baffled-by-motive-in-gangster-death-police-tracing-activities-of.html | BAFFLED BY MOTIVE IN GANGSTER DEATH; Police Tracing Activities of Schubert to Find Cause for Desperate Slaying. WHALEN QUESTIONS MAN Seeks Information on Racketeer's Employment by Window Cleaning Concern as 'Strong-Arm' Aide. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/eleven-killed-in-turkish-mine-blast.html | Eleven Killed in Turkish Mine Blast. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/curb-market-prices-rise-utility-and-oil-stocks-lead-advance-trading.html | CURB MARKET PRICES RISE.; Utility and Oil Stocks Lead Advance --Trading Less Active. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sharp-dohme-elect-mulford-men.html | Sharp & Dohme Elect Mulford Men. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/haines-advances-in-squash-tourney-national-champion-disposes-of.html | HAINES ADVANCES IN SQUASH TOURNEY; National Champion Disposes of Ward in First Round of Annual Scratch Play. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/guards-redoubled-in-illinois-prison-mutiny-plot-is-revealed-by.html | GUARDS REDOUBLED IN ILLINOIS PRISON; Mutiny Plot Is Revealed by Paroled Convict From New Statesville Penitentiary.--JERSEY ESCAPE IS FOILED--Three Convicts Sawed Bars--Ten-Foot Tunnel Discovered at CanonCity (Col.) Penitentiary. Planned to Throw in Dynamite. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/boys-high-quintet-bows-to-jefferson-winners-come-from-behind-to.html | BOYS HIGH QUINTET BOWS TO JEFFERSON; Winners Come From Behind to Triumph, 31-17--Clinton Beats Evander Childs. TEXTILE TOPS STUYVESANT Rallies to Score Seventh Victory in a Row, 15-14--Bryant Repels Jamaica, 24-11--Other Results. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/franklin-discounts-stock-crash-effects-doubts-he-says-on-sailing.html | FRANKLIN DISCOUNTS STOCK CRASH EFFECTS; Doubts, He Says on Sailing for Europe, That Drop Will Seriously Hurt Ship Cruises. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/crew-of-27-rescued-lake-freighter-is-abandoned-after-long-struggle.html | CREW OF 27 RESCUED; Lake Freighter Is Abandoned After Long Struggle. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/seek-missing-new-yorker-chicago-police-act-on-vanishing-of-cl-cobb.html | SEEK MISSING NEW YORKER; Chicago Police Act on Vanishing of C.L. Cobb, Head of Gem Firm. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/city-again-without-a-mayor-walker-and-mckee-both-away.html | City Again Without a Mayor; Walker and McKee Both Away | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/anxious-for-tp-oconnor-friends-of-tay-pay-worry-as-infected-leg.html | ANXIOUS FOR T.P. O'CONNOR; Friends of "Tay Pay" Worry as Infected Leg Keeps Him in Bed. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/nebraska-will-play-lone-big-six-game-contest-with-oklahoma-eleven.html | NEBRASKA WILL PLAY LONE BIG SIX GAME; Contest With Oklahoma Eleven Will Have Bearing in Race for Championship. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/chicago-trading-hours-same-as-here.html | Chicago Trading Hours Same as Here | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/21-aliens-seized-in-raid-hackensack-police-round-up-61-for.html | 21 ALIENS SEIZED IN RAID.; Hackensack Police Round Up 61 for Questioning on Entry. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/reassures-stockholders-president-of-american-gas-and-electric.html | REASSURES STOCKHOLDERS.; President of American Gas and Electric Issues Statement. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/oil-group-ends-disputes-export-associations-members-settle.html | OIL GROUP ENDS DISPUTES.; Export Association's Members Settle Technical Differences. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/hides-50-to-85-points-up-futures-rise-on-a-trading-volume-of.html | HIDES 50 TO 85 POINTS UP.; Futures Rise on a Trading Volume of 2,720,000 Pounds. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/pays-1350-for-painting-a-goetz-buys-venetian-school-st-victor-at.html | PAYS $1,350 FOR PAINTING.; A. Goetz Buys Venetian School "St. Victor" at Burnett Sale. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/williams-is-victor-in-tin-whistle-golf-new-yorkers-82-wins-final.html | WILLIAMS IS VICTOR IN TIN WHISTLE GOLF; New Yorker's 82 Wins Final Round of Three-Ball Matches on Pinehurst Links. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/navy-reserves-to-play-in-wake-forest-game-hagberg-possible.html | NAVY RESERVES TO PLAY IN WAKE FOREST GAME; Hagberg Possible Successor to Clifton at Fullback, and Kirn, in Line-Up. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/buffalo-to-train-in-florida.html | Buffalo to Train in Florida. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/curb-also-tracing-late-short-sales-follows-stock-exchange-example.html | CURB ALSO TRACING LATE SHORT SALES; Follows Stock Exchange Example in Effort to Locate theBear Raiders.DESIRE TO PLACE THE BLAMENo Disciplinary Action Expected asThere Is No Exchange RuleAgainst Short Selling. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sought-in-queens-killing-husband-of-woman-with-ancona-when-he-was.html | SOUGHT IN QUEENS KILLING.; Husband of Woman With Ancona When He Was Shot Wanted. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/roosevelt-endorses-red-cross-rollcall-governor-calls-on-citizens-of.html | ROOSEVELT ENDORSES RED CROSS ROLL-CALL; Governor Calls on Citizens of State to Support Annual Appeal for Funds. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/strange-illness-puzzles-american-in-hungary-remains-unconscious-for.html | STRANGE ILLNESS PUZZLES.; American in Hungary Remains Unconscious for Days. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/syracuse-cubs-win-520-defeat-colgate-freshman-eleven-moran-scoring.html | SYRACUSE CUBS WIN, 52-0.; Defeat Colgate Freshman Eleven Moran Scoring Four Touchdowns. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/october-exports-increased-heavily-largest-of-any-month-in-1929.html | OCTOBER EXPORTS INCREASED HEAVILY; Largest of Any Month in 1929, Although $20,800,000 Less Than Year Ago. GREAT RISE IN IMPORTS Net Movement of Gold Into the Country During October Was $17,516,000. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-soviet-budget.html | THE SOVIET BUDGET. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/predicts-the-house-will-speed-tax-cut-tilson-after-white-house.html | PREDICTS THE HOUSE WILL SPEED TAX CUT; Tilson, After White House Visit, Says Measure Will Pass Before Christmas. SENATE LEADERS BACK HIM Walsh of Massachusetts Calls for Democratic Support if Deficit Is Avoided. Calls Plan Simple and Practical. PREDICTS THE HOUSE WILL SPEED TAX CUT Urges Democratic Support. Could Have Come Sooner, He Says. Says Large Firms Are Prosperous. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/balduc-wins-armory-bout-outpoints-white-in-12-rounds-at-106th.html | BALDUC WINS ARMORY BOUT; Outpoints White in 12 Rounds at 106th Infantry in Brooklyn. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/unity-league-head-rebukes-manning-dr-ainslie-says-bishop-used.html | UNITY LEAGUE HEAD REBUKES MANNING; Dr. Ainslie Says Bishop Used Policy of Force in Banning Communion Service. REILAND REAFFIRMS STAND St. George's Rector Says Neither Church Nor State Law Could Have Prohibited Rite. Dr. Ainslie's Letter. Upholds Dr. Coffin's Orders. Reiland Defends His Invitation. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/glazunoff-here-for-tour-russian-composer-and-conductor-is-making.html | GLAZUNOFF HERE FOR TOUR.; Russian Composer and Conductor Is Making His First Visit. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/chicago-rediscount-rate-continued.html | Chicago Rediscount Rate Continued | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/study-our-business-as-guide-to-europe-international-group-seeks-to.html | STUDY OUR BUSINESS AS GUIDE TO EUROPE; International Group Seeks to Learn Secrets of Our Industries' Growth.AIM TO APPLY FINDINGS Plan Is Endorsed by Americans as Likely to Increase Marketsof All Nations. Would Speed Europe's Industry. Americans Back the Plan. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/stations-which-will-broadcast-leading-football-games-today.html | Stations Which Will Broadcast Leading Football Games Today | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/radio-link-with-canada-interchange-of-programs-with-stations-here.html | RADIO LINK WITH CANADA.; Interchange of Programs With Stations Here to Begin Nov. 28. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/lufthansa-delays-ocean-air-service-1930-program-retains-steamers.html | LUFTHANSA DELAYS OCEAN AIR SERVICE; 1930 Program Retains Steamers for Section Between Cape Verde and Fernando Noronha. PLANES RADIUS TOO SMALL Air Service Will Operate Via Sevilleto Cape Verde and on SouthAmerican Routes. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-robert-b-dula-widow-of-a-former-official-of-american-tobacco-co.html | MRS. ROBERT B. DULA; Widow of a Former Official of American Tobacco Co. Dies | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ccny-to-give-revue-tonight.html | C.C.N.Y. to Give Revue Tonight | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/gets-alimony-in-pennies-woman-cites-exhusband-to-florida-court-for.html | GETS ALIMONY IN PENNIES.; Woman Cites Ex-Husband to Florida Court for Sending Her 6,000. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/richard-h-wallace-retired-insurance-man-of-philadelphia-dies-at-75.html | RICHARD H. WALLACE.; Retired Insurance Man of Philadelphia Dies at 75. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/woman-aids-state-in-rothstein-case-hotel-guest-is-said-to-have-seen.html | WOMAN AIDS STATE IN ROTHSTEIN CASE; Hotel Guest Is Said to Have Seen Wounded Gambler on McManus's Threshold. COMES HERE FROM SOUTH New Witness Is Reported to Have Been Awakened by the "Commotion" of Killing. Heard "Commotion" in Hall. WOMAN AIDS STATE IN ROTHSTEIN CASE Banton Silent on New Witness. Entered Case a Week Ago. Witness Is a Business Woman. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/harvard-regulars-will-start-game-varsity-eleven-will-oppose-holy.html | HARVARD REGULARS WILL START GAME; Varsity Eleven Will Oppose Holy Cross in Contest Expected to Draw 58,000. RUNNING ATTACK PLANNED Crusaders Intend to Have Prancing Chargers With Fully Armored "Knights" as Mascots. Last Game a Scoreless Tie. Mays and White First Reserves. | True | By Roscoe McGowen. Special To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/captains-of-1879-will-watch-souths-football-anniversary.html | Captains of 1879 Will Watch South's Football Anniversary | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/burlington-easy-victor-650.html | Burlington Easy Victor, 65-0. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-j-coolidge-on-social-register.html | Mrs. J. Coolidge on Social Register. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/radio-corporation-earns-147-a-share-13725876-net-income-for-nine.html | RADIO CORPORATION EARNS $1.47 A SHARE; $13,725,876 Net Income for Nine Months Reported-- Gross $123,712,519. BIG GAIN IN THIRD QUARTER $8,729,389 Profit Compares With $1,409,299 in Second and $3,587,188 in First. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/further-advances-in-paris-improvement-in-berlin-paris-closing.html | Further Advances in Paris.; Improvement in Berlin. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mcauley-mission-anniversary.html | McAuley Mission Anniversary. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-david-nevins-wealthy-widow-and-philanthropist-88-years-old-dies.html | MRS. DAVID NEVINS.; Wealthy Widow and Philanthropist, 88 Years Old, Dies. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/teachers-college-receives-534047-general-education-board-also-votes.html | TEACHERS COLLEGE RECEIVES $534,047; General Education Board Also Votes to Complete $3,000,000 Research Endowment. THREE MACY GIFTS LISTED Rockefeller Memorial, Carnegie Corporation and Other Funds AreAmong Various Donors. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/monroe-soccer-victor-blanks-george-washington-high-in-psal-title.html | MONROE SOCCER VICTOR.; Blanks George Washington High in P.S.A.L. Title Series, 6 to 0. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/managua-charge-takes-vacation.html | Managua Charge Takes Vacation. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/whalen-investigates-a-police-magazine-orders-inquiry-on-complaint.html | WHALEN INVESTIGATES A POLICE MAGAZINE; Orders Inquiry on Complaint That Advertising at $10 to $300 Was Solicited by Veterans Group. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/deals-in-new-jersey-jersey-city-houses-exchanged-west-new-york-sale.html | DEALS IN NEW JERSEY; Jersey City Houses Exchanged --West New York Sale. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-screen-a-silent-miss-garbo.html | THE SCREEN; A Silent Miss Garbo. | True | By Mordaunt Hall | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/villanova-on-penn-field-will-oppose-undefeated-davis-and-elkins.html | VILLANOVA ON PENN FIELD.; Will Oppose Undefeated Davis and Elkins Eleven Today. | True | Special to The New York Times. | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/military-pageant-will-mark-service-game-at-newport.html | Military Pageant Will Mark Service Game at Newport | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/smaller-ball-will-be-used-in-worlds-title-cue-play.html | Smaller Ball Will Be Used In World's Title Cue Play | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/president-hoover-receives-polish-military-horse-team.html | President Hoover Receives Polish Military Horse Team | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/georgia-turns-back-auburn-eleven-240-regulars-supply-scoring-power.html | GEORGIA TURNS BACK AUBURN ELEVEN, 24-0; Regulars Supply Scoring Power After Reserves Fail to Make Headway in Game at Athens. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/banton-aide-studying-health-resort-plan-begins-inquiry-into.html | BANTON AIDE STUDYING HEALTH RESORT PLAN; Begins Inquiry Into Promotion of Institution for Negroes at Wappinger Falls. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ratify-mccall-expansion-stockholders-vote-increase-to-700000-shares.html | RATIFY McCALL EXPANSION.; Stockholders Vote Increase to 700,000 Shares From 289,603. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/to-save-workers-stock-humble-oil-gulf-oil-and-newton-steel-will.html | TO SAVE WORKERS' STOCK.; Humble Oil, Gulf Oil and Newton Steel Will Advance Loans. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/hoover-for-bible-sunday-president-writes-to-society-commending.html | HOOVER FOR BIBLE SUNDAY.; President Writes to Society Commending Proposal. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/400-reserve-plates-at-muldoon-dinner-committee-fixes-850-as-limit.html | 400 RESERVE PLATES AT MULDOON DINNER; Committee Fixes 850 as Limit for Public Testimonial to Sportsman Nov. 29. CHARITIES WILL BENEFIT $17,000 Already Received to Aid Fund for Boys' Village and Marshall Stillman Movement. Dinner Open to Public. Governor on Committee. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/traces-clerks-arrest-to-market.html | Traces Clerk's Arrest to Market. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/chamber-to-honor-edison-portrait-to-be-unveiled-at-dinner-marking.html | CHAMBER TO HONOR EDISON; Portrait to Be Unveiled at Dinner Marking Anniversary. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/yale-jayvees-win-137-defeat-princeton-junior-varsity-eleven-at-new.html | YALE JAYVEES WIN, 13-7.; Defeat Princeton Junior Varsity Eleven at New Haven. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sir-joshua-triumphs-in-derby-cup-race-aged-gelding-defeats-aga.html | SIR JOSHUA TRIUMPHS IN DERBY CUP RACE; Aged Gelding Defeats Aga Khan's Silver Hussar by Short Head-- Bonny Boy II Third. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/trusts-must-give-data-investment-companies-listed-in-chicago-face.html | TRUSTS MUST GIVE DATA.; Investment Companies Listed in Chicago Face New Ruling. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/hot-springs-opens-hunting-season-several-camps-are-established-in.html | HOT SPRINGS OPENS HUNTING SEASON; Several Camps Are Established in Forest Bordered by the Historic Jackson River. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/plans-conference-on-birth-control-league-to-hold-sessions-here-next.html | PLANS CONFERENCE ON BIRTH CONTROL; League to Hold Sessions Here Next Week-- 35 Listed to Be Speakers. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/princeton-even-choice-to-beat-yale-as-booth-is-injured-and-may-not.html | Princeton Even Choice to Beat Yale as Booth Is Injured and May Not Play.; BOOTH MAY NOT PLAY IN YALE GAME TODAY Injury Received Last Week Possibly Will Keep Him From Facing Princeton. NOT IN PRACTICE LINE-UP 80,000 Will Be in New Haven Bowl When Elevens Meet in Traditional Contest. BOTH HOLD FINAL WORKOUTS Booth's Possible Absence Helps Tigers' Chances and Betting Shifts to Even Money. Three Reports About Booth. Snead to Start for Yale. Yale's Workout Is Brief. Booth Factor in Yale Victories. Princeton's Line Powerful. | True | By Robert F. Kelley. Special To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/auto-death-total-sets-high-record-840-fatalities-were-reported-by.html | AUTO DEATH TOTAL SETS HIGH RECORD; 840 Fatalities Were Reported by 78 Cities During the Four Weeks Ended Nov. 2. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/escape-tunnel-found-in-colorado-dug-since-fatal-mutiny.html | Escape Tunnel Found in Colorado.; Dug Since Fatal Mutiny. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/wisconsin-wins-run-1554.html | Wisconsin Wins Run, 15-54. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/league-group-plans-inquiry-on-palestine-mandates-commission-will.html | LEAGUE GROUP PLANS INQUIRY ON PALESTINE; Mandates Commission Will Take Up Situation in March if Council Approves. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/women-voters-join-drys-for-state-law-league-program-includes-fight.html | WOMEN VOTERS JOIN DRYS FOR STATE LAW; League Program Includes Fight for Enforcement Measure in Next Legislature. DEMOCRATS AMONG THEM Maier Besieged for Support for Bill, but He Suggests Best Way to Win Is by Educational Campaign. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/nursing-fund-drive-postponed.html | Nursing Fund Drive Postponed. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/600000000-10-rise-in-christmas-clubs-9000000-persons-will-receive.html | $600,000,000, 10% RISE, IN CHRISTMAS CLUBS; 9,000,000 Persons Will Receive Disbursements Soon, With Average of $59.50 Each. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/wesleyan-eleven-picks-miller.html | Wesleyan Eleven Picks Miller. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/kirby-denies-story-about-negroes.html | Kirby Denies Story About Negroes. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/holds-soviets-are-firm-polish-foreign-official-says-they-cant-be.html | HOLDS SOVIETS ARE FIRM.; Polish Foreign Official Says They Can't Be Overthrown. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/brazilian-day-hailed-at-a-luncheon-here-200-observe-40th.html | BRAZILIAN DAY HAILED AT A LUNCHEON HERE; 200 Observe 40th Anniversary of Proclamation of Republic-- Luis Sends Telegram. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/nurses-school-opened-in-warsaw.html | Nurses' School Opened in Warsaw. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/protests-on-seizure-of-union-organizers-civil-liberties-body-calls.html | PROTESTS ON SEIZURE OF UNION ORGANIZERS; Civil Liberties Body Calls on Whalen to Stop Interference With Workers in 5th Av. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/nyu-will-meet-missouri-eleven-violet-minus-two-of-its-best-kickers.html | N.Y.U. WILL MEET MISSOURI ELEVEN; Violet, Minus Two of Its Best Kickers, in Intersectional Clash at Yankee Stadium. AERIAL MELEE IS EXPECTED Both Teams Stress Forward Pass in Final Workouts--Crowd of 45,000 in Prospect. | True | By Arthur J. Daley. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/yale-has-lost-only-one-game-this-season-princeton-three.html | Yale Has Lost Only One Game This Season, Princeton Three | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/roads-earnings-increase-above-12-a-share-predicted-for-st-louissan.html | ROAD'S EARNINGS INCREASE.; Above $12 a Share Predicted for St. Louis-San Francisco. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bond-offerings-show-sharp-gain-45422000-total-for-last-week.html | BOND OFFERINGS SHOW SHARP GAIN; $45,422,000 Total for Last Week Compares With $16,866,000 in Previous Period.MUNICIPALS IN MINORITYMarket for These Issues Slower,With Prices Easier--$20,000,000 Rait Flotation Leads List. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/princeton-juniors-tie-yale-senior-eleven-albright-and-evans-each.html | PRINCETON JUNIORS TIE YALE SENIOR ELEVEN; Albright and Evans Each Score Two Touchdowns for 12-12 Class Game Deadlock. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/mrs-coolidge-to-open-seal-sale.html | Mrs. Coolidge to Open Seal Sale. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/honor-fr-hitchcock-friends-at-aiken-dedicate-gate-to-sportsmans.html | HONOR F.R. HITCHCOCK.; Friends at Aiken Dedicate Gate to Sportsman's Memory. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/clara-bow-in-new-film-she-appears-in-the-saturday-night-kid-based.html | CLARA BOW IN NEW FILM.; She Appears in "The Saturday Night Kid," Based on a Play. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ford-yacht-ready-today-130foot-boat-will-be-launched-at-neponset.html | FORD YACHT READY TODAY.; 130-Foot Boat Will Be Launched at Neponset, Mass. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/rio-grande-power-unit-opened.html | Rio Grande Power Unit Opened. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/operator-rents-dwelling.html | Operator Rents Dwelling. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/debut-by-anna-earnshaw-soprano-from-philadelphia-charms-with.html | DEBUT BY ANNA EARNSHAW.; Soprano From Philadelphia Charms With Dramatic Effect. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/state-dry-law-drive-planned-by-wctu-weekly-calls-on-assemblymen-and.html | STATE DRY LAW DRIVE PLANNED BY W.C.T.U.; Weekly Calls on Assemblymen, and a Legislative Dinner Among Projects Outlined Here. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/westchester-sales-residences-in-scarsdale-and-ossining-are-acquired.html | WESTCHESTER SALES.; Residences in Scarsdale and Ossining Are Acquired. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/gets-428185-tax-refund.html | Gets $428,185 Tax Refund. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/held-for-border-killing-customs-patrolmen-charged-with-manslaughter.html | HELD FOR BORDER KILLING.; Customs Patrolmen Charged With Manslaughter at Ogdensburg. | True | Special to The New York Times. | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/harsh-boss-found-mental-hazard-to-worker-fear-of-scolding-said-to.html | Harsh Boss Found Mental Hazard to Worker; Fear of Scolding Said to Impair Efficiency; Experiments in the elimination of "the boss," at least as that individual has been traditionally regarded by the industrial worker, carried out at the Hawthorne plant of the Western Electric Company, have convinced ... | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/utility-earnings-statements-for-various-periods-issues-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issues by Public Service Corporations. Standard Gas and Electric. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ralph-banks-heard-young-negro-baritone-displays-refinement-of-style.html | RALPH BANKS HEARD; Young Negro Baritone Displays Refinement of Style and Repertory. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/penn-state-eleven-has-indoor-lecture-blackboard-demonstration-is.html | PENN STATE ELEVEN HAS INDOOR LECTURE; Blackboard Demonstration Is Final Preparation for Today's Bucknell Game. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/marie-schumann-dead-eldest-daughter-of-famous-composerhad-fortune.html | MARIE SCHUMANN DEAD.; Eldest Daughter of Famous Composer--Had Fortune in Manuscripts | True | Wireless TO THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/washington-expected-to-extend-california-game-to-feature-coast.html | WASHINGTON EXPECTED TO EXTEND CALIFORNIA; Game to Feature Coast Conference Program Today--Oregon and Oregon State to Clash. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/reward-of-70000-offered-in-holdup-uncle-of-girl-robbed-at-buffalo.html | REWARD OF $70,000 OFFERED IN HOLD-UP; Uncle of Girl Robbed at Buffalo Suburban Party Will Pay "$10,000 Apiece for Robbers Dead." EXPERTS TAKE UP CASE Detective Chief Revile and Staff Are Assigned to Solve $400,000 Robbery. Loot of St. Louis Crime Recovered. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/other-municipal-loans-awards-of-new-bond-issues-to-bankers.html | OTHER MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Others to Be Made. Territory of Hawaii. Cambridge, Mass. Yonkers, N.Y. Mamaroneck, N.Y. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/kanya-gains-place-in-syracuse-line-displaces-novek-at-tackle-for.html | KANYA GAINS PLACE IN SYRACUSE LINE; Displaces Novek at Tackle for Thirty first Annual Clash With Colgate. FINAL WORKOUT IS LIGHT Crowd of 48,000 Expected to View Clash in Archbold Stadium--Orange Line Has Power. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/only-one-regular-to-start-for-brown-reserves-will-see-action-in.html | ONLY ONE REGULAR TO START FOR BROWN; Reserves Will See Action in Engagement Today With Norwich Eleven. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/organizing-southern-labor.html | ORGANIZING SOUTHERN LABOR | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-infinite-shoeblack-opening.html | "The Infinite Shoeblack" Opening. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bank-stocks-add-to-gains-first-national-300-points-higher-other.html | BANK STOCKS ADD TO GAINS; First National 300 Points Higher-- Other Unlisted Issues Up. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/article-1-no-title-his-friend-napoleon.html | Article 1 -- No Title; His Friend, Napoleon. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/long-beach-vote-charges-heard.html | Long Beach Vote Charges Heard. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/byrds-geologists-now-amid-crevasses-base-camp-awaits-word-of-safe.html | BYRD'S GEOLOGISTS NOW AMID CREVASSES; Base Camp Awaits Word of Safe Passage of Danger Spot on Way to Mountains. | True | By Russell Owen.wireless To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/west-virginia-squad-set-reaches-washington-for-game-with-georgetown.html | WEST VIRGINIA SQUAD SET.; Reaches Washington for Game With Georgetown Eleven Today. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/dutch-discount-rate-cut-to-4-.html | Dutch Discount Rate Cut to 4 %. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/offers-football-trophy-representative-fish-to-present-ball-for-duso.html | OFFERS FOOTBALL TROPHY.; Representative Fish to Present Ball for D-U-S-O League Play. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/king-and-queen-go-to-sandringham.html | King and Queen Go to Sandringham. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/gina-pinnera-soprano-sails.html | Gina Pinnera, Soprano, Sails. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/page-named-stimson-aide-son-of-late-ambassador-will-go-to-london.html | PAGE NAMED STIMSON AIDE.; Son of Late Ambassador Will Go to London Arms Conference. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/auto-inspector-dropped.html | Auto Inspector Dropped. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/25000-to-see-tennessee-meets-vanderbilt-in-conference-game-that-may.html | 25,000 TO SEE TENNESSEE.; Meets Vanderbilt in Conference Game That May Settle Title. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/government-will-help-presidents-plan-is-to-coordinate-its.html | GOVERNMENT WILL HELP; President's Plan Is to Coordinate Its Agenciesand Business.MEETING LIKELY WEDNESDAY Industry, the Farm, Labor andCabinet to Be Representedat White House.TO SPEED UP CONSTRUCTION.Conferees Will Try to StimulatePublic Works, Utilities, Railroads and Shipbuilding Will Urge New Construction. To Meet at White House. Answers to Pessimists. Farm Aid Is Included. Many Appeals to President. Comment by Senators. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/halts-sale-of-stock-by-richardson-co-justice-dunne-orders-officers.html | HALTS SALE OF STOCK BY RICHARDSON & CO.; Justice Dunne Orders Officers of Brokerage Firm to Explain Their Dealings. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/1750000-for-u-of-p-raised-by-trustees-dr-penniman-says-fund-begins.html | $1,750,000 FOR U. OF P. RAISED BY TRUSTEES; Dr. Penniman Says Fund Begins Effort to Wipe Out Debts and Swell Endowment. $450,000 DEFICIT IS MET University Is Undersubsidized by $25,000, Provost Tells Alumni at Dinner Here. Refers to Yale Campaign. Deficit Is Wiped Out. Members of the Board. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/begins-recital-series-musical-art-quartet-is-first-of-six-concerts.html | BEGINS RECITAL SERIES.; Musical Art Quartet Is First of Six Concerts of Arens Subscription. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/rosenbloom-wins-defeats-braddock-takes-nine-of-the-ten-rounds-in.html | ROSENBLOOM WINS; DEFEATS BRADDOCK; Takes Nine of the Ten Rounds in Feature Bout in Garden Before 15,000 Fans. ZAZZARINO HELD TO DRAW Unable to Cope With Petrone's Skill in Semi-Final--Decision Is Roundly Booed. Braddock's Campaign Fails. Petrone Almost Floored. | True | By James P. Dawson. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/swopes-win-in-auto-suit-court-directs-4500-verdict-in-action-over.html | SWOPES WIN IN AUTO SUIT; Court Directs $4,500 Verdict in Action Over 1927 Smash-Up. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/to-confer-on-rural-power-rates.html | To Confer on Rural Power Rates. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/st-pauls-school-eleven-loses-to-poly-prep-266-kent-and-hill-teams.html | St. Paul's School Eleven Loses to Poly Prep, 26-6; Kent and Hill Teams Win; POLY PREP ELEVEN DEFEATS ST. PAUL'S Wins by 26-6 as Both Teams Close Season, Sheldon Scoring Three Touchdowns.RIVERDALE TRIUMPHS, 26-0 Overcomes Scarsdale High by aBrilliant Air Attack--BarnardTopples All Hallows by 20-7. Riverdale Takes to Air. Barnard Rallies to Win. | True | Times Wide World Photo. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/senators-begin-cotton-inquiry-subcommittee-meets-to-study-price.html | SENATORS BEGIN COTTON INQUIRY; Subcommittee Meets to Study Price Fluctuations on Three Exchanges. MANIPULATION IS CHARGED Chairman Townsend Promises That Legitimate Activity Will Not Be Disturbed. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/captains-and-coaches-of-princeton-and-yale-elevens-which-meet-in.html | CAPTAINS AND COACHES OF PRINCETON AND YALE ELEVENS WHICH MEET IN NEW HAVEN TODAY | True | International Newstreet Photo.Underwood and Underwood Photo. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/sports-of-the-times-fair-warning-another-crash-coming.html | Sports of the Times; Fair Warning. Another Crash Coming. | True | By John Kieran. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/18-lions-asphyxiated-capt-schneider-german-showman-valued-them-at.html | 18 LIONS ASPHYXIATED.; Capt. Schneider, German Showman, Valued Them at $3,600 Each. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/kent-tops-choate-on-gridiron-140-takes-twentieth-annual-game.html | KENT TOPS CHOATE ON GRIDIRON, 14-0; Takes Twentieth Annual Game Between Schools and Closes Its Season Undefeated. HILL ELEVEN VICTOR, 13-7 Repels Hotchkiss, Milnes Scoring Deciding Touchdown--Milford Triumphs--Other Games. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/royal-goods-attached-in-suit-of-princes-news-sends-josias-of-coburg.html | ROYAL GOODS ATTACHED IN SUIT OF PRINCES; News Sends Josias of Coburg to Bed and Takes Former King Ferdinand to Budapest. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/samuel-johnson-team-beats-columbia-jv-connecticut-school-eleven.html | SAMUEL JOHNSON TEAM BEATS COLUMBIA J.V.; Connecticut School Eleven Wins by 27-0--L. Johnson Scores Three Touchdowns. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/fire-in-exchange-building-starts-in-office-on-14th-floor-but-is.html | FIRE IN EXCHANGE BUILDING.; Starts in Office on 14th Floor, but Is Quickly Put Out. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bank-to-enter-new-home-manufacturers-trust-company-at-55-broad.html | BANK TO ENTER NEW HOME.; Manufacturers Trust Company at 55 Broad Street on Monday. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/belanger-outpoints-lomski-in-10-rounds-the-canadian.html | BELANGER OUTPOINTS LOMSKI IN 10 ROUNDS; The Canadian Light-Heavyweight Scores Often With Hooks to Head in Detroit Bout. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/warrants-issued-for-6-in-flint-bank-former-senior-vice-president.html | WARRANTS ISSUED FOR 6 IN FLINT BANK; Former Senior Vice President and 5 Others Are Accused in $3,592,000 Defalcation. LOSSES ON MARKET TOLD Executive Officer Says Men Ran "Scalping" Pool 3 Years Until Caught by Crash. BANDED FOR PROTECTION They Began Individually in 1926 and Found Out One Another, He Asserts. Traces Origin to 1926. Tells of Fictitious Notes. Calls Manipulation Easy. Case in Hands of Prosecutor. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/debutante-party-for-alice-stevens-large-dinner-dance-given-at-the.html | DEBUTANTE PARTY FOR ALICE STEVENS; Large Dinner Dance Given at the Ritz-Carlton by Her Parents. MISSES WURZBURG GUESTS Introduced by Mr. and Mrs. Conde Nast at Dinner and Dance in Their Home. Dance for the Misses Wurzburg. Party for the Misses Douglas. Luncheon for Miss Carroll. Miss Bastedo Introduced. Reception for Miss Whitman. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/marquandfriends-game-off.html | Marquand-Friends Game Off. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/dartmouth-ready-for-cornell-game-will-meet-undefeated-eleven-today.html | DARTMOUTH READY FOR CORNELL GAME; Will Meet Undefeated Eleven Today in First Home Contest Since Columbus Day. LONGNECKER MAY BE OUT Injury Likely to Keep Him on the Sidelines--14,000 Expected to Witness Clash. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/soviet-opposition-warned-pravda-says-communist-party-will-strike-if.html | SOVIET OPPOSITION WARNED; Pravda Says Communist Party Will Strike if Activities Continue. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/crude-rubber-up-in-oct-estimate-consumption-of-34800-tons-seen-as.html | CRUDE RUBBER UP IN OCT. ESTIMATE; Consumption of 34,800 Tons Seen as Total, Against 34,707 in September. IMPORTS SHOW INCREASE 43,725 Tons Brought In Last Month Compared With a Total of 32,515 in September. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/gov-roosevelt-to-foil-publicity-ruse-will-ignore-letters-sent-first.html | Gov. Roosevelt to Foil Publicity Ruse; Will Ignore Letters Sent First to Press | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/builder-buys-site-on-manhattan-av-david-pasinsky-acquires-corner-at.html | BUILDER BUYS SITE ON MANHATTAN AV.; David Pasinsky Acquires Corner at 102d Street for a $2,000,000 Flat. OTHER HOUSES PLANNED Two Apartments to Go Up in East 72d St.--Scattering Deals in Manhattan Reported. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/discusses-argentina-riot-dr-lenhardson-denies-that-it-was-result-of.html | DISCUSSES ARGENTINA RIOT.; Dr. Lenhardson Denies That It Was Result of Political Plot. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/estates-appraised.html | Estates Appraised. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/carnival-touch-colors-new-haven-vanguard-of-throng-which-will-see.html | CARNIVAL TOUCH COLORS NEW HAVEN; Vanguard of Throng Which Will See Yale-Princeton Game Reaches the Scene. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/14000000-of-equipment-st-louissan-francisco-places-big-orders-for.html | $14,000,000 OF EQUIPMENT.; St. Louis-San Francisco Places Big Orders for Rolling Stock. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/alma-rubens-recovers-california-authorities-plan-her-release-from.html | ALMA RUBENS RECOVERS.; California Authorities Plan Her Release From Narcotic Hospital. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/find-weeks-trade-in-firm-position-business-reviews-see-many-strong.html | FIND WEEK'S TRADE IN FIRM POSITION; Business Reviews See Many Strong Supporting Elements in General Situation. SOME CAUTION IN EVIDENCE Recession in Purchasing Confined Largely to Luxuries--Wholesale Prices Hold Steady. Basic Conditions Sound. Restriction of Yarn Output. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/navy-inquiry-begun-on-battleship-gas-air-in-blister-fatal-to-two.html | NAVY INQUIRY BEGUN ON BATTLESHIP GAS; Air in 'Blister,' Fatal to Two, Was Not Tested on the New York. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/columbia-freshmen-win-defeat-rutgers-yearling-harriers-at-van.html | COLUMBIA FRESHMEN WIN.; Defeat Rutgers Yearling Harriers at Van Cortlandt Park, 20-35. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/jane-addams-injured-she-breaks-wrist-in-fall-at-hull-house-in.html | JANE ADDAMS INJURED.; She Breaks Wrist In Fall at Hull House in Chicago. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/the-elf-and-the-giants.html | THE ELF AND THE GIANTS. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/carolina-players-on-way-they-take-repertory-on-tour-in-bussesdue.html | CAROLINA PLAYERS ON WAY.; They Take Repertory on Tour in Busses--Due Here on Nov. 23. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ship-model-brings-11000-london-dealers-buy-miniature-of-admiral.html | SHIP MODEL BRINGS $11,000.; London Dealers Buy Miniature of Admiral Vernon's Burford. | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/briton-entertains-his-uboat-captor-commander-and-german-who.html | BRITON ENTERTAINS HIS U-BOAT CAPTOR; Commander and German Who Torpedoed Him Will Address League Peace Gathering. FIRST MEETING IN 12 YEARS British Officer, Taken as Ship Sank, Was in Peril From Depth Charges of Own Navy, | True | Wireless to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/copeland-charges-ship-loan-delays-senator-says-our-merchant-marine.html | COPELAND CHARGES SHIP LOAN DELAYS; Senator Says Our Merchant Marine Is Falling Behind Other Nations'. CITES BRITISH SUBSIDIES Society of Naval Architects and Engineers to Award $1,000 Scholarship. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/london-is-cheered-by-wall-st-gains-another-cut-in-bank-of-england.html | LONDON IS CHEERED BY WALL ST. GAINS; Another Cut in Bank of England Rate Expected Following Reserve Bank's Action. SMALL FAILURE ON 'CHANGE Possibility of Several More Before Settlement Day Is Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/stuart-lewis-dies-law-instructor-professor-of-government-in-new.html | STUART LEWIS DIES; LAW INSTRUCTOR; Professor of Government in New Jersey Law School Was Author of Books on Politics. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/henry-calvin-durand-retired-chicago-business-man-dies-in-boston-at.html | HENRY CALVIN DURAND.; Retired Chicago Business Man Dies in Boston at Age of 60. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/ask-reserve-rediscounts-companies-financing-instalment-buying-to.html | ASK RESERVE REDISCOUNTS.; Companies Financing Instalment Buying to Convene Next Week. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/police-department.html | Police Department. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/rob-boy-of-14000-in-wall-st-subway-two-snatch-checks-and-cash-at.html | ROB BOY OF $14,000 IN WALL ST. SUBWAY; Two Snatch Checks and Cash at Busy Spot, but Miss Second Lad's $10,000 Bonds. FOLLOWED THEM ON TRAIN No Witnesses of Theft Found--$5,000 Furs Stolen and Girl IsHeld Up for $1,727 Payroll. Saw Men Watching Them. $5,000 Furs on Truck Stolen. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/penn-eleven-will-meet-columbia-here-today-nyu-is-ready-for-missouri.html | Penn Eleven Will Meet Columbia Here Today.; N.Y.U. Is Ready for Missouri; COLUMBIA AND PENN TO RENEW OLD FEUD Elevens Will Meet Today on Baker Field in Series Which Began 51 Years Ago. PENN RULES THE FAVORITE Masters Expected to Lead Attack-- 30,000 Spectators Probably Will Be Present. Columbia Followers Hopeful. Masters Likely to Play. | True | By William D. Richardson.times Wide World Photo. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/views-of-industry-on-old-age-sought-mastick-announces-survey-to.html | VIEWS OF INDUSTRY ON OLD AGE SOUGHT; Mastick Announces Survey to Find Employers' Attitude as to Workers Past 45. FUND RAISED PRIVATELY Chairman of Pension Committee of State Tells Women of Handicaps of the Middle-Aged. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/alda-as-butterfly-on-the-air-tonight-first-radio-version-of-puccini.html | ALDA AS BUTTERFLY ON THE AIR TONIGHT; First Radio Version of Puccini Opera to Be Given by Stars of the Metropolitan. "NORMA" ALSO TO BE HEARD Will Be Broadcast From Stage of New Chicago Opera House-- Other Features. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/french-chiefs-balk-at-blind-approval-of-navy-cut-plans-tardieu-and.html | FRENCH CHIEFS BALK AT BLIND APPROVAL OF NAVY CUT PLANS; Tardieu and Briand Are Firm Against Changing Program to Fit Anglo-American Course. FOR END OF BATTLESHIPS But Refuse to Agree to Proposed Ratio for Cruisers and Will Not Give Up Submarines. SKEPTICAL OF OUR AIMS Statement Accompanying Invitation Is Regarded as Pious Gesture, Impossible of Execution. Regard Conference as Political. Say Others Don't Need Them. FRENCH CHIEFS BALK AT NAVY CUT PLANS Urge Measure for Naval Needs. Opposed to Inviting Others. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/syndicated-crime.html | SYNDICATED CRIME. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/cyril-carmichaels-honored.html | Cyril Carmichaels Honored. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/schulte-buys-3-corners-acquires-two-in-flushing-and-one-on-kings.html | SCHULTE BUYS 3 CORNERS.; Acquires Two in Flushing and One on Kings Highway, Brooklyn. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/silk-futures-advance-gain-of-2-to-12-points-on-days-sales-of-1300.html | SILK FUTURES ADVANCE.; Gain of 2 to 12 Points on Day's Sales of 1,300 Bales. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/money.html | MONEY. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/store-chain-in-merger-devey-brothers-connecticut-concern-joins.html | STORE CHAIN IN MERGER.; Devey Brothers, Connecticut Concern, Joins First National Stores. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/navy-parley-hangs-on-all-taking-part-cotton-says-americans-will.html | NAVY PARLEY HANGS ON ALL TAKING PART; Cotton Says Americans Will Quit if Impasse Over Japanese Stand Is Not Removed. HE HOPES FOR SETTLEMENT Tokio's Enthusiasm Is Lessened by Cool Reception to Demand for More 10,000-Ton Cruisers. Three-Power Parley Suggested. Australia Presents Problem Critical Stage Admitted. Japan's Withdrawal Hinted. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/italian-professor-held-giacomo-cortese-reported-arrested-near.html | ITALIAN PROFESSOR HELD.; Giacomo Cortese Reported Arrested Near Savona in Fraud. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/deedss-lotusland-launched-will-be-completed-in-april.html | Deeds's Lotusland Launched; Will Be Completed in April | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/passes-regular-dividend-brooklyn-shoe-omits-payment-now-duetwo.html | PASSES REGULAR DIVIDEND.; Brooklyn Shoe Omits Payment Now Due--Two Others Fail to Act. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/kidnapped-policeman-forced-to-aid-holdup-missouri-robbers-make.html | KIDNAPPED POLICEMAN FORCED TO AID HOLD-UP; Missouri Robbers Make Officer Lead Way Into Bank--Later Free Him Unharmed. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/drake-set-to-start-four-rutgers-eleven-greenberg-to-be-used-at.html | DRAKE SET TO START FOUR RUTGERS ELEVEN; Greenberg to Be Used as Quarter Also as Scarlet Team Opposes Lehigh. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/call-vacant-offices-a-danger-signal-building-managers-assert-their.html | CALL VACANT OFFICES A DANGER SIGNAL; Building Managers Assert Their Construction Should Be for Actual Needs Only. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/wheat-goes-higher-despite-pressure-buying-by-mills-and-export.html | WHEAT GOES HIGHER DESPITE PRESSURE; Buying by Mills and Export Houses Is Offset by Selling by Professionals. GOOD WEATHER EASES CORN Oats End With Small Gain-Rye Is Erratic, With Moves Said to Puzzle Traders. Traders Become Conservative. Corn Pressed After Firmness. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/cricket-match-is-begun-marylebone-scores-238-in-first-innings-in.html | CRICKET MATCH IS BEGUN.; Marylebone Scores 238 in First Innings in Australia. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/morgan-hand-dead-a-prominent-lawyer-of-cape-may-court-house-nj.html | MORGAN HAND DEAD; A Prominent Lawyer of Cape May Court House, N.J. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/colombia-ratifies-treaty-with-brazil-action-ends-boundary-dispute.html | COLOMBIA RATIFIES TREATY WITH BRAZIL; Action Ends Boundary Dispute-- Free Navigation of Amazon Among Provisions. | True | Special Cable to THE NEW YORK TIMES. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/topics-of-interest-to-the-churchgoer-the-rev-mr-bell-of-denver-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; The Rev. Mr. Bell of Denver Will Open an Eight-Day Mission Tomorrow. PALESTINE RALLY PLANNED Temple Emanu-El Resumes Its Regular Service--Bishop Will Lay Church Cornerstone. Teachers' Luncheon Today. Club to Honor Bishop. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/miss-perry-weds-paul-m-browne-ceremony-in-church-of-the.html | MISS PERRY WEDS PAUL M. BROWNE; Ceremony in Church of the Transfiguration Performed by the Rev. Dr. Randolph Ray. MARGARET JACKSON BRIDE Married to Lewis P. Murphy in the First Baptist Church, Montclair, N.J.--Other Nuptials. Shotts--Burke. Granger--Plowman Murphy--Jackson. Rutty--Linton. Zimmerman--Maxwell. Diehl--Moller. Sprague--Chesney. Wootten--Richardson. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/west-side-dwelling-leased.html | West Side Dwelling Leased. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/100000-for-gutenberg-bible-said-to-be-collectors-offer.html | $100,000 For Gutenberg Bible Said to Be Collectors' Offer | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/endorse-roosevelt-on-prison-reforms-state-womens-club-convention-at.html | ENDORSE ROOSEVELT ON PRISON REFORMS; State Women's Club Convention at Albany Approves His Five-Year Program. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/rockefeller-aids-ywca-gift-of-25000-added-to-total-of-192030-in.html | ROCKEFELLER AIDS Y.W.C.A; Gift of $25,000 Added to Total of $192,030 in Drive. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/two-ministers-to-be-kept-eberhardt-will-be-retained-in-nicaragua.html | TWO MINISTERS TO BE KEPT; Eberhardt Will Be Retained in Nicaragua and Kreeck in Paraguay. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/fight-brancati-judgment-brothers-seek-to-open-casesay-doctor-is.html | FIGHT BRANCATI JUDGMENT.; Brothers Seek to Open Case--Say Doctor Is Held for Ransom. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/jazz-grows-popular-in-china-dance-record-sales-reveal.html | Jazz Grows Popular in China, Dance Record Sales Reveal | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/28112662-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $28,112,662 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week Compares With $28,053,608 This Week. $5,026,000 FOR ALBANY San Francisco to Offer $4,000,000 Issue Monday--Decline in Prices Not Expected. Bond Movement Improves. Issues for Next Week. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/bishop-oleary-improved.html | Bishop O'Leary Improved. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/flood-indicted-in-killing-magistrates-brother-accused-of.html | FLOOD INDICTED IN KILLING.; Magistrate's Brother Accused of Manslaughter in Relative's Death. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/barbara-ballou-to-wed-rl-page-daughter-of-late-justice-of-supreme.html | BARBARA BALLOU TO WED R.L. PAGE; Daughter of Late Justice of Supreme Court of Hawaii to Marry at Home Here Nov. 27. BETTY JENNEY BETROTHED Junior League Girl to Marry Frederick Ayer 2d--Miss DickbraderEngaged to K.M. Mann. Jenney--Ayer. Dickbrader--Mann. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/2746821-debts-listed-in-failure-bankers-capital-good-assets-are-put.html | $2,746,821 DEBTS LISTED IN FAILURE; Bankers' Capital Good Assets Are Put at $213,965, With $1,913,615 "Doubtful." ITS OPERATIONS ASSAILED Receiver's Report Says Its Closing Is Not Linked With Slump of Prices on Stock Exchange. Connecticut Offices Closed. $2,500,000 Deficit Possible. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/payroll-increases-shown-in-october-totals-advanced-04-as-compared.html | PAYROLL INCREASES SHOWN IN OCTOBER; Totals Advanced 0.4% as Compared With September, Says Labor Department.SLIGHT EMPLOYMENT EBBDecline of 1.2 Per Cent Was Reported--Comparative Index Numbers Given. Rise in Food and Tobacco. Index Numbers. | True | Special to The New York Times. | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/hurt-in-boat-crash-21-injured-at-liverpool-as-ferry-and-another.html | HURT IN BOAT CRASH.; 21 Injured at Liverpool as Ferry and Another Vessel Meet. | True | | C1B 48916 |
| 1929-11-16 | 1929-11-16 | https://www.nytimes.com/1929/11/16/archives/louisiana-awards-5000000-bonds-accepts-10083-offered-by-lehmans-and.html | LOUISIANA AWARDS $5,000,000 BONDS; Accepts 100.83 Offered by Lehmans and Associates for 5% Highway Issue. TENDERS BY OTHER GROUPS Securities Are Direct Obligation of State Specifically Backed by Gasoline Tax. | True | | C1B 48916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/geographic-society-honors-coolidge.html | Geographic Society Honors Coolidge. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/babson-officer-lays-crash-to-business-ebb-also-blames-disregard-of.html | Babson Officer Lays Crash to Business Ebb; Also Blames Disregard of Mathematics | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-rochelle-high-downs-roosevelt-triumphs-by-400-score-in-the.html | NEW ROCHELLE HIGH DOWNS ROOSEVELT; Triumphs by 40-0 Score in the Westchester League Game Before 8,000 Crowd. MAMARONECK BEATEN, 24-7 Mount Vernon Scores on Own Field --Yonkers Turns Back Gorton Eleven--Other Games. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/legal-comment-on-current-events-deals-in-air-rights-controlled-by.html | Legal Comment on Current Events; Deals in Air Rights Controlled by Old Principles of Law--New York Law Confused on the Restitution of Embezzled Funds. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/kent-to-be-called-in-lobby-inquiry-senators-want-bankers-trust.html | KENT TO BE CALLED IN LOBBY INQUIRY; Senators Want Bankers' Trust Director to Explain Statement on Tariff Action. SEEK LINK TO STOCK SLUMP Caraway Says Charge That Handling of Bill Affected Market Belongs in "Joke Column." | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/annuls-forced-marriage.html | ANNULS 'FORCED' MARRIAGE. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/reserve-bank-for-jersey-judge-warren-says-building-loan-groups-need.html | RESERVE BANK FOR JERSEY; Judge Warren Says Building Loan Groups Need Unit. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/porto-rico-traffic-gains-line-will-improve-its-vessels-and-increase.html | PORTO RICO TRAFFIC GAINS.; Line Will Improve Its Vessels and Increase Service. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/appeals-to-church-thief-woman-robbed-at-prayer-begs-him-for-dead.html | APPEALS TO CHURCH THIEF.; Woman, Robbed at Prayer, Begs Him for Dead Girl's Trinkets. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/wall-street-rentals-large-space-taken-in-new-edifice-facing-south.html | WALL STREET RENTALS.; Large Space Taken in New Edifice Facing South Street. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/howard-regrets-leaving-retiring-british-envoy-calls-a-visit-here.html | HOWARD REGRETS LEAVING.; Retiring British Envoy Calls a Visit Here Liberal Education. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/radio-industry-ponders-over-wall-street-storm-leaders-say-end-of.html | RADIO INDUSTRY PONDERS OVER WALL STREET STORM; Leaders Say End of Inflation Has Made Country Healthier-- Good Christmas Business Expected-- 1930 Holds Bright Prospects-- Fundamental Conditions Prosperous | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/gov-roosevelt-asks-state-to-give-thanks-says-it-is-fitting-that-in.html | GOV. ROOSEVELT ASKS STATE TO GIVE THANKS; Says It Is Fitting That in 'Material Age' We Should Devote Time to Spiritual Things. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/american-slain-in-mexico-ha-schellenger-killed-on-coffee-plantation.html | AMERICAN SLAIN IN MEXICO.; H.A. Schellenger Killed on Coffee Plantation in State of Chiapas. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/officer-is-defendant-in-battleship-inquiry-navy-court-calls-lieut.html | OFFICER IS DEFENDANT IN BATTLESHIP INQUIRY; Navy Court Calls Lieut. Com. Brown to Tell of Fatal Accident on the New York. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/get-lafayette-cane-daughters-of-american-revolution-here-receive.html | GET LAFAYETTE CANE.; Daughters of American Revolution Here Receive Relic of 1776. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/czechs-ban-all-quiet-military-prohibition-of-remarques-book-rouses.html | CZECHS BAN "ALL QUIET."; Military Prohibition of Remarque's Book Rouses Protest. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/2-scores-by-ross-win-for-indiana-155pound-halfback-leads-rally-that.html | 2 SCORES BY ROSS WIN FOR INDIANA; 155-Pound Halfback Leads Rally That Turns Tide in Final Period. RACES 13 AND 89 YARDS Hoosiers Turn Defeat Into Victory and Upset Northwestern by 19 to 14. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/syracuse-harriers-win-land-first-five-at-finish-to-beat-colgate-15.html | SYRACUSE HARRIERS WIN.; Land First Five at Finish to Beat Colgate, 15 to 40. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/want-quiet-suites-builders-of-park-avenue-apartment-seek-to-avoid.html | WANT QUIET SUITES; Builders of Park Avenue Apartment Seek to Avoid Noise. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/parties-for-debutantes-the-earlyhour-rule-should-not-affect-dances.html | PARTIES FOR DEBUTANTES; The "Early-Hour" Rule Should Not Affect Dances Seriously-- Coming Affairs | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/robot-removes-avigation-strain-radio-control-plus-automatic-pilot.html | ROBOT REMOVES AVIGATION STRAIN; Radio Control, Plus Automatic Pilot, May Overcome Even Errors of Drift | True | By T.j.c. Martyn. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tariff-changes-cuba-rules-on-fine-paints-duties-raised-by-estonia.html | TARIFF CHANGES.; Cuba Rules on 'Fine Paints'-- Duties Raised by Estonia-- Ban on 'Pound' Delayed | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/pope-thanked-for-gift-to-chinese.html | Pope Thanked for Gift to Chinese. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/evander-mermen-hold-psal-tie-beat-clinton-to-retain-first-place.html | EVANDER MERMEN HOLD P.S.A.L. TIE; Beat Clinton to Retain First Place With Washington, Victor Over Stuyvesant.BROOKLYN TECH REPULSEDLoses to Erasmus in Fight for Lead--Yorkville and Prospect StillRule in Junior Swimming. | True | Times Wide World Photo. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/loms-passes-win-for-california-two-long-throws-bring-touchdown-and.html | LOM'S PASSES WIN FOR CALIFORNIA; Two Long Throws Bring Touchdown and Victory Over Washington by 7 to 0. EISAN DASHES 40 YARDS Crosses After Receiving Mate's Pass--Washington Ones Reaches Rivals' 2-Yard Line. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/army-overwhelms-dickinson-by-897-practically-entire-squad-takes.html | ARMY OVERWHELMS DICKINSON BY 89-7; Practically Entire Squad Takes Part as Cadets Roll Up Huge Score Against Visitors. LEAD AT THE HALF BY 50-0 Regulars Play Only Few Minutes in Third Period--Pass Nets Touch down for Losers. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/shreve-will-talk-to-managers.html | Shreve Will Talk to Managers. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/columbia-routed-by-penn-20-to-0-gentle-scores-first-touchdown-with.html | COLUMBIA ROUTED BY PENN, 20 TO 0; Gentle Scores First Touchdown With Sensational Run and Kicks Extra Point. HEWITT IS SERIOUS THREAT Lion Star Back's Brilliant Work Marred, However, by Fumbles -- 25,000 See Game. | True | By William D. Richardson. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/foreign-language-films-successful-american-films.html | FOREIGN LANGUAGE FILMS; Successful American Films. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/von-tirpitz-backs-end-of-blockade-says-it-would-settle-freedom-of.html | VON TIRPITZ BACKS END OF BLOCKADE; Says It Would Settle Freedom of Seas Issue, but Doubts of Britain Would Consent. LAUDS MACDONALD VISIT Admiral Declares Labor Has Decided to Fill Role of Junior Partner-- He Defends Submarine. | True | By Guido Enderis. Special Cable To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-shows-at-large-in-the-provinces.html | NEW SHOWS AT LARGE IN THE PROVINCES | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/elected-to-phi-beta-kappa-many-new-yorkers-are-among-those-chosen.html | ELECTED TO PHI BETA KAPPA; Many New Yorkers Are Among Those Chosen. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/goast-guard-eleven-wins-new-london-team-beats-newport-naval.html | GOAST GUARD ELEVEN WINS.; New London Team Beats Newport Naval Training, 40 to 6. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hide-operators-even-up-prices-point-higher-with-trading-largely.html | HIDE OPERATORS EVEN UP.; Prices Point Higher, With Trading Largely Professional. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/long-search-for-heirs-127-persons-to-share-in-long-island-city.html | LONG SEARCH FOR HEIRS.; 127 Persons to Share in Long Island City Realty Sale. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/senate-winds-up-farm-tariff-items-increasing-duties-completes.html | SENATE WINDS UP FARM TARIFF ITEMS, INCREASING DUTIES; Completes Action on Amendments in Schedule and Passes Liquor Clauses. SUGAR RATE UP TOMORROW Evening Session Is DispensedWith, by 67-to-7 Decision, Out of Regard for Older Members. REPUBLICAN MUTINY DENIED "Young Guard" Repudiates Idea of Ousting Regular Leaders--Will Press Industrial Program. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/no-woman-aviator-in-austria-only-one-in-1928-quit-course.html | No Woman Aviator in Austria; Only One in 1928 Quit Course | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/girl-hit-ry-2-cars-dies-one-knocks-her-down-another-runs-over-her.html | GIRL HIT RY 2 CARS, DIES.; One Knocks Her Down, Another Runs Over Her in Chicago. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sees-creeds-joined-in-teaching-youth-dean-sargent-hails-common.html | SEES CREEDS JOINED IN TEACHING YOUTH; Dean Sargent Hails Common Effort of Three Faiths in Weekday School Instruction.2,500 TEACHERS HEAR HIM Protestant, Catholic and JewishBodies Represented at Luncheon to Promote Plan. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/honor-president-vreeland.html | Honor President Vreeland. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/a-national-theatre.html | A NATIONAL THEATRE. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/garrett-benson-dies-former-owner-of-albany-tub-and-friend-of-many.html | GARRETT BENSON DIES.; Former Owner of Albany "Tub" and Friend of Many Politicians. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/maginot-will-inspect-frontier-of-france-french-war-minister-leaves.html | MAGINOT WILL INSPECT FRONTIER OF FRANCE; French War Minister Leaves to Tour Fortifications on the Eastern Boundary. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/walker-at-chicago-cheers-notre-dame-mayor-sleeps-in-w-f-keanys.html | WALKER AT CHICAGO CHEERS NOTRE DAME; Mayor Sleeps in W. F. Keany's Private Car White Reporters and Photographers Wait. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/yaleprinceton-game-described-in-detail-elevens-scoreless-in-firsf.html | YALE-PRINCETON GAME DESCRIBED IN DETAIL; Elevens Scoreless in Firsf Half, but Elis Cross Line Twice in the Second. | True | By William E. Brandt. Special To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/argentine-gold-reserve-reduced.html | Argentine Gold Reserve Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/war-risk-dividends-grow-government-increases-payments-on-policies.html | WAR RISK DIVIDENDS GROW.; Government Increases Payments on Policies Held by Veterans. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/urges-need-of-caution-credit-executive-sees-no-reason-for-checking.html | URGES NEED OF CAUTION.; Credit Executive Sees No Reason for Checking Too Closely. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/w-j-triumphs-150-over-wittenberg-ends-home-season-with-victory-in-w.html | W. & J. TRIUMPHS, 15-0, OVER WITTENBERG; Ends Home Season With Victory in Which Douds, Rush, Lewis and Malcolm Star. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/interest-rate-in-peru-raised-because-of-stocks-fall-here.html | Interest Rate in Peru Raised Because of Stocks' Fall Here | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/say-mills-in-south-exploit-workers-educators-tell-consumers-here.html | SAY MILLS IN SOUTH EXPLOIT WORKERS; Educators Tell Consumers Here That Conditions Parallel Days of Slavery. STRIKERS TELL OWN STORY Employers There View Union Organizers as They Did Carpetbaggers, Dr. MacDonald Asserts. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/again-the-world-debates-freedom-of-seas-president-hoovers-proposal.html | AGAIN THE WORLD DEBATES FREEDOM OF SEAS; President Hoover's Proposal to Exempt Food Ships From Seizure Revives An Old Question Which May End by Becoming a Dead Issue | True | By Henry Kittredge Norton. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tax-cut-welcomed-by-retail-expert-welltimed-action-aids-trade-and.html | TAX CUT WELCOMED BY RETAIL EXPERT; Well-Timed Action Aids Trade and Restores Confidence, C.B. Clark Says. FAVORS DEDUCTION PLAN Would End Rate Tinkering and Save Discussion--Corporation Cut Amounts to 8 3/8 Per Cent. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/collegiate-parity.html | COLLEGIATE PARITY. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dances-at-yale-society-houses.html | Dances at Yale Society Houses. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-place-of-flowers-in-literature.html | THE PLACE OF FLOWERS IN LITERATURE. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/masaryk-greets-us-through-sound-film-czechoslovak-president-praises.html | MASARYK GREETS US THROUGH SOUND FILM; Czechoslovak President Praises Our Common Sense and Wishes Hoover Well. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/long-island-u-wins-186-brilliant-forward-pass-defeats-montclair.html | LONG ISLAND U. WINS, 18-6.; Brilliant Forward Pass Defeats Montclair Teachers College. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/to-observe-its-40th-year-isabella-home-for-sick-and-aged-will.html | TO OBSERVE ITS 40TH YEAR; Isabella Home for Sick and Aged Will Celebrate Saturday. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/soviets-will-put-convicts-on-farms-30000-to-be-transferred-from.html | SOVIETS WILL PUT CONVICTS ON FARMS; 30,000 to Be Transferred From Prisons by Jan. 1 to Aid Grain Output. REGENERATION ALSO AN AIM N.V. Krylenko, Prosecutor, Is the Author of Plan, Which Involves Those Serving 3 Years or More. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/plans-leper-inquiry-commission-to-investigate-hawaiis-method-of.html | PLANS LEPER INQUIRY.; Commission to Investigate Hawaii's Method of Treatment. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/navy-overwhelms-wake-forest-610-running-and-passing-attack-prove.html | NAVY OVERWHELMS WAKE FOREST, 61-0; Running and Passing Attack Prove Too Much for North Carolina Eleven. RESERVES USED LARGELY Players Who Never Figured in Varsity Game Before Help Toward Rolling Up Score. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/miss-summerhayes-selects-attendants-misses-alice-d-tener-and-amy-w.html | MISS SUMMERHAYES SELECTS ATTENDANTS; Misses Alice D. Tener and Amy W. Stenhouse Also Announce Wedding Arrangements. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/400000-fans-attend-8-major-football-games-yale-beats-princeton-130.html | 400,000 Fans Attend 8 Major Football Games; Yale Beats Princeton, 13-0; Notre Dame Wins | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/grouped-art-pieces-at-auction-friday-collections-of-mrs-lewisohn.html | GROUPED ART PIECES AT AUCTION FRIDAY; Collections of Mrs. Lewisohn, Col. Ruppert, Morse, Ripley and Gould Provide Objects. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/uncle-don-talks-over-three-stations.html | UNCLE DON TALKS OVER THREE STATIONS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/haverhill-claims-youngest-and-oldest-war-veterans.html | Haverhill Claims Youngest And Oldest War Veterans | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/suites-have-fireplaces-new-east-side-apartment-well-equipped-for.html | SUITES HAVE FIREPLACES.; New East Side Apartment Well Equipped for Tenants. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/pearls-in-the-modern-manner-double-triple-and-even-tenstrand.html | PEARLS IN THE MODERN MANNER; Double, Triple and Even Ten-Strand Necklaces Are Now Being Worn by Smart Women | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/americans-flock-to-munich.html | Americans Flock to Munich. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/oklahoma-rallies-to-tie-nebraska-mayhews-spectacular-dashes-in-last.html | OKLAHOMA RALLIES TO TIE NEBRASKA; Mayhew's Spectacular Dashes in Last Period Bring Score That Knots Count at 13 to 13. HUSKER ELEVEN OUTPLAYED Visitors Make 252 Yards From Scrimmage Against 185 for the Home Team. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/auctions-in-the-bronx-murphy-sales-this-week-include-several.html | AUCTIONS IN THE BRONX.; Murphy Sales This Week Include Several Apartments. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/porto-rico-to-begin-cane-grinding-soon-private-estimates-of-the.html | PORTO RICO TO BEGIN CANE GRINDING SOON; Private Estimates of the Sugar Output Range From 700,000 to 775,000 Short Tons. LARGE 1931 CROP EXPECTED Authorities Encouraging Small Farmers to Grow Green Foods for Island's Use. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/steel-work-finished-barbizon-plaza-building-due-to-be-opened-in.html | STEEL WORK FINISHED; Barbizon Plaza Building Due to Be Opened in March. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/paris-to-get-totem-pole-example-of-canadian-primitive-art-will-be.html | PARIS TO GET TOTEM POLE.; Example of Canadian Primitive Art Will Be Placed in Museum. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/west-va-lists-games-nine-football-dates-for-next-season-are.html | WEST VA. LISTS GAMES.; Nine Football Dates for Next Season Are Announced. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/figures-tariff-gain-to-new-york-state.html | FIGURES TARIFF GAIN TO NEW YORK STATE | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/387-at-princeton-average-568-yearly-students-working-way-through.html | 387 AT PRINCETON AVERAGE $568 YEARLY; Students Working Way Through Haul Trunks, Sell Clothes and Sing in the Choir. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/seek-identity-of-suicides-brussels-police-believe-two-women-assumed.html | SEEK IDENTITY OF SUICIDES.; Brussels Police Believe Two Women Assumed Name of "Kenner." | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dog-guards-body-9-days-halffamished-pet-is-found-with-dead-new.html | DOG GUARDS BODY 9 DAYS; Half-Famished Pet Is Found With Dead New Mexican Boy. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/farmers-to-hear-special-concerts-judge-robinson-and-alexander-legge.html | FARMERS TO HEAR SPECIAL CONCERTS; Judge Robinson and Alexander Legge Invited To Inaugurate Mid-West Network Tonight --Bellows Outlines Plans | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/li-realty-values-show-steady-rise-new-assessments-for-suffolk-total.html | L.I. REALTY VALUES SHOW STEADY RISE; New Assessments for Suffolk Total 14 Per Cent More Than Last Year. NASSAU ADDS 8 PER CENT Survey Shows Long Island's Aggregate Increase Over Previous Figures Is $357,926,414. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/stores-to-attack-adjustment-costs-common-terms-to-be-devised-and.html | STORES TO ATTACK ADJUSTMENT COSTS; Common Terms to Be Devised and Complaints Classed in Program. WHAT ONE SURVEY SHOWED Non-Delivery Most Frequent-- Group to Discuss the Problems Type by Type. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/girl-in-mans-garb-held-flees-from-police-station-but-is-caughttells.html | GIRL IN MAN'S GARB HELD.; Flees From Police Station but Is Caught--Tells Only Her Name. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/1000-tourists-visit-russia-in-july.html | 1,000 Tourists Visit Russia in July. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mr-millars-intentions.html | MR. MILLAR'S INTENTIONS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/will-trace-progress-in-electrochemistry-group-of-scientists-headed.html | WILL TRACE PROGRESS IN ELECTRO-CHEMISTRY; Group of Scientists, Headed by Dr. Fink of Columbia, to Aid World's Fair Plans. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/alchemys-deceitful-trail-gold-by-transmutation-still-deludes.html | ALCHEMY'S DECEITFUL TRAIL; 'Gold' by Transmutation Still Deludes Victims, But Early Experimenters Aided Science | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/span-of-4500-feet-in-narrows-bridge-proposed-60000000-bridge-over.html | SPAN OF 4,500 FEET IN NARROWS BRIDGE; PROPOSED $60,000,000 BRIDGE OVER NARROWS. | True | Times Wide World Photo. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/try-too-is-victor-in-the-queen-city-wins-16100-by-triumph-in.html | TRY TOO IS VICTOR IN THE QUEEN CITY; Wins $16,100 by Triumph in Closing Day Feature Handicap at Latonia.BLUE ASH HOME SECOND Loses Mile Struggle After a Stretch Battle--Bellsmith Is Third,Gallant Knight Fourth. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-new-wraps-velvet-is-favored-for-the-bridgedinner-ensemble.html | THE NEW WRAPS; Velvet Is Favored for the Bridge-Dinner Ensemble | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/woman-held-in-queens-murder.html | Woman Held in Queens Murder. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/martinelli-on-radio-tonight-calls-america-land-of-hope.html | MARTINELLI ON RADIO TONIGHT CALLS AMERICA LAND OF HOPE | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/a-shrine-created-by-a-song-the-little-brown-church-in-the-vale.html | A SHRINE CREATED BY A SONG; "The Little Brown Church in the Vale," Which Is in Bradford, Iowa, Is Having a Revival | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/lowell-textile-victor-defeats-upsala-by-260-niles-scoring-three.html | LOWELL TEXTILE VICTOR; Defeats Upsala by 26-0, Niles Scoring Three Touchdowns. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/gives-a-russian-program-ernest-schelling-leads-third-junior.html | GIVES A RUSSIAN PROGRAM.; Ernest Schelling Leads Third Junior Orchestral Concert. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/miners-find-clawed-frog-freak-removed-alive-fifty-feet-underground.html | MINERS FIND CLAWED FROG.; Freak Removed Alive Fifty Feet Underground in Oregon. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/more-concerning-innocence-abroad-german-institute-for-foreigners.html | MORE CONCERNING "INNOCENCE ABROAD"; German Institute for Foreigners Replies to Times Correspondent | True | H.W. DRABER | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/fontaine-art-sale-this-week.html | Fontaine Art Sale This Week. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/ponzi-defeats-woods-in-pocket-billiards-each-wins-six-blocks-at.html | PONZI DEFEATS WOODS IN POCKET BILLIARDS; Each Wins Six Blocks at Dwyer's, but 28-Point Difference Decides Match. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sifts-police-part-in-amster-case-whalen-orders-investigation-of.html | SIFTS POLICE PART IN AMSTER CASE; Whalen Orders Investigation of Seizure of Miss Edwards on Blackmail Charge. QUERIED ON THE COMPLAINT Paper Stated First Name of Financier and Also Place of the Arrest Incorrectly. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/questions-and-answers-why-are-prices-of-radio-sets-being-reduced-is.html | QUESTIONS AND ANSWERS; Why Are Prices of Radio Sets Being Reduced? Is a Revolutionary Instrument Soon to Be Introduced? | True | By Orrin E. Dunlap Jr. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/news-and-comment-of-the-current-week-in-music.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/building-in-october-showed-slight-gain-contracts-were-240000-above.html | BUILDING IN OCTOBER SHOWED SLIGHT GAIN; Contracts Were $240,000 Above September Total, but 25% Below Last Year. WORK PLANNED INCREASED Dodge Report for 37 States Indicates Large Rise in This District Over 1928. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sea-chanteys-mark-4th-toronto-concert-jeanne-dusseau-and-herbert.html | SEA CHANTEYS MARK 4TH TORONTO CONCERT; Jeanne Dusseau and Herbert Heyner Are Guest Artists--HartHouse Quartet in Program. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/routes-to-cambridge-reported-all-clear-those-driving-to-the.html | ROUTES TO CAMBRIDGE REPORTED ALL CLEAR; Those Driving to the Yale-Harvard Game Next Saturday Have a Choice of Ways--Approach to Outerbridge Crossing Improved--Other Highway News | True | By Leon A. Dickinson. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/temple-defeats-lafayette-13-to-0-veteran-backs-wearshing-and-shultz.html | TEMPLE DEFEATS LAFAYETTE, 13 TO 0; Veteran Backs, Wearshing and Shultz, Score Touchdowns for Philadelphians. VICTORS' ATTACK IS VARIED Penalties and Stirring Play of the Losers on Own 10-Yard Line Keep Tallies Down. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/textile-mills-cut-time-fourday-week-ordered-in-south-carolina-to.html | TEXTILE MILLS CUT TIME.; Four-Day Week Ordered in South Carolina to Curtail Production. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/shadows-that-pass-in-the-night.html | SHADOWS THAT PASS IN THE NIGHT | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/singer-knocks-out-goldberg-in-2d-round-scores-victory-when-referee.html | SINGER KNOCKS OUT GOLDBERG IN 2D ROUND; Scores Victory When Referee Halts Bout--Doyle Stops Gannon in Third. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/some-get-up-early.html | SOME GET UP EARLY. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dealers-preparing-for-turkey-demand-but-arrivals-are-still-light-as.html | DEALERS PREPARING FOR TURKEY DEMAND; But Arrivals Are Still Light as Thanksgiving Buying Has Not Yet Set In. VEGETABLE PRICES HIGHER Weekly Market Report Shows Advances for Most of Them--Spinach and Cabbage Lower. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/some-big-fights-and-so-forth-sober-second-thoughts-on-things-and.html | SOME BIG FIGHTS --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539 C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-era-theory-fails-bankers-say-teachings-of-jazz-economists.html | NEW ERA' THEORY FAILS, BANKERS SAY; Teachings of "Jazz Economists" Reviewed in Light of Stock Markets' Break. FACTORS OVERESTIMATED Buying Power of Investment Trusts and Institutions Less Than Was Expected. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/english-festivals-the-delius-concerts-in-retrospectthe-future-of.html | ENGLISH FESTIVALS; The Delius Concerts in Retrospect-- The Future of Covent Garden Opera | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/credit-relaxation-due-to-stock-crash-decline-in-brokers-loans-frees.html | CREDIT RELAXATION DUE TO STOCK CRASH; Decline in Brokers' Loans Frees $2,632,000,000 Previously Tied Up in Speculation. FURTHER REDUCTION LIKELY Lowering of Rediscount Note and Four Cuts in Bill Yield in Week Point to Ease. AID TO BUSINESS ACTIVITY End of Money Strain Expected to Bring Revival in Some Lines, Including Building. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/650000-disbursed-by-hospital-fund-1929-collections-to-aid-citys.html | $650,000 DISBURSED BY HOSPITAL FUND; 1929 Collections to Aid City's Sick Poor Largest Since War, Report Shows. PRINCIPAL NOW $1,000,000 Review of Its Fifty Years of Work Recalls That City Then Had Only 1,000 Hospital Beds. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539 C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/a-plea-for-beauty-in-art.html | A PLEA FOR BEAUTY IN ART | True | CHAS. L. BLODGETT. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/william-s-jenneys-give-dinner-dance-entertain-for-their-daughter.html | WILLIAM S. JENNEYS GIVE DINNER DANCE; Entertain for Their Daughter Betty and Fiance, Frederick Ayer 2d, at The Madison. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/waggoner-in-cell-defies-bank-inquiry-refuses-to-take-oath-when.html | WAGGONER IN CELL DEFIES BANK INQUIRY; Refuses to Take Oath When Counsel Seek to Question Him on $5o0,000 Fraud. GOES TO ATLANTA TUESDAY Removal Had Been Delayed in Hope He Might Help Victims in Suit to Get Back Cash. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mexico-will-elect-a-president-today-capital-calm-on-eve-of-voting-a.html | MEXICO WILL ELECT A PRESIDENT TODAY; Capital Calm on Eve of Voting and All Liquor Selling Stops Till Tomorrow. ONE SIDE CLAIMS VICTORY Vasconcelistas Say Their Candidate Is Sure to Win, but OrtizRubio Remains the Favorite. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/strategy-obtains-the-movie-seat.html | STRATEGY OBTAINS THE MOVIE SEAT | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-revolt-in-the-republican-party-whatever-the-outcome-of-the.html | THE REVOLT IN THE REPUBLICAN PARTY; Whatever the Outcome of the Tariff Battle, It Is Held Certain to Be the Basis Upon Which Charges and Counter-Charges Will Be Made in the Contest for Control of the Senate and House Next Year | True | By R.v. Oulahan. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/calls-tariff-bill-mess-of-pottage-nye-says-protection-hogs-are.html | CALLS TARIFF BILL 'MESS OF POTTAGE; Nye Says "Protection Hogs" Are Squealing at the Senate's Refusal to Swallow It. HUGE FARM GAIN SEEN Capper Predicts Senate Will Pass Measure, Benefiting Agriculture, as Party Promised. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/2-policemen-shot-by-fleeing-gunman-one-is-critically-wounded-by.html | 2 POLICEMEN SHOT BY FLEEING GUNMAN; One Is Critically Wounded by Robber Suspect, Who Is Felled With Three Bullets. 40 SHOTS FIRED IN CHASE Negro Ambushes His Pursuers in Hallway, Escapes and Is Seized by Reinforcements. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dinner-to-founders-of-jewish-weekly-nonsectarian-group-to-honor-on.html | DINNER TO FOUNDERS OF JEWISH WEEKLY; Non-Sectarian Group to Honor on Thursday Men Who Started The American Hebrew. NOTABLES ON COMMITTEE Hughes, Schwab, Newton D. Baker and Will Hays Among Hosts to Six Living Originators. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-saga-of-mr-rolfe.html | THE SAGA OF MR. ROLFE | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/kings-republicans-clash-over-census-livingston-lockwood-and-kracke.html | KINGS REPUBLICANS CLASH OVER CENSUS; Livingston, Lockwood and Kracke Disagree on Jobs to Be Distributed. OLD QUARREL RENEWED State Committee Denies It Has Delayed the Appointment of Supervisors Here. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/flushing-eleven-wins-queens-title-jamaica-bows-12-to-0-suffering.html | FLUSHING ELEVEN WINS QUEENS TITLE; Jamaica Bows, 12 to 0, Suffering First Defeat in LastGame of Season. JAMES MADISON TRIUMPHS Unbeaten Eleven Conquers NewUtrecht--Brooklyn Prep Team IsAlso Victor--Other Results. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/britains-high-court-hears-gods-and-men-lord-sankey.html | BRITAIN'S HIGH COURT HEARS GODS AND MEN; LORD SANKEY | True | By Hayden Church. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/review-of-week-in-realty-market-activity-well-distributed-with.html | REVIEW OF WEEK IN REALTY MARKET; Activity Well Distributed, With Several Large Building Projects Announced. GOOD EAST SIDE DEMAND New York Central Increasing West Side Holdings—Tenements in Yorkville Sold. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/daviselkins-beats-villanova-12-to-6-mrs-elkins-76-wife-of-one-of.html | DAVIS-ELKINS BEATS VILLANOVA, 12 TO 6; Mrs. Elkins, 76, Wife of One of Founders of College, Sees Her First Football Game. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/prince-of-wales-now-knitting-with-other-british-notables.html | Prince of Wales Now Knitting With Other British Notables | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sees-true-investor-back-eb-twombly-says-customers-now-demand.html | SEES 'TRUE INVESTOR' BACK.; E.B. Twombly Says Customers Now Demand Inherent Values. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/commission-contends-reception-is-better.html | COMMISSION CONTENDS RECEPTION IS BETTER | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/realty-man-dies-strangely-in-hotel-henry-kuntz-is-believed-to-have.html | REALTY MAN DIES STRANGELY IN HOTEL; Henry Kuntz Is Believed to Have Taken Poison Because of Financial Troubles. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/how-yale-and-princeton-teams-lined-up-for-yesterdays-game.html | How Yale and Princeton Teams Lined Up for Yesterday's Game | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/philadelphia-acts-to-develop-port-negotiates-with-government-for.html | PHILADELPHIA ACTS TO DEVELOP PORT; Negotiates With Government for Hog Island Property to Be Improved by City. REPUBLIC TO BERTH THERE United States Liner Will Be the Largest Ship Ever to Sail From That Port. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/british-weigh-macdonalds-trip-here-while-all-parties-acclaim-its.html | BRITISH WEIGH MACDONALD'S TRIP HERE; While All Parties Acclaim Its Spirit, Tangible Results Are Looked For | True | By Harold Callender. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/greet-hoover-by-mail-photo-finishers-forego-presidential-reception.html | GREET HOOVER BY MAIL.; Photo Finishers Forego Presidential Reception as Example to Others. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-yorks-air-rights-now-bring-big-rentals-blank-space-above.html | NEW YORK'S "AIR RIGHTS" NOW BRING BIG RENTALS; Blank Space Above Buildings Leased to Insure Light and Air to Neighbors | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-minister-has-seen-long-service-in-china-envoy-to-china.html | NEW MINISTER HAS SEEN LONG SERVICE IN CHINA; ENVOY TO CHINA | True | MARGARET HICKS WILLIAMS. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/williams-cubs-score-turn-back-amherst-freshman-eleven-by-30-to-6.html | WILLIAMS CUBS SCORE.; Turn Back Amherst Freshman Eleven by 30 to 6. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-medal-and-scholarship-as-annual-boy-scout-award-veterans-of-for.html | NEW MEDAL AND SCHOLARSHIP AS ANNUAL BOY SCOUT AWARD; Veterans of Foreign Wars Make the Offer for Eagle Scouts Who Have Saved Life | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rejected-claims-rouse-german-ire-british-refusal-to-return-seized.html | REJECTED CLAIMS ROUSE GERMAN IRE; British Refusal to Return Seized Property Called Breach of Confidence by Press. OFFICIALS DO NOT GIVE UP State Hope for Further Talks--Snowden Attacked for Reversing Opinion He Held in 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/treaty-to-protect-labor-argentina-and-britain-agree-to-compensate.html | TREATY TO PROTECT LABOR.; Argentina and Britain Agree to Compensate for Accidents. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/lloyd-george-lifelong-champion-of-the-under-dog-britains-liberal.html | Lloyd George, Lifelong Champion of the Under Dog. Britain's Liberal Leader As He Appears in His Own Speeches and in a Friendly Biography | True | By P.w. Wilson | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tp-oconnor-very-ill-kings-doctor-called-82yearold-father-of-house.html | T.P. O'CONNOR VERY ILL; KING'S DOCTOR CALLED; 82-Year-Old "Father of House of Commons" Unconscious as Septic Condition Spreads. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cooper-union-wins-137-muselek-scores-in-final-period-to-beat-wagner.html | COOPER UNION WINS, 13-7.; Muselek Scores in Final Period to Beat Wagner College Eleven. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/japanese-film-world-japanese-screen-players.html | JAPANESE FILM WORLD; Japanese Screen Players. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/ford-yacht-is-launched-power-cruiser-sialia-takes-water-at-the.html | FORD YACHT IS LAUNCHED.; Power Cruiser Sialia Takes Water at the Lawley Yards. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/57th-street-leases-industrial-executives-take-offices-in-fuller.html | 57TH STREET LEASES.; Industrial Executives Take Offices In Fuller Building. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/professors-and-the-market-one-takes-exception-to-editorial.html | PROFESSORS AND THE MARKET; One Takes Exception to Editorial Reference to Certain Writings About Wall Street | True | JOSEPH STAGG LAWRENCE. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-sunken-bell-hailed-at-opera-mme-rethberg-again-heroine-of.html | 'THE SUNKEN BELL' HAILED AT OPERA; Mme. Rethberg Again Heroine of Respighi's Work Based on Hauptmann's Fantasy. AMERICANS IN THE CAST Misses Besuner and Swarthout Elves in Haunted Wood--First "Rusticana" and "Pagliacci." | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/3-policmen-hurt-in-football-riot-jersey-city-rooters-tear-up-goal.html | 3 POLICMEN HURT IN FOOTBALL RIOT; Jersey City Rooters Tear Up, Goal Posts After Victory in East Orange. NINE ARRESTED IN MELEE All but Two Are Adherents of the Visiting Team-Game for 1930 Canceled. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/thomas-f-watson-dead-excity-treasurer-of-philadelphia-and-prominent.html | THOMAS F. WATSON DEAD.; Ex-City Treasurer of Philadelphia and Prominent Republican. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/socialist-leaders-clash-over-policy-hillquit-wants-independents-to.html | SOCIALIST LEADERS CLASH OVER POLICY; Hillquit Wants Independents to Aid Only if They Accept and Work for Program. THOMAS 'NOT WHOLE PARTY' Liberals 'Nice,' but Doubtful in Crisis, He Holds-- Thomas for 'Psychological Approach.' | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/normand-ii-yacht-victor.html | Normand II Yacht Victor. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/writes-yugoslav-march-composition-of-our-minister-dr-prince-played.html | WRITES YUGOSLAV MARCH.; Composition of Our Minister, Dr. Prince, Played at Guard Parade. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-blouses-are-attractive.html | New Blouses Are Attractive. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/royal-marriages-freer-since-the-war-princes-and-princesses-still.html | ROYAL MARRIAGES FREER SINCE THE WAR; Princes and Princesses Still Wed Each Other, but Mates Are Often Commoners | True | By Virginia Pope | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/james-j-ryan-dies-retired-builder-contractor-of-philadelphia-81.html | JAMES J. RYAN DIES; RETIRED BUILDER; Contractor of Philadelphia, 81, Laid Tracks Into City for Baltimore & Ohio. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rh-mchie-is-killed-by-train.html | R.H. McHie Is Killed by Train. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/business-tending-to-conservatism-effect-of-collapse-of-stocks-not.html | BUSINESS TENDING TO CONSERVATISM; Effect of Collapse of Stocks Not Yet Measured, but Excitement Subsides.NEW MOVES CONSTRUCTIVEPresident's Conference and Cutin Rediscount Rate Favorable Factors.DIVIDEND PAYMENTS BIGGERResults of Unusually Active Year--Reports From the FederalReserve Districts. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/harvard-freshmen-beaten-by-yale-lose-by-130-score-as-eli-cubs-take.html | HARVARD FRESHMEN BEATEN BY YALE; Lose by 13-0 Score as Eli Cubs Take Advantage of Every Chance in Game. GROWLEY SCORING STAR Makes Both Touchdowns for the Victors--Wells Plays Strongly for Harvard. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/larkin-heir-kills-himself-in-buffalo-police-say-gang-demanded-5000.html | LARKIN HEIR KILLS HIMSELF IN BUFFALO; Police Say Gang Demanded $5,000 From Manufacturer's Grandson Under Death Threat. HAD PAID A GIRL $500 Was to Have Appeared Against Her in Court--Told Firemen of "Hard Luck." | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/good-holding-own-in-grave-condition-the-secretary-shows-marked.html | GOOD 'HOLDING OWN'; IN GRAVE CONDITION; The Secretary Shows "Marked Fatigue" in Maintaining His Resistance to Peritonitis. RALLIED DURING THE DAY But General Sepsis Had Set In and Physicians Again Held Consultation at Night. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/debutantes-to-act-as-models.html | DEBUTANTES TO ACT AS MODELS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/old-hunter-pupils-meet-graduates-of-former-grammar-school-35-hold.html | OLD HUNTER PUPILS MEET.; Graduates of Former Grammar School 35 Hold Reunion. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/jr-robinson-named-naples-vice-consul-transfer-of-new-yorker-from.html | J.R. ROBINSON NAMED NAPLES VICE CONSUL; Transfer of New Yorker From Nice Is Among Changes in Foreign Service. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/plans-artillery-to-fire-tear-gas-chemical-service-chief-tells-in.html | PLANS ARTILLERY TO FIRE TEAR GAS; Chemical Service Chief Tells, in Report of Experiments With Long-Range Barrages. TO ANALYZE ENEMY GASES Field Laboratory Will Accompany Each Army-- Smoke Developed as an Infantry Defense. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/asks-harbord-to-aid-city-republicans-brooklyn-club-urges-hilles-and.html | ASKS HARBORD TO AID CITY REPUBLICANS; Brooklyn Club Urges Hilles and Maier to Issue Call to Form City-Wide Committee. RIVALRIES ARE DEPLORED Harmony Moves Likely This Week, With Plan Before New York County Group on Thursday. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/seeking-christian-equality-dr-peter-ainslee-explains-aims-of-the.html | SEEKING CHRISTIAN EQUALITY; Dr. Peter Ainslee Explains Aims of the Christian Unity League Conference | True | PETER AINSLEE, | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/from-falmouth-and-tafilalt-to-tuba-city-and-nauru.html | FROM FALMOUTH AND TAFILALT TO TUBA CITY AND NAURU | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/smith-heads-trustees-exgovernor-is-chairman-of-syracuse-forestry.html | SMITH HEADS TRUSTEES.; Ex-Governor Is Chairman of Syracuse Forestry Board. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/large-savings-seen-in-diesel-air-motor-with-it-lindbergh-could-have.html | LARGE SAVINGS SEEN IN DIESEL AIR MOTOR; With It, Lindbergh Could Have Carried Four Men to Paris, Designer Declares. RESULTS OF TESTS GIVEN 75% Cut in Fuel Cost Among the Advantages Listed-- Keys Tells Plans to Aviation Institute. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/denial-by-californian-los-angeles-florist-says-he-knows-nothing-of.html | DENIAL BY CALIFORNIAN.; Los Angeles Florist Says He Knows Nothing of Rothstein Case. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/georgetown-battles-west-va-to-00-tie-powerful-defensive-play-keeps.html | GEORGETOWN BATTLES WEST VA. TO 0-0 TIE; Powerful Defensive Play Keeps the Teams From Registering Any Scores. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/army-harriers-win-lermond-leads-cadets-to-victory-over-springfield.html | ARMY HARRIERS WIN.; Lermond Leads Cadets to Victory Over Springfield, 23 to 32. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/buffalo-triumphs-137-hobart-loses-eighth-game-in-a-row-at-geneva.html | BUFFALO TRIUMPHS, 13-7.; Hobart Loses Eighth Game in a Row at Geneva. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/masefield-writes-of-foxhunting-england.html | Masefield Writes of Fox-Hunting England | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/severe-storms-lash-france-britain-italy-many-small-vessels-wrecked.html | SEVERE STORMS LASH FRANCE, BRITAIN, ITALY; Many Small Vessels Wrecked on Channel Coast--Snow in All Three Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/halt-sacrifice-of-girl-mexican-police-stop-indians-seeking-aid-of.html | HALT SACRIFICE OF GIRL.; Mexican Police Stop Indians Seeking Aid of Water God. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/manhattan-houses-in-auction-nov-26-several-tenements-included-a-jp.html | MANHATTAN HOUSES IN AUCTION NOV. 26; Several Tenements Included a J.P. Day's Sale--Bronx Plots Offered. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/yale-eleven-beats-princeton-13-to-0-booth-out-of-game-80000-fans.html | YALE ELEVEN BEATS PRINCETON, 13 TO 0; BOOTH OUT OF GAME; 80,000 Fans See Elis Triumph in 53d Annual Contest at Bowl in New Haven. McLENNAN SCORES FIRST Goes Over for Initial Touchdown in 3d Period From 2-YardLine--Tosses Extra Point.HICKOK TALLIES ON PASSRegisters in Final-Period Drive--Wittmer Stars in Gallant Battle of Tiger Team. | True | By Robert F. Kelley. Special To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sixtyfive-students-get-cornell-degrees-list-of-graduates-completing.html | SIXTY-FIVE STUDENTS GET CORNELL DEGREES; List of Graduates Completing Courses, With Honors Conferred by President Farrand. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/high-court-rules-on-realty-cases-suit-over-rental-and-bonus.html | HIGH COURT RULES ON REALTY CASES; Suit Over Rental and Bonus Payments on New York Central Property. LAWYER'S FEE JUSTIFIED Mrs. Ulhlein Wins Contempt Proceeding in Claim on EastSide Parcel. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/queries-and-awswers-queries-and-answers.html | Queries and Awswers; Queries and Answers | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/used-airplanes.html | USED AIRPLANES. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cardinal-defends-the-roman-index-merry-del-val-holds-church-has.html | CARDINAL DEFENDS THE ROMAN INDEX; Merry del Val Holds Church Has Right to Protect Religion and Morals of Faithful. EXPLAINS BIBLE ATTITUDE Says Only Certain "Heretical" Versions of the Scriptures Are Prohibited to Catholics. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-potiphar-motif-some-rueful-thoughts-from-london-on-its-many.html | THE POTIPHAR MOTIF; Some Rueful Thoughts From London on Its Many Dramatic Variants | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/paris-modifies-the-midseason-collections-adapt-the-silhouette.html | PARIS MODIFIES; The Mid-Season Collections Adapt the Silhouette | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/roosevelt-commutes-four-convicts-terms-releases-oklahoman-on.html | ROOSEVELT COMMUTES FOUR CONVICTS TERMS; Releases Oklahoman on Statements of Ex-Governors--S. Sieger, Convicted Here, Gets Freedom. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mans-web-of-speech-links-all-people-growing-channels-of.html | MAN'S WEB OF SPEECH LINKS ALL PEOPLE; Growing Channels of Communications May Be the Answer to the Social Need for Racial Cooperation | True | By E.f. Free | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/held-for-stock-sale-umberto-garafalo-charged-with-victimizing-south.html | HELD FOR STOCK SALE.; Umberto Garafalo Charged With Victimizing South Norwalk Italians. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/coatmakers-win-strike-wb-kessler-at-hammonton-nj-signs-union-terms.html | COATMAKERS WIN STRIKE.; W.B. Kessler at Hammonton, N.J., Signs Union Terms. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/north-western-to-increase-stock.html | North Western to Increase Stock. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/notre-dame-wins-as-120000-look-on-topples-southern-california-1312.html | NOTRE DAME WINS AS 120,000 LOOK ON; Topples Southern California, 13-12, Before Record Throng at Soldier Field, Chicago. GAME FILLED WITH THRILLS 95-Yard Run-Back of a KickOff by Saunders, Coast Star,Is the High Light.APSIT SCORES ON LONG PASSConley and Savoldi Carry Over forNotre Dame and Carideo Kicks the Deciding Point. | True | By Allison Danzig. Special To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/doctors-of-canada-see-hopes-realized-royal-college-of-physicians.html | DOCTORS OF CANADA SEE HOPES REALIZED; Royal College of Physicians and Surgeons to Be Established at Ottawa Nov. 20. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hamilton-ward-to-speak-brooklyn-realty-board-to-entertain-attorney.html | HAMILTON WARD TO SPEAK.; Brooklyn Realty Board to Entertain Attorney General. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/many-theatre-benefits-society-turns-to-the-stage-in-efforts-to-aid.html | MANY THEATRE BENEFITS; Society Turns to the Stage in Efforts to Aid Causes--Coming Performances | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/poles-celebrate-outbreak-of-1904-socialists-join-in-cheers-for.html | POLES CELEBRATE OUTBREAK OF 1904; Socialists Join in Cheers for Armed Rising, but Divide on Leaders of Today. PILSUDSKI REVIEWS AFFAIR Dictator Tells How He Smuggled Arms for Demonstration Against Rule of Russian Czar. | True | By Jerzy Szapiro Special Cable To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/detroit-turns-back-michigan-state-250-unleashes-dashing-attack-to.html | DETROIT TURNS BACK MICHIGAN STATE, 25-0; Unleashes Dashing Attack to Score Four Times in Final Game for Losers. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/financial-markets-stock-exchange-again-keeps-special.html | FINANCIAL MARKETS; Stock Exchange Again Keeps Special Holiday--Retrospect of a Troubled Week. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/lower-fur-prices-necessary.html | Lower Fur Prices Necessary. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/f-and-m-in-front-200-triumphs-over-muhlenherg-in-game-at-allentown.html | F. AND M. IN FRONT, 20-0.; Triumphs Over Muhlenberg in Game at Allentown, Pa. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/koussevitzkys-views-on-individual-interpretation.html | KOUSSEVITZKY'S VIEWS ON INDIVIDUAL INTERPRETATION | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dar-unveils-tablet-marks-spot-of-nyack-indian-house-at-fort.html | D.A.R. UNVEILS TABLET.; Marks Spot of Nyack Indian House at Fort Hamilton. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/developing-new-residence-areas-prediction-that-section-south-of.html | DEVELOPING NEW RESIDENCE AREAS; Prediction That Section South of Fourteenth Street Will Be Reclaimed. LOFTS NOW PREDOMINATE Joseph P. Day Says the Transit Problem Is Partially Solved by Decentralization. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/art-in-fourteenth-encyclopaedia-britannica-a-most-ambitious-program.html | ART IN FOURTEENTH ENCYCLOPAEDIA BRITANNICA; A Most Ambitious Program Is Carried Through With Great Success--Beauty of Color Plates a Strong Feature--Outstanding Essays on Esthetic and Painting Discussed | True | By Edward Alden Jewell. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/test-huge-french-plane-craft-with-120foot-wingspread-rises-1800.html | TEST HUGE FRENCH PLANE.; Craft With 120-Foot Wing-Spread Rises 1,800 Feet--Lands Perfectly. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/basque-heavyweight-pointing-for-met-amateur-ring-title.html | Basque Heavyweight Pointing For Met. Amateur Ring Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hard-coal-fields-prosper-scranton-area-little-affected-by-stock.html | HARD COAL FIELDS PROSPER; Scranton Area Little Affected by Stock Decline, Says Banker. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/oilelectrics-ordered-michigan-central-adds-new-style-of-locomotives.html | OIL-ELECTRICS ORDERED.; Michigan Central Adds New Style of Locomotives. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/brown-turns-back-norwich-by-66-to-6-fogartys-long-runs-two-of-which.html | BROWN TURNS BACK NORWICH BY 66 TO 6; Fogarty's Long Runs, Two of Which Result in Touchdowns, Feature Contest. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/european-frontiers.html | EUROPEAN FRONTIERS. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/community-centres-solve-problem-of-the-6000-home.html | COMMUNITY CENTRES SOLVE PROBLEM OF THE $6,000 HOME | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/actors-to-discuss-silver-tassie.html | Actors to Discuss "Silver Tassie." | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/national-economic-body-to-keep-business-steady-real-aim-of-hoover.html | NATIONAL ECONOMIC BODY TO KEEP BUSINESS STEADY REAL AIM OF HOOVER CALL; PROJECT LONG IN MIND President's Idea Based on the Findings of His Economic Committee. CONSTANT CHECK DESIRED Conferences Will Marshal Facts Showing Expansion Contemplated by Industrial Interests. OWEN D. YOUNG IS CALLED Others Expected Are Daniel Willard, T. W. Lamont, Julius Barnes and William Green. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/giant-steps-toward-safe-travel-in-the-air-inventions-and-improved.html | GIANT STEPS TOWARD SAFE TRAVEL IN THE AIR; Inventions and Improved Designs Are Now Fast Minimizing Human Errors in the Control of Planes | True | By T.j.c. Martyn. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dawes-says-public-will-control-arms-back-in-london-he-tells.html | DAWES SAYS PUBLIC WILL CONTROL ARMS; Back in London, He Tells Journalists That New Methods of Statesmen Are Winning. EXPERTS IN BACKGROUND He Sees Freedom of the Seasan Objective, but Says It Must Not Check Disarmament. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/world-bank-papers-signed-by-belgians-delegates-who-bolted.html | WORLD BANK PAPERS SIGNED BY BELGIANS; Delegates Who Bolted BadenBaden Parley Make Reservationon Basle as Institution's Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/defends-his-course-in-palestine-riots-luke-acting-high-commissioner.html | DEFENDS HIS COURSE IN PALESTINE RIOTS; Luke, Acting High Commissioner, Declares Policy and NotWeakness Dictated It. TELLS HIS STORY IN INQUIRY Heard Things Were 'Quieting Down,'Didn't Know of Chief OutbreakAug. 23 Till He Saw Arab Mob. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/japanese-iris-becomes-a-garden-aristocrat-the-laughing-doll.html | JAPANESE IRIS BECOMES A GARDEN ARISTOCRAT; THE LAUGHING DOLL" | True | By Diana Rice. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/making-flowers-a-part-of-the-home-they-lend-a-gracious-touch-to-the.html | MAKING FLOWERS A PART OF THE HOME; They Lend a Gracious Touch to the Scheme of Decoration, Creating An Air of Informality | True | By Walter Rendell Storey | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/north-carolina-triumphs-overcomes-davidson-26-to-7-in-game-confined.html | NORTH CAROLINA TRIUMPHS.; Overcomes Davidson, 26 to 7, in Game Confined to Line Playing. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/90000-acres-for-park-arrangement-made-to-buy-big-tract-for-smoky.html | 90,000 ACRES FOR PARK.; Arrangement Made to Buy Big Tract for Smoky Mountain Area. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/miss-susan-morse-engaged-to-marry-cambridge-girl-to-wed-fw-hilles.html | MISS SUSAN MORSE ENGAGED TO MARRY; Cambridge Girl to Wed F.W. Hilles, Son of Republican National Committeeman. MISS WILSON BETROTHED Vassar Graduate to Marry Donald Bourne, Lawyer-- Miss McNeel to Wed W.D. Arant. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/claviluxs-new-role.html | Clavilux's New Role | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/turkish-artists-seek-market.html | Turkish Artists Seek Market. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bank-building-speeded-observation-tower-at-40-wall-st-to-be-845.html | BANK BUILDING SPEEDED.; Observation Tower at 40 Wall St. to Be 845 Feet Up. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/evening-hats-are-returning-to-vogue-tiny-caps-of-lace-tulle-or.html | EVENING HATS ARE RETURNING TO VOGUE; Tiny Caps of Lace, Tulle Or Metal Appeal With Restaurant Frocks | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/diplomat-suspended-in-french-navy-case-de-noblet-revealed.html | DIPLOMAT SUSPENDED IN FRENCH NAVY CASE; De Noblet Revealed Anglo-French Understanding to American Correspondent. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/k-of-c-to-induct-new-officers.html | K. of C. to Induct New Officers. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/finnish-reds-strike-a-failure.html | Finnish Reds' Strike a Failure. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/burlap-trading-is-dull-only-100000-yards-change-hands-no-sugar-bag.html | BURLAP TRADING IS DULL.; Only 100,000 Yards Change Hands --No Sugar Bag Dealings. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/jailed-for-insults-to-king-wellknown-serbian-doctor-gets-11-years.html | JAILED FOR INSULTS TO KING.; Well-Known Serbian Doctor Gets 11 Years for Slander. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/kay-contradicts-arnold-declares-he-paid-his-own-expenses-on-trip-to.html | KAY CONTRADICTS ARNOLD.; Declares He Paid His Own Expenses on Trip to Capital. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/marinuccijordan-draw-deadlocked-after-10round-bout-at-14th-regiment.html | MARINUCCI-JORDAN DRAW.; Deadlocked After 10-Round Bout at 14th Regiment Armory. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/absent-guest-must-pay-host.html | ABSENT GUEST MUST PAY HOST | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/unlicensed-broker-loses-150000-suit-tw-seckendorff-asserted-he.html | UNLICENSED BROKER LOSES $150,000 SUIT; T.W. Seckendorff Asserted He Brought About Deal Involving $15,000,000. PLED LAW DID NOT APPLY Justice Frankenthaler Rules That to Uphold Him Would Aid in Destroying Statute. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mardi-gras-here-is-thanksgiving-how-new-york-children-shifted.html | MARDI GRAS HERE IS THANKSGIVING; How New York Children Shifted Shrove Tuesday Mummery to Preserve the Custom-- Interdicted by Dutch | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/3000-stamp-lots-to-be-auctioned-sale-of-the-john-c-williams.html | 3,000 STAMP LOTS TO BE AUCTIONED; Sale of the John C. Williams Collection Dec. 2, 3 and 4 to Be Biggest in Two Years. MANY CHOICE SPECIMENS Large Number of Western Franks Used From 1855 to 1864 to Be Sold on Nov. 25 and 26. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/root-to-get-national-academy-medal-for-distinguished-services-to.html | Root to Get National Academy Medal For Distinguished Services to Fine Arts | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/real-estate-investments-realty-remains-stable.html | REAL ESTATE INVESTMENTS; Realty Remains Stable. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/senator-moses-and-some-others-a-few-footnotes-on-personalities.html | SENATOR MOSES --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By S.t. Williamson. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/havana-american-jockey-club-expects-its-greatest-season.html | Havana American Jockey Club Expects Its Greatest Season | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/two-more-war-stories-from-germany-german-war-novels.html | Two More War Stories From Germany; German War Novels | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/statistical-summary.html | Statistical Summary | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/trader-horn-finishes.html | TRADER HORN" FINISHES | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/turkish-film.html | TURKISH FILM | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bowling-event-opens-thursday.html | Bowling Event Opens Thursday. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/comment-on-art-exhibitions-of-week.html | COMMENT ON ART EXHIBITIONS OF WEEK | True | By Ruth Green Harris. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/johnstowns-nonresident-students.html | Johnstown's Non-Resident Students. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/noise-hunting-along-the-deep-broadway-canyon-from-cortlandt-street.html | NOISE HUNTING ALONG THE DEEP BROADWAY CANYON; From Cortlandt Street to Central Park Is a Medley of Sound That Culminates in a Full-Throated Roar | True | By L.h. Robbins | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/moves-for-peace-lauded-by-daniels-he-says-at-cleveland-hoover-and.html | MOVES FOR PEACE LAUDED BY DANIELS; He Says at Cleveland Hoover and MacDonald Are 'Demolishing Ancient Forts of Folly.'BOYCOTT IS ADVOCATED Ex-Navy Secretary Suggests a LawBarring American Trade With Kellogg Pact Violator. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/talk-on-chain-stores.html | Talk on Chain Stores. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/nation-undertakes-war-on-illiteracy-hoover-sanctions-campaign-begun.html | NATION UNDERTAKES WAR ON ILLITERACY; Hoover Sanctions Campaign, Begun by Wilbur, to Widen Educational Opportunity. COMMITTEE OF 22 CHOSEN Secretary of Interior Will Soon Call on Group of Public Leaders to Frame Program. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/state-farm-bureau-gains-has-34754-members-an-increase-of-4323-over.html | STATE FARM BUREAU GAINS.; Has 34,754 Members, an Increase of 4,323 Over Last Year. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-new-films.html | THE NEW FILMS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/westchester-buyers-recent-homeseekers-come-from-many-different.html | WESTCHESTER BUYERS.; Recent Homeseekers Come From Many Different Cities. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/8-more-to-be-named-in-flint-bank-case-accused-former-vice-president.html | 8 MORE TO BE NAMED IN FLINT BANK CASE; Accused Former Vice President Says He Will Fight Charges in $3,582,000 Defalcations. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/chanin-rents-in-the-beresford.html | Chanin Rents in the Beresford. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/skimming-the-cream-of-james-gibbons-huneker.html | Skimming the Cream of James Gibbons Huneker | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-dance-on-the-musical-comedy-stage-a-new-director-shows-a.html | THE DANCE: ON THE MUSICAL COMEDY STAGE; A New Director Shows a Commendable Freshness in His Approach | True | By John Martin. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/over-the-senate-insurgent-whips-snap-out-of-the-agricultural-west.html | OVER THE SENATE INSURGENT WHIPS SNAP; Out of the Agricultural West Came the Progressives to Vex the Republicans and to Comfort the Democrats | True | By Anne O'Hare McCormick Washington. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/a-collection-of-the-songs-of-shakespeare.html | A Collection of the Songs of Shakespeare | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/massapequa-lots-sold.html | Massapequa Lots Sold. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mr-holdens-lincoln.html | Mr. Holden's Lincoln | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hunter-college-trio-heard.html | Hunter College Trio Heard. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tulane-triumphant-in-last-half-attack-banker-and-whatley-break.html | TULANE TRIUMPHANT IN LAST HALF ATTACK; Banker and Whatley Break Loose to Conquer Sewanee by Score of 18 to 0. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/barringer-loses-to-montclair-hs-is-beaten-by-rival-school-team-for.html | BARRINGER LOSES TO MONTCLAIR H.S.; Is Beaten by Rival School Team for First Time in 39 Years --Score Is 25 to 6. BOGOTA BEATS DUMONT St. Benedict's Prep Downs St. Peter's, 24-0--Hackensack Wins --Other Scores. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/smith-outpoins-mcvey-victors-rally-wins-decision-at-olympia-bc.html | SMITH OUTPOINS McVEY.; Victor's Rally Wins Decision at Olympia B.C. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/beaumarchais-an-18th-century-jackofalltrades-the-bizarre.html | Beaumarchais, an 18th Century Jack-of-all-Trades; The Bizarre Beaumarchais | True | By M.e. Lombard | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/27story-building-to-rise-in-brooklyn-phone-company-lets-contract.html | 27-STORY BUILDING TO RISE IN BROOKLYN; Phone Company Lets Contract for Structure at Willoughby and Bridge Streets. PUTS COST AT $5,500,000 Seeks to Bring Staffs of Long Island Area and Borough Together. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/progressive-year-for-mount-vernon-many-important-additions-are-made.html | PROGRESSIVE YEAR FOR MOUNT VERNON; Many Important Additions Are Made in Commercial Centre of the City. BUILDING SHOWS DECLINE Renewed Apartment Construction Looked For in 1930--Planning School Additions. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/junior-red-cross-enrolls-349171.html | Junior Red Cross Enrolls 349,171. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/illinois-law-found-for-speedy-divorcf-mrs-n-hamburger-of-new-york.html | ILLINOIS LAW FOUND FOR SPEEDY DIVORCF; Mrs. N. Hamburger of New York, in State a Week, Gets Decree Under Old Law. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/listeningin-on-the-radio-della-baker-soprano-is-soloist-in.html | LISTENING-IN ON THE RADIO; Della Baker, Soprano, Is Soloist in Orchestral Concert Tuesday Night--College Songs on WABS's Wave | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/americans-beaten-by-ottawa-six-43-new-yorkers-fall-in-their-opening.html | AMERICANS BEATEN BY OTTAWA SIX, 4-3; New Yorkers Fall in Their Opening Game When Hec KilreaScores in Last Period.COUNT TIED THREE TIMES Losers, in Valiant Effort, ComeFrom Behind Thrice to Draw Even in Stirring Contest. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/complex-factors-fix-land-values-complicated-nature-of-realty.html | COMPLEX FACTORS FIX LAND VALUES; Complicated Nature of Realty Appraisals Explained by F. K. Stevens. STUDY OF AREA NEEDED Stock Slump Must Be Considered --Small Buildings Pay Better on Some Sites Than Skyscrapers. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/pitt-rushes-way-to-victory-again-amasses-21-points-in-first-period.html | PITT RUSHES WAY TO VICTORY AGAIN; Amasses 21 Points in First Period to Crush Carnegie Tech by 34 to 13. UANSA OUTSTANDING STAR Scores Twice in Opening Quarter, Playing Only Ten Minutes,Though He Returns Later.MARKS EIGHTH TRIUMPHUnbeaten Team Has Only One More Game Before Completing Its Schedule for Year. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/our-respectful-enthusiasm-a-world-holiday.html | OUR RESPECTFUL ENTHUSIASM; A WORLD HOLIDAY | True | ARTHUR ELLIOTT SPROUL. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/greece-honors-burton-cabinet-at-memorial-service-for-senator-who.html | GREECE HONORS BURTON.; Cabinet at Memorial Service for Senator Who Aided Finances. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/money-easier-in-london-discount-rates-there-affected-by-reduction.html | MONEY EASIER IN LONDON.; Discount Rates There Affected by Reduction Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/realty-man-on-hunting-trip.html | Realty Man on Hunting Trip. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/more-changes-made-among-state-banks.html | MORE CHANGES MADE AMONG STATE BANKS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cotton-textile-men-share-hoovers-view-head-of-trade-group-outlines.html | COTTON TEXTILE MEN SHARE HOOVER'S VIEW; Head of Trade Group Outlines Reasons for Optimism Regarding Future. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/musical-programs-koussevitzky-leads-boston-orchestra-in-first.html | MUSICAL PROGRAMS; Koussevitzky Leads Boston Orchestra in First Concert of Series--Many Debuts | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/not-in-hotel-he-says-eh-block-of-macon-declares-he-heard-of.html | NOT IN HOTEL, HE SAYS.; E. H. Block of Macon Declares He Heard of Shooting Afterward. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-york-farm-sales.html | New York Farm Sales. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/to-offer-125000000-bill-dempsey-will-propose-work-on-rivers-and.html | TO OFFER $125,000,000 BILL.; Dempsey Will Propose Work on Rivers and Harbors. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/smiths-143-leads-hawaii-open-golf-joplin-star-scores-34-3670-in.html | SMITH'S 143 LEADS HAWAII OPEN GOLF; Joplin Star Scores 34, 36-70 in Second Round of Play at Waialae Course. WOOD SECOND WITH 144 Armour and Sarazen Tied for Third Place With 36-Hole Totals of 147. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cutting-endangers-shenandoah-park-virginia-fears-effects-of.html | CUTTING ENDANGERS SHENANDOAH PARK; Virginia Fears Effects of Lumbering Operations Before theArea Can Be Acquired. RAISING A $5,000,000 FUND With This, Land Will Be ObtainedUnder State Law for Transfer to Federal Government. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/wv-clark-dies-calling-on-friend.html | W.V. Clark Dies Calling on Friend. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/star-actors-pay-in-russia.html | STAR ACTORS' PAY IN RUSSIA | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/swim-dates-scheduled-princeton-prep-team-will-hold-seven-dual-meets.html | SWIM DATES SCHEDULED.; Princeton Prep Team Will Hold Seven Dual Meets. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/morden-ends-hunting-trip-illhealth-forces-chicagoan-in-russia-to.html | MORDEN ENDS HUNTING TRIP; Ill-Health Forces Chicagoan in Russia to Abandon Expedition. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/kentucky-defeats-ymi-eleven-2312-spicer-accounts-for-all-three.html | KENTUCKY DEFEATS Y.M.I. ELEVEN, 23-12; Spicer Accounts for All Three Touchdowns for Team in Game at Lexington. WILLIAMS IN LONG RUN Cadet Snares Rival Pass and Races 65 Yards for Score in Closing Minutes of Play. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/westchester-realty-exhibits-stability-stock-slump-fails-to-affect.html | WESTCHESTER REALTY EXHIBITS STABILITY; Stock Slump Fails to Affect Land Prices, Reports C. D. Fiske. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/georgia-lawyer-wins-acquittal-for-client-because-bloodhounds-were.html | Georgia Lawyer Wins Acquittal for Client Because Bloodhounds Were Not "Experts" | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/purchases-flushing-house.html | Purchases Flushing House. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bufano-gives-gay-show-he-opens-his-marionette-season-at-the-garrick.html | BUFANO GIVES GAY SHOW.; He Opens His Marionette Season at the Garrick Theatre. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tennessee-eleven-beats-vanderbilt-130-and-moves-nearer-southern.html | Tennessee Eleven Beats Vanderbilt, 13-0, And Moves Nearer Southern Football Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/denies-knowing-of-case-st-louis-buyer-says-he-was-not-in-hotel-at.html | DENIES KNOWING OF CASE.; St. Louis Buyer Says He Was Not in Hotel at Time of Shooting. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/opens-uptown-offices-building-manages-in-new-quarters-on-vanderbilt.html | OPENS UPTOWN OFFICES.; Building Manages in New Quarters on Vanderbilt Avenue. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/167500-verdict-for-burns-in-bath-juanita-hansen-actress-wins-suit.html | $167,500 VERDICT FOR BURNS IN BATH; Juanita Hansen, Actress, Wins Suit Against Hotel for Injuries by Scalding. HEAT GAUGE MISLED HER Defendant's Counsel Moves to Set Aside the Award--She Sued Originally for $100,000. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/good-architecture-in-city-planning-american-institute-starts.html | GOOD ARCHITECTURE IN CITY PLANNING; American Institute Starts Educational Campaign for Civic Beauty.FINE BUILDINGS SCARCETrained Men Are Needed to Develop Sound Planning, Says CharlesH. Cheney. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/aerial-defense-vital-factor-in-victory-says-mal-stevens.html | Aerial Defense Vital Factor In Victory Says Mal Stevens | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/belgian-parliament-looks-for-hard-fight-on-drink-bill.html | Belgian Parliament Looks For Hard Fight on Drink Bill | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/school-run-won-by-st-james-high-didie-leads-team-to-victory-in.html | SCHOOL RUN WON BY ST. JAMES HIGH; Didie Leads Team to Victory in Private Schools CrossCountry in 12:37.POLY PREP FINISHES THIRDLast Year's Victor Trails St. FrancisXavier--Brooklyn Pace SettersHave Total of 45 Points. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bucknell-defeats-penn-state-276-scores-thrice-in-2d-period-hinkles.html | BUCKNELL DEFEATS PENN STATE, 27-6; Scores Thrice in 2d Period, Hinkle's 47-Yard Pass to Lobel Tallying. LIONS AIR ATTACK FAILS Series of Passes Are Intercepted-- Losers Get Touchdown in Final Period. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/wins-medical-fellowship-dr-david-sashin-recipient-of-frederick.html | WINS MEDICAL FELLOWSHIP.; Dr. David Sashin Recipient of Frederick Brown Award. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/navy-plebes-checked-120-drop-annual-game-to-kiski-school-eleven-of.html | NAVY PLEBES CHECKED, 12-0; Drop Annual Game to Kiski School Eleven of Saltsburg, Pa. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/berengaria-here-late-after-fighting-fog-dr-lempert-otologist-back.html | BERENGARIA HERE LATE AFTER FIGHTING FOG; Dr. Lempert, Otologist, Back From Paris Meeting, Says Noise Here Causes Much Insanity. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-hampshire-wins-130-lane-and-eustic-score-touchdowns-in.html | NEW HAMPSHIRE WINS, 13-0.; Lane and Eustic Score Touchdowns in Defeating Springfield. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/revival-expected-in-bond-market-dealers-surprised-by-slump-in.html | REVIVAL EXPECTED IN BOND MARKET; Dealers Surprised by Slump in Prices-- Were Looking for Investment Buying. MUCH NECESSARY SELLING Holdings Reduced by Banks and Insurance Companies to Meet Demands for Funds. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dentist-abandons-drills-for-a-fling-at-sculpture.html | Dentist Abandons Drills For a Fling at Sculpture | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/standard-of-speech-urged-for-englishspeaking-folk-some-effort-to.html | STANDARD OF SPEECH URGED FOR ENGLISH-SPEAKING FOLK; Some Effort to That End Should Be Made, but What Is the Standard to Be? Dr. Vizetelly Inquires | True | FRANK H. VIZETELLY. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/preparing-for-december-ball.html | PREPARING FOR DECEMBER BALL | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/poultney-antiques-to-be-sold-at-auction-baltimore-mans-collection.html | POULTNEY ANTIQUES TO BE SOLD AT AUCTION; Baltimore Man's Collection of Art Objects Is Called One of the Largest in America. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/realty-laws-explained-brooklyn-boards-year-book-to-give-statute.html | REALTY LAWS EXPLAINED.; Brooklyn Board's Year Book to Give Statute Analyses. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/former-dean-honored-alumnae-of-western-college-holds-luncheon-for.html | FORMER DEAN HONORED.; Alumnae of Western College Holds Luncheon for Miss Sawyer. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/surplus-in-france-again-tax-recoveries-exceed-estimated-for-tenth.html | SURPLUS IN FRANCE AGAIN.; Tax Recoveries Exceed Estimated for Tenth Successive Month. | True | Special Cable to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/duplicating-a-play-preparing-five-journeys-end-companies-was-not.html | DUPLICATING A PLAY; Preparing Five "Journey's End" Companies Was Not Without Its Problems | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/many-dinners-given-in-westchester-mrs-jw-donaldson-and-kb-conger.html | MANY DINNERS GIVEN IN WESTCHESTER; Mrs. J.W. Donaldson and K.B. Conger Jrs. of Ardsley Are Among Week-End Hosts. MISS HOWARD IS HONORED Mrs. Joseph Roach Gives Bridge at Dobbs Ferry for Bride-to-Be-- Other Social Events. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dr-benes-opposes-demand-of-hungary-czech-foreign-minister-intends.html | DR. BENES OPPOSES DEMAND OF HUNGARY; Czech Foreign Minister Intends to Keep Border Strip Containing 650,000 Hungarians. HE URGES ECONOMIC BONDS Believes Such a Rapprochement Will Make Frontiers Practically Invisible. | True | By John MacCormac. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/oil-companies-profits-increase-of-33-per-cent-in-net-earnings-this.html | OIL COMPANIES' PROFITS.; Increase of 33 Per Cent in Net Earnings This Year Estimated. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/increase-predicted-in-bayside-building-many-persons-reported-as.html | INCREASE PREDICTED IN BAYSIDE BUILDING; Many Persons Reported as Turning to Realty for Investment. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/use-of-arbitration-clause-by-stores-to-gain-he-feels.html | Use of Arbitration Clause By Stores to Gain, He Feels | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/parliamentary-plan-never-had-fair-trial-on-continent-argument-that.html | PARLIAMENTARY PLAN NEVER HAD FAIR TRIAL ON CONTINENT; Argument That the System Would Not Be Adapted to European Countries Not Supported by Proof | True | ERNEST McCULLOUGH. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/prizewinning-design-for-small-home-of-colonial-type-varied-textures.html | PRIZE-WINNING DESIGN FOR SMALL HOME OF COLONIAL TYPE; Varied Textures in Exterior. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/his-mother-talks-to-byrd-by-radio-greets-him-from-richmond-va-after.html | HIS MOTHER TALKS TO BYRD BY RADIO; Greets Him From Richmond, Va., After Driving 200 Miles From Winchester. GOV. BYRD ALSO SPEAKS At Washington, Secretary Lamont Gives Address Broadcastto Antarctic Party. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/duke-victorious-1912-conquers-north-carolina-state-and-keeps.html | DUKE VICTORIOUS, 19-12.; Conquers North Carolina State and Keeps Conference Record Clean. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hapsburgs-blamed-for-croatian-plot-yugoslavian-police-lay-murder.html | HAPSBURGS BLAMED FOR CROATIAN PLOT; Yugoslavian Police Lay Murder and Bombings to Terrorists Now Under Arrest. DYNAMITE WAS IN HOSPITAL Leader Escaped After Slaying Three Zagreb Policemen and Wounding Another-- University Absolved. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/morosco-gets-license-to-wed.html | Morosco Gets License to Wed. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/manhattan-victor-at-crosscountry-scores-in-middle-atlantic-states.html | MANHATTAN VICTOR AT CROSS-COUNTRY; Scores in Middle Atlantic States Run With 25 Points--Alfred Second and Rutgers Next. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/delaware-loses-18-to-6-bows-to-pmc-eleven-before-capacity-crowd-at.html | DELAWARE LOSES, 18 TO 6.; Bows to P.M.C. Eleven Before Capacity Crowd at Chester, Pa. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/state-admits-case-is-weak-in-marion-prosecutor-confesses-he-has-not.html | STATE ADMITS CASE IS WEAK IN MARION; Prosecutor Confesses He Has Not Shown "Rebellion" in Strikers' Trial. DEPUTIES WIN IN PLEA Change of Venue Is Granted for Trial Over Killing of Six Textile Workers in Riot. | True | From a Staff Correspondent of The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dartmouth-rallies-to-defeat-cornell-overtakes-unbeaten-ithacans-by.html | DARTMOUTH RALLIES TO DEFEAT CORNELL; Overtakes Unbeaten Ithacans by Scoring 2 Touchdowns in Last Quarter to Win, 18-14. TALLIES IN FINAL MINUTES Morton, Taking Marsters's Post. Carries Ball Over Just Before Game Ends--14,000 Attend. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/daughters-of-jacob-dinner-sunday.html | Daughters of Jacob Dinner Sunday. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/stuyvesant-plays-to-scoreless-tie-halted-on-5yard-line-by-halftime.html | STUYVESANT PLAYS TO SCORELESS TIE; Halted on 5-Yard Line by HalfTime Whistle in Game WithCommerce High.HOLDS ON ITS 2-YARD MARK Regis High Is Victor by 25 to 0--Manual Stops Brooklyn Tech.13 to 0--Other Results. | True | Times Wide World Photo. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/too-much-padding-spoils-the-fun-paris-with-irene-bordoni.html | TOO MUCH PADDING SPOILS THE FUN; "Paris," With Irene Bordoni, Overburdened With Color and Choruses--Broken English on the Screen--Good Idea Spoiled | True | By Mordaunt Hall. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/show-to-aid-catholic-groups.html | Show to Aid Catholic Groups. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/india-society-buys-house-acquires-riverside-drive-property-for.html | INDIA SOCIETY BUYS HOUSE.; Acquires Riverside Drive Property for Centre and Temple. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/st-johns-victor-by-a-touchdown-defeats-la-salle-military-academy-7.html | ST. JOHN'S VICTOR BY A TOUCHDOWN; Defeats La Salle Military Academy, 7 to 0, at Oakdale,Driscoll Scoring.HEMPSTEAD ELEVEN WINSRecords Fourth Triumph of Seasonin Beating Freeport, 12 to 0-- Other Results. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/those-who-attend-petulancies-directed-at-the-latecomers-the-aisle.html | THOSE WHO ATTEND; Petulancies Directed at the Late-Comers, The Aisle Conferees and the Performance Conversationalists | True | By J. Brooks Atkinson. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/automobile-junk-disposal-is-a-complicated-problem.html | AUTOMOBILE JUNK DISPOSAL IS A COMPLICATED PROBLEM | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tube-builders-act-on-big-strike-today-mass-meeting-is-to-ballot-on.html | TUBE BUILDERS ACT ON BIG STRIKE TODAY; Mass Meeting Is to Ballot on Question of Joining 600 Who Walked Out in Bronx. WANT ROOSEVELT TO ACT Leaders to Press for Inquiry on Wages--Contractors Say All Who Quit Have Been Replaced. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/how-families-live-survey-shows-apartments-house-70-per-cent-of-city.html | HOW FAMILIES LIVE.; Survey Shows Apartments House 70 Per Cent of City Folk. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/deals-in-new-jersey-theatre-at-nutley-is-added-to-fox-chain.html | DEALS IN NEW JERSEY.; Theatre at Nutley Is Added to Fox Chain | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-luring-of-wild-ducks-now-an-agricultural-job-autumn-sets-the.html | THE LURING OF WILD DUCKS NOW AN AGRICULTURAL JOB; Autumn Sets the Sportsmen to Planting Seed Of Quarry's Favorite Foods | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/spanish-art-sale-brings-45125.html | Spanish Art Sale Brings $45,125. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/harvard-subdues-holy-cross-126-55000-see-regulars-launch-winning.html | HARVARD SUBDUES HOLY CROSS, 12-6; 55,000 See Regulars Launch Winning Assault in Third and Fourth Periods. O'CONNELL RUNS 80 YARDS Halfback's Dash Brings Crusaders' Lone Score--Mays andDevens Tally for Crimson. | True | By Roscoe McGowen. Special To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/1776-seen-in-new-perspective-professor-van-tyne-thinks-history-has.html | 1776 SEEN IN NEW PERSPECTIVE; Professor Van Tyne Thinks History Has Been Unjust to George III | True | By Allen Sinclair Will | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/michigan-conquers-minnesota-by-76-nebraska-held-to-1313-tie-by.html | Michigan Conquers Minnesota by 7-6; Nebraska Held to 13-13 Tie by Oklahoma | True | Times Wide World Photo. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rum-buyer-problem-may-reach-high-court-department-of-justice.html | RUM BUYER PROBLEM MAY REACH HIGH COURT; Department of Justice Studies Possibility of Asking Supreme Tribunal for Decision. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/earl-killed-during-hunt-lord-harrington-thrown-as-horse-fails-to.html | EARL KILLED DURING HUNT.; Lord Harrington Thrown as Horse Fails to Clear Gate. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/albright-has-runaway-wins-its-sixth-victory-of-season-by-trampling.html | ALBRIGHT HAS RUNAWAY.; Wins Its Sixth Victory of Season by Trampling Alfred, 73 to 0. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sues-to-break-ban-on-american-talkies-western-electric-subsidiary.html | SUES TO BREAK BAN ON AMERICAN TALKIES; Western Electric Subsidiary Acts to Place Its Sound Equipment in Germany. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/wants-city-work-pushed-taxpayers-body-says-contracts-would-be-boon.html | WANTS CITY WORK PUSHED.; Taxpayers' Body Says Contracts Would Be Boon to Industry. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tuscarora-pipe-line-will-abandon-oil-and-transport-only-gasoline.html | Tuscarora Pipe Line Will Abandon Oil And Transport Only Gasoline After Dec. 12 | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rubber-prices-go-lower-close-is-steady-with-sales-of-695-tons.html | RUBBER PRICES GO LOWER.; Close Is Steady, With Sales of 695 Tons Reported. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/colgate-air-attack-crushes-syracuse-triumphs-by-21-to-0-in-the-31st.html | COLGATE AIR ATTACK CRUSHES SYRACUSE; Triumphs by 21 to 0 in the 31st Football Struggle of the Rival Teams. AERIAL OFFENSIVE DECIDES Maroon Eleven, Halted by the Orange's Impregnable Line, Shifts to Overhead Game. YABLOK LEADS ASSAULT Directs Fire That Overwhelms Opponents While 37,000 Watch the Struggle. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/reports-price-easing-but-stocks-healthy-bureau-cites-some.html | REPORTS PRICE EASING BUT STOCKS HEALTHY; Bureau Cites Some Reductions on Accessories--Resort Coats Prepared. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/brief-reviews-of-new-books-on-a-variety-of-subjects-history.html | Brief Reviews of New Books on a Variety of Subjects; History, Biography and Science Are Among the Fields Represented | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/police-department.html | Police Department. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-armenian-homeland.html | THE ARMENIAN HOMELAND | True | R. ORBELIANI. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/seashell-orchestra-in-new-guinea.html | SEASHELL ORCHESTRA IN NEW GUINEA | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/german-road-as-money-changer.html | German Road as Money Changer. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/women-hold-poetry-recital.html | Women Hold Poetry Recital. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/marquette-conquers-boston-college-206-strong-defensive-play-by.html | MARQUETTE CONQUERS BOSTON COLLEGE, 20-6; Strong Defensive Play by Winning Eleven Features the Game in Milwaukee. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/labors-ambassador-is-an-aristocrat-sir-ronald-lindsay-next-british.html | LABOR'S AMBASSADOR IS AN ARISTOCRAT; Sir Ronald Lindsay, Next British Envoy Here, Is an Able and Popular Diplomat | True | By P.w. Wilson. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/short-sales-stir-conflicting-views-some-hold-practice-helpful.html | SHORT SALES STIR CONFLICTING VIEWS; Some Hold Practice Helpful, Others Harmful to the Stock Market. INQUIRY BY THE EXCHANGES Wall Street Awaits Action on Questionnaire--Legal Ban Repealed in 1858. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/juniata-triumphs-320-andrews-scores-five-touchdowns-against-george.html | JUNIATA TRIUMPHS, 32-0.; Andrews Scores Five Touchdowns Against George Washington. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/french-pave-way-for-hague-parley-tardieu-and-ministers-discuss.html | FRENCH PAVE WAY FOR HAGUE PARLEY; Tardieu and Ministers Discuss Deadlock Between Hungary and Neighbors. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/course-for-aviation-teachers-is-under-way-now-at-nyu-some-sixty.html | COURSE FOR AVIATION TEACHERS IS UNDER WAY NOW AT N.Y.U.; Some Sixty Students From Scattered Cities Seek License to Instruct in Approved Schools | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/say-whalen-knew-of-police-magazine-group-of-retired-veterans-of.html | SAY WHALEN KNEW OF POLICE MAGAZINE; Group of Retired Veterans of Force Assert He Approved Project Last Spring. RESENT HIS INQUIRY Denying Periodical Is a Racket, They Declare It Was Started to Aid Mortuary Fund. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/reilly-defeats-scott-winsdecision-in-main-bout-at-the-212th.html | REILLY DEFEATS SCOTT.; Wins-Decision in Main Bout at the 212th Regiment Armory. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/miss-keller-celebrates-a-sightgiver-champion-of-the-blind-says.html | MISS KELLER CELEBRATES A SIGHT-GIVER; Champion of the Blind Says Louis Braille Unlocked a Prison Door When He Invented His Simple Alphabet | True | By Helen Keller | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/danger-of-revoluton-is-past-says-schober-austrian-chancellor-says.html | DANGER OF REVOLUTON IS PAST, SAYS SCHOBER; Austrian Chancellor Says Heimwehr Threat Will Be Met byFull Power of the State. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/motor-industry-declared-sound-judson-of-continental-points-out.html | MOTOR INDUSTRY DECLARED SOUND; Judson of Continental Points Out Elements of Stability--No Cause for Uneasiness--News Of the Automobile World | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/see-end-of-utility-rights-observers-expect-return-of-debenture-and.html | SEE END OF UTILITY RIGHTS; Observers Expect Return of Debenture and Preferred Offerings. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/debut-ball-given-for-miss-dunne-francis-p-carvans-entertain-for.html | DEBUT BALL GIVEN FOR MISS DUNNE; Francis P. Carvans Entertain for Daughter of Mr. and Mrs. Finley Peter Dunne. MORE THAN 2,000 GUESTS Suite at Ritz-Carlton Is Decorated With Cedar Trees and Oak Leaves to Resemble Outdoor Garden. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/when-autos-crash.html | WHEN AUTOS CRASH | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tj-gaineses-mark-silver-wedding-day-paul-h-schmidts-also-celebrate.html | T.J. GAINESES MARK SILVER WEDDING DAY; Paul H. Schmidts Also Celebrate the Twenty-fifth Anniversary of Their Marriage. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/trade-recession-here-forecast-by-british-american-standard-of.html | TRADE RECESSION HERE FORECAST BY BRITISH; American Standard of Living Not Justified by Earnings, Says Federation of Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/w-and-l-eleven-in-tie-plays-to-1313-deadlock-with-the-u-of-virginia.html | W. AND L. ELEVEN IN TIE.; Plays to 13-13 Deadlock With the U. of Virginia Team. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/yale-men-get-warning-dean-mandell-says-disturbances-in-theatres.html | YALE MEN GET WARNING.; Dean Mandell Says Disturbances in Theatres Must Cease. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/union-prevails-256-outplays-hamilton-in-final-game-for-both-teams.html | UNION PREVAILS, 25-6.; Outplays Hamilton in Final Game for Both Teams at Clinton. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/alfonso-said-to-plan-changes-in-ministry-spanish-king-reported-to.html | ALFONSO SAID TO PLAN CHANGES IN MINISTRY; Spanish King Reported to Be Seeking Duke of Alba's Aid-- Fall of Peseta Causes Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/foreign-films-abound-in-paris-poudovkines-storm-over-asia.html | FOREIGN FILMS ABOUND IN PARIS; Poudovkine's "Storm Over Asia" Contrasted With Routine American Productions--Actor's Remarkable Performance | True | By Morris Gilbert. Paris. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rutgers-conquers-lehigh-by-14-to-0-grossman-scores-both-touchdowns.html | RUTGERS CONQUERS LEHIGH BY 14 TO 0; Grossman Scores Both Touchdowns in Middle Three Game at New Brunswick. 10,000 WITNESS CONTEST New Jersey Eleven Turns In Best Performance of Season in Halting the Invaders. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/building-congress-to-discuss-new-code-lowry-to-outline-changes.html | BUILDING CONGRESS TO DISCUSS NEW CODE; Lowry to Outline Changes Sought in Construction Regulations. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cuba-to-deport-23-chinese-one-group-is-charged-with-spreading-red.html | CUBA TO DEPORT 23 CHINESE; One Group Is Charged With Spreading Red Propaganda. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/son-of-hugo-stinnes-weds-secretly-here-his-marriage-to-miss-marga.html | SON OF HUGO STINNES WEDS SECRETLY HERE; His Marriage to Miss Marga von Gaevernitz Is Surprise to Friends of Both. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/douglas-renamed-u-s-g-a-president-nomination-of-golf-body-head.html | DOUGLAS RENAMED U. S. G. A. PRESIDENT; Nomination of Golf Body Head Tantamount to Election at January Meeting. CUTTING REPLACES LAPHAM Western Association Chief to Be Vice President--Seaver and Kenry Get Committee Posts. | True | By Lincoln A. Werden. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/loan-firm-becomes-a-bank.html | Loan Firm Becomes a Bank. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/prof-jm-lee-dies-noted-journalist-director-of-nyu-school-of.html | PROF. J.M. LEE DIES; NOTED JOURNALIST; Director of N.Y.U. School of Journalism Succumbs of Pleurisy in Home. WELL KNOWN AS EDITOR Began Career as a Reporter-- Served on Many Magazines and Wrote Number of Books. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/byrd-plane-wont-be-sold-craft-given-for-expedition-is-not-listed-at.html | BYRD PLANE WON'T BE SOLD; Craft Given for Expedition Is Not Listed at Buffalo Sale. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/list-of-awards-made-at-the-paterson-dog-show.html | List of Awards Made at the Paterson Dog Show | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/radio-aids-play-growing-air-role-beacons-homing-signals-and.html | RADIO AIDS PLAY GROWING AIR ROLE; Beacons, Homing Signals and Altimeter Seen As Major Factors for Safety-- Constant Touch With Ground Is Predicted | True | By W.a. Parkes Jr. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/focsle-yarns-of-luckner-the-sea-devil.html | Fo'c'sle Yarns of Luckner, "the Sea Devil" | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/guggenheim-in-virginia-envoy-to-cuba-visits-byrdwill-fly-from-miami.html | GUGGENHEIM IN VIRGINIA.; Envoy to Cuba Visits Byrd--Will Fly From Miami to Havana. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/london-is-aroused-by-colorban-issue-robeson-and-abbott-incidents.html | LONDON IS AROUSED BY COLOR-BAN ISSUE; Robeson and Abbott Incidents Were Reversal of Previous Practice in Capital. INDIANS SEEN AS INVOLVED Many Leading Restaurant Managers Oppose Discrimination--M.P. Champions Negroes. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/swarthmore-wins-by-76-scores-extra-point-to-defeat-ursinus-eleven.html | SWARTHMORE WINS BY 7-6.; Scores Extra Point to Defeat Ursinus Eleven, Which Misses. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/theatre-for-children-planned-stock-company-of-junior-league.html | THEATRE FOR CHILDREN PLANNED; Stock Company of Junior League Launches Scheme to Stage Fairy--Tale and Folklore Plays | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/fred-wildey.html | Fred Wildey. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/asks-equity-to-ban-sunday-performing-the-rev-john-ferguson-writes.html | ASKS EQUITY TO BAN SUNDAY PERFORMING; The Rev. John Ferguson Writes Letter for Lord's Day Alliance Opposing Project. QUOTES KATHERINE EMMET Impaired Energy Would Be Penalty, He Warns--W.A. Brady Demands Strict Law Enforcement. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/5-women-to-appear-against-mmanus-testimony-guarded-surprise.html | 5 WOMEN TO APPEAR AGAINST M'MANUS; TESTIMONY GUARDED; "Surprise" Witnesses Promised as Banton Men Return From Chicago and Quebec. HERE FOR TRIAL TOMORROW Guests at Hotel at Time of Shooting to Be Called--Two Said to Have Seen Rothstein. DEFENSE TO URGE SPEED Lawyer Hints at "Manufactured Evidence," but Evokes Warm Denial From Banton. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/burnett-art-sale-closed-total-of-39588-is-paid-at-two-sessions-of.html | BURNETT ART SALE CLOSED.; Total of $39,588 Is Paid at Two Sessions of Auction. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/expects-wheat-price-rise-department-of-agriculture-predicts-advance.html | EXPECTS WHEAT PRICE RISE.; Department of Agriculture Predicts Advance of 25 Cents a Bushel. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-johnsons-are-off-on-a-new-safari-african-explorers-have-spent.html | THE JOHNSONS ARE OFF ON A NEW SAFARI; African Explorers Have Spent the Larger Part of Their Married Life Beyond the Pale of Civilization | True | By C.g. Poore | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bankers-support-of-stocks-dates-to-1720-in-england.html | Bankers' Support of Stocks Dates to 1720 in England | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/wilbur-picks-wild-buffalo-for-interior-department-seal.html | Wilbur Picks Wild Buffalo For Interior Department Seal | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/peace-ball-and-fashion-show.html | PEACE BALL AND FASHION SHOW | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/race-for-senate-agitates-illinois-candidates-for-april-primary-now.html | RACE FOR SENATE AGITATES ILLINOIS; Candidates for April Primary Now Chief Topic in Chicago Political Circles. DENEEN'S POSITION STRONG Doubt Mrs. McCormick Will Quit --Wet Republican Candidate Is Talked Of. | True | By S.j. Duncan--Clark. Editorial Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/french-hunts-pay-st-hubert-honor-parisian-society-and-foreign.html | FRENCH HUNTS PAY ST. HUBERT HONOR; Parisian Society and Foreign Visitors Celebrate in the Picturesque Manner. CHANTILLY CHASE FEATURE Hounds Blessed Before Scarlet-Clad Hunters Start Pursuit of Stag --Autos a Modern Note. | True | By May Birkhead. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-music-history-cecil-grays-work-a-vigorous-and-original.html | NEW MUSIC HISTORY; Cecil Gray's Work a Vigorous and Original Contribution to Series on Civilization | True | By Olin Downes. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/suites-sold-in-advance-new-cooperative-at-340-east-72d-st-to-be.html | SUITES SOLD IN ADVANCE.; New Cooperative at 340 East 72d St. to Be Ready Next Summer. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/light-on-encephalitis-gained-by-new-survey-what-is-known-of-malady.html | LIGHT ON ENCEPHALITIS GAINED BY NEW SURVEY; What Is Known of Malady Miscalled Sleeping Sickness Is Correlated by the Matheson Commission--Cases To Be Studied in New York | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/had-rooms-near-mcmanus-but-providence-woman-says-she-heard-no.html | HAD ROOMS NEAR McMANUS; But Providence Woman Says She Heard No Disturbance. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/alabama-repulses-georgia-tech-140-helm-scores-both-touchdowns.html | ALABAMA REPULSES GEORGIA TECH, 14-0; Helm Scores Both Touchdowns Before 16,000--Second Comes on 17-Yard End Run. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sees-europe-aided-by-our-educators-dean-russell-of-teachers-college.html | SEES EUROPE AIDED BY OUR EDUCATORS; Dean Russell of Teachers College Says Tasks of New Democracies Resemble Ours.FINDS THEY NOW HELP USStresses Value of Exchange of Views and Lauds Geneva Meetingin Annual Report. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cardinal-revisits-cemetery-shrine-oconnell-silently-watches-long.html | CARDINAL REVISITS CEMETERY SHRINE; O'Connell Silently Watches Long Lines of Pilgrims Seeking Cures at Priest's Grave in Malden. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/curtis-high-gains-psal-run-crown-keeps-title-won-last-year-by.html | CURTIS HIGH GAINS P.S.A.L. RUN CROWN; Keeps Title Won Last Year by Placing 5 in First 12 in Field of 300 Harriers. WEILE IS FIRST IN 11:58 Newtown Runner Covers 2 Mile Course in Record Timeto Take Individual Honors. BROWN EXTENDS LEADER Washington Star Sets Early Pace,but Loses Stretch Duel to Weile--Andrews Is Third. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/gets-sixty-days-for-dropping-employee-absent-on-jury-duty.html | Gets Sixty Days for Dropping Employe, Absent on Jury Duty | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-play-ben-greet-and-his-players.html | THE PLAY; Ben Greet and His Players. | True | By J. Brooks Atkinson. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/drawing-is-of-anne-forrest.html | Drawing Is of Anne Forrest. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/queens-political-club-site-sold-for-new-apartments.html | Queens Political Club Site Sold for New Apartments | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/murray-left-144020-inventory-of-bishops-estate-lists-135000-in.html | MURRAY LEFT $144,020.; Inventory of Bishop's Estate Lists $135,000 in Securities. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/seeks-to-cut-port-delay-san-francisco-would-extend-hours-for.html | SEEKS TO CUT PORT DELAY.; San Francisco Would Extend Hours for Federal Inspection. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dickinson-victor-over-east-orange-triumphs-over-football-rival-by.html | DICKINSON VICTOR OVER EAST ORANGE; Triumphs Over Football Rival by 13 to 0 for First Time in 31 Years, PASSAIC CHECKS CLIFTON Undefeated Team Wins Before 5,000 by 24-0--Atlantic City Scores, 19-0--Other Results. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/white-plains-loan-official.html | White Plains Loan Official. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/twentyfive-centuries-in-the-history-of-the-theatre-mr-cheney.html | Twenty-Five Centuries in the History of the Theatre; Mr. Cheney Produces a Comprehensive Work | True | By Hiram Motherwell | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/purdue-sets-back-iowa-70-and-nears-title-in-western-conference-for.html | Purdue Sets Back Iowa, 7-0, and Nears Title In Western Conference for the First Time | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/johnson-formally-named-hoover-sends-the-senate-nomination-of.html | JOHNSON FORMALLY NAMED; Hoover Sends the Senate Nomination of Minister to China. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-conditions-halt-gold-exports-foreign-exchange-rates-drop-below.html | NEW CONDITIONS HALT GOLD EXPORTS; Foreign Exchange Rates Drop Below Points Warranting Transfers of Metal. RECENT FORECASTS UPSET European Funds Again Are Finding Profitable Employment in American Markets. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hospital-benefit.html | HOSPITAL BENEFIT. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/current-magazines.html | Current Magazines | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/jamaica-office-building-work-started-on-new-home-for-li-title.html | JAMAICA OFFICE BUILDING.; Work Started on New Home for L.I. Title Guarantee Company. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mr-hoovers-view-of-solitude.html | MR. HOOVER'S VIEW OF SOLITUDE | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/captain-james-gleason-former-chief-of-chicago-police-department.html | CAPTAIN JAMES GLEASON.; Former Chief of Chicago Police Department Dies of Pneumonia. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/penn-freshmen-win-end-season-unbeaten-taking-measure-of-dean.html | PENN FRESHMEN WIN.; End Season Unbeaten, Taking Measure of Dean Academy, 38-0. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/helping-the-foreign-service.html | HELPING THE FOREIGN SERVICE. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/road-to-tap-rich-field-canadians-propose-line-from-lakes-to-albany.html | ROAD TO TAP RICH FIELD.; Canadians Propose Line From Lakes to Albany River. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/no-reason-to-slash-stocks-because-of-stock-collapse.html | No Reason to Slash Stocks Because of Stock Collapse | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/aguilar-lute-quartet-again-charms-hearers-players-literally-build.html | AGUILAR LUTE QUARTET AGAIN CHARMS HEARERS; Players Literally Build "Castles in Spain" for Applauding Audience in Town Hall. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/duesseldorf-terrified-man-held-responsible-for-nine-murders-still.html | DUESSELDORF TERRIFIED.; Man Held Responsible for Nine Murders Still at Large. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/twenty-years-of-work-for-mental-hygiene-clifford-w-beers.html | TWENTY YEARS OF WORK FOR MENTAL HYGIENE; CLIFFORD W. BEERS | True | By R.l. Duffus. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/edge-to-quit-soon-baird-to-get-seat-new-jersey-senators-nomination.html | EDGE TO QUIT SOON; BAIRD TO GET SEAT; New Jersey Senator's Nomination as Envoy to France WillBe Submitted This Week.NEW ALIGNMENT IN STATE Baird to Fill Out Term and Leave1930 Field to Fort and Frelinghuysen, It Is Said. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/3-records-are-set-in-arlington-races-longus-and-mix-up-lower-track.html | 3 RECORDS ARE SET IN ARLINGTON RACES; Longus and Mix Up Lower Track Marks for 6 and 7 Furlongs, Respectively.TRIEZ MAKES NEW TIMEEstablishes Course Record for 1 Miles in Taking Ft. Worth Handicap--Mark Equaled by Merryman. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mrs-e-hartley-dies-at-mission-rally-widow-of-pastor-succumbs-in.html | MRS. E. HARTLEY DIES AT MISSION RALLY; Widow of Pastor Succumbs in Vestibule of the Marble Collegiate Church. LEFT AUDITORIUM UNAIDED Few Heard Her Exclaim, "I Am Dying!"--In Religious Work All Her Life--Son a Clergyman. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/park-av-home-site-will-be-a-garden-plot-valued-at-300000-bought-by.html | PARK AV. HOME SITE WILL BE A GARDEN; Plot Valued at $300,000 Bought by Klein & Jackson as Hotel Protection. OLD HAWKINS HOMESTEAD Offer of $200,000 Refused Six Years Ago When the Sulgrave Hotel Was Erected. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-books-for-the-children-nursery-tales-travel-history-poetry.html | New Books for the Children; Nursery Tales, Travel, History, Poetry, Science and Romance for Young Readers | True | For Younger Children. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/louisiana-state-stops-mississippi-by-13-to-6-winners-using-new.html | LOUISIANA STATE STOPS MISSISSIPPI BY 13 TO 6; Winners, Using New Line-Up, Check Opponents' Attack in Game at Baton Rouge. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/trying-to-mediate-reading-strike.html | Trying to Mediate Reading Strike. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/asks-if-reds-cause-south-african-unrest-tory-mps-question-on.html | ASKS IF REDS CAUSE SOUTH AFRICAN UNREST; Tory M.P.'s Question on Whether New Accord Was Violated to Be Answered Tomorrow. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-subway-entrance-marble-passageway-from-lincoln-building-nearly.html | NEW SUBWAY ENTRANCE.; Marble Passageway From Lincoln Building Nearly Ready. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/n-y-u-turns-back-missouri-by-140-follets-67yard-dash-for-a-score.html | N. Y. U. TURNS BACK MISSOURI BY 14-0; Follet's 67-Yard Dash for a Score Early in Game Thrills 35,000 at Stadium. INVADERS ON DEFENSIVE Captain Grant Intercepts Waldorf's Pass in Closing Minutesto Tally Second Touchdown. | True | By Arthur J. Daley. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/auto-cartel-plan-revived-in-europe-discussed-at-secret-meeting-of.html | AUTO CARTEL PLAN REVIVED IN EUROPE; Discussed at Secret Meeting of Manufacturers in Paris to Combat Our Industry. QUOTA BASIS UP AGAIN But One Car Maker Warns Parley That American Embargo Might Come in Retaliation. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-200-travelers-check.html | New $200 Travelers' Check. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/london-film-notes-mr-and-mrs-fairbanks-not-to-appear-together-in.html | LONDON FILM NOTES; Mr. and Mrs. Fairbanks Not to Appear Together in Another Film--Other Items | True | By Ernest Marshall. London. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/finds-three-types-of-college-needed-prof-snedden-would-provide-for.html | FINDS THREE TYPES OF COLLEGE NEEDED; Prof. Snedden Would Provide for Pre-Professional, Social and 'Serious' Students. ASSAILS STANDARDIZATION Asserts It Frustrates Serious Students in Their Pursuit of Learning. FAVORS DRASTIC CHANGES Proposal for a University Without Requirements or Degrees Backed by Teachers College Instructor. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/state-takes-over-insurance-concern-conway-ordered-by-court-to.html | STATE TAKES OVER INSURANCE CONCERN; Conway Ordered by Court to Liquidate the Affairs of the Golden Seal. DEAL WITH METROPOLITAN Superintendent to Arrange for Substitution of Members' Policies. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/pupils-to-accept-world-peace-pact-posters-in-city-schools-ask-them.html | PUPILS TO 'ACCEPT' WORLD PEACE PACT; Posters in City Schools Ask Them to Pledge Support in Coming Week. COVENANT IS EXPLAINED President's Views, Statement by Ryan and Parts of the Document Are Also Quoted. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/more-horses-in-france.html | MORE HORSES IN FRANCE | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/find-americans-bracelet-basle-police-arrest-zoo-employe-who-tried.html | FIND AMERICAN'S BRACELET.; Basle Police Arrest Zoo Employe Who Tried to Sell it. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/heirloom-antiques-offered-at-auction-sheraton-phyfe-and-mcintire.html | HEIRLOOM ANTIQUES OFFERED AT AUCTION; Sheraton, Phyfe and McIntire Pieces From Salem, Mass., Among Art Objects. SALE TO BEGIN TUESDAY Old Clocks, Rugs, Silver, Glass, Porcelains and Other Items Up for Bidding. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/shows-reductions-due-from-tax-cut-treasury-department-issues-table.html | SHOWS REDUCTIONS DUE FROM TAX CUT; Treasury Department Issues Table on Individual Incomes Up to $100,000. | True | Special To The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/add-to-home-zone-on-the-east-side-new-areas-in-51st-52d-and-72d.html | ADD TO HOME ZONE ON THE EAST SIDE; New Areas in 51st, 52d and 72d Streets Restricted for Residential Use. MORE SUITES ARE PLANNED Much of the Territory Already Built Up With Fine Apartments--Other Sites Are Assembled. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/miss-plunkett-wed-to-hw-barham-rear-admirals-daughter-married-in.html | MISS PLUNKETT WED TO H.W. BARHAM; Rear Admiral's Daughter Married in the Church of theTransfiguration.MISS FOLLETTE A BRIDEBecomes Mrs. Reginald Frederic Leighton in the Church of St.Mark's-in-the-Bowerie. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/first-aid-for-wreckers-emergency-hospitals-established-near.html | FIRST AID FOR WRECKERS.; Emergency Hospitals Established Near Building Operations. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/kreutzin-kidnappers-reached-by-chinese-contract-is-established-with.html | KREUTZIN KIDNAPPERS REACHED BY CHINESE; Contract Is Established With Band of 1,500 Holding Missionary, Washington Hears. | True | Special To The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/when-cecil-springrice-spoke-for-england-at-washington-stephen-gwynn.html | When Cecil Spring-Rice Spoke For England at Washington; Stephen Gwynn Edits His Correspondence and Tells of the Friendships of Britain's War-Time Ambassador to the United States | True | By William MacDonald | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/chapin-home-benefit.html | CHAPIN HOME BENEFIT. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/byproducts-considerably-at-sea.html | BY-PRODUCTS.; Considerably at Sea. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/byrds-geologists-pass-crevassed-area-message-says-the-party-went.html | BYRD'S GEOLOGISTS PASS CREVASSED AREA; Message Says the Party Went Through Without Mishap on Way to Antarctic Mountains. | True | By Russell Owen. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/amateur-bouts-tomorrow.html | Amateur Bouts Tomorrow. | True |  | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/king-taken-ill-year-ago-british-ruler-entered-long-sicknessnow-sees.html | KING TAKEN ILL YEAR AGO.; British Ruler Entered Long Sickness--Now Sees 4 Shows in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-brooklyn-theatre.html | New Brooklyn Theatre. | True |  | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/insull-reports-success-says-middle-west-utilities-has-sold-stock-it.html | INSULL REPORTS SUCCESS.; Says Middle West Utilities Has Sold Stock It Offered. | True |  | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/radio-airplanes-and-presss-blamed-for-lack-of-jurymen.html | Radio, Airplanes and Press Blamed for Lack of Jurymen | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/an-international-marriage-marks-societys-calendar.html | AN INTERNATIONAL MARRIAGE MARKS SOCIETY'S CALENDAR | True | Photo (C) by Marceau | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/baltimore-u-in-tie-plays-66-deadlock-with-washington-college-eleven.html | BALTIMORE U. IN TIE.; Plays 6-6 Deadlock With Washington College Eleven. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/celtic-five-wins-2118-defeats-rochester-before-2500-in-opening-game.html | CELTIC FIVE WINS, 21-18.; Defeats Rochester Before 2,500 in Opening Game. | True |  | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/weddings-of-the-week-miss-nash-to-marry-colonel-sherlock-this.html | WEDDINGS OF THE WEEK; Miss Nash to Marry Colonel Sherlock This Tuesday--Other Bridal Dates | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/maryland-triumphs-240-turns-back-virginia-poly-institute-in-annual.html | MARYLAND TRIUMPHS, 24-0.; Turns Back Virginia Poly Institute in Annual Contest. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rochester-is-victor-defeats-clarkson-university-by-34-to-0-score.html | ROCHESTER IS VICTOR.; Defeats Clarkson University by 34 to 0 Score. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/a-francogerman-film-the-screen-rabelais.html | A FRANCO-GERMAN FILM; THE SCREEN RABELAIS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/st-josephs-is-victor-philadelphia-eleven-defeats-brooklyn-city-by.html | ST. JOSEPH'S IS VICTOR.; Philadelphia Eleven Defeats Brooklyn City by Score of 27 to 6. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/stanford-upset-by-santa-clara-visitors-tally-early-in-the-first.html | STANFORD UPSET BY SANTA CLARA; Visitors Tally Early in the First Period, Are Tied in Third, Then Win by 13-7. FORWARD PASSES VITAL Figure in Scoring by Both Sides-- Final Count Duplicates Victory Two Years Ago. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/320-miles-for-32-cents-low-cost-of-air-trip-laid-to-use-of-fuel-oil.html | 320 MILES FOR 32 CENTS.; Low Cost of Air Trip Laid to Use of Fuel Oil. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/amateurs-can-now-send-voices-across-the-sea-on-low-wave-sir-harry.html | AMATEURS CAN NOW SEND VOICES ACROSS THE SEA ON LOW WAVE; SIR HARRY LAUDER TO GO ON THE AIR | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/film-flashes.html | FILM FLASHES | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/an-english-twosome-being-several-more-or-less-pertinent-facts-about.html | AN ENGLISH TWOSOME; Being Several More or Less Pertinent Facts About The Miss Laye and The Mr. Nodin, Who Came Here for "Bitter Sweet" | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/9-public-leaders-aid-girl-scout-fund-rosenwald-warburg-and-nl.html | 9 PUBLIC LEADERS AID GIRL SCOUT FUND; Rosenwald, Warburg and N.L. Miller Among Men Backing Campaign for $5,000,000. HALF THE AMOUNT PLEDGED Sum Is Not for Expansion, but for Five-Year Program to Develop More Adequate Leadership. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/motors-and-motor-men-the-old-and-the-new-in-oldsmobiles.html | MOTORS AND MOTOR MEN; THE OLD AND THE NEW IN OLDSMOBILES | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/from-waterloo-to-5l-in-france.html | From Waterloo to '5l in France | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/that-lost-garden-of-eden-which-was-old-louisiana-lyle-saxon.html | That Lost Garden of Eden Which Was Old Louisiana; Lyle Saxon Re-Creates the Colorful Life of the Lower Mississippi Plantations | True | By R.l. Duffus | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/planes-to-use-carrier-pigeons.html | Planes to Use Carrier Pigeons. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/turkish-merchants-quit-business.html | Turkish Merchants Quit Business. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/from-five-until-twelve-formal-costumes-of-velvet-net-or-lame-are.html | FROM FIVE UNTIL TWELVE; formal Costumes of Velvet, Net or Lame Are Worn When Men Do Not Dress | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/central-vermont-gains-railroad-reports-reduced-revenues-but.html | CENTRAL VERMONT GAINS.; Railroad Reports Reduced Revenues but Increased Income. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/fordham-conquers-thiel-eleven-407-powerful-maroon-machine-sweeps-to.html | FORDHAM CONQUERS THIEL ELEVEN, 40-7; Powerful Maroon Machine Sweeps to Its 6th Victory Before 10,000 at Polo Grounds.CLINCHES THE GAME EARLYInitial Touchdown Comes in FirstFew Minutes--Murphy LeadsHis Team's Attack. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/owner-sues-cuban-jockey-gonzalez-charges-pernia-with-selling-his.html | OWNER SUES CUBAN JOCKEY.; Gonzalez Charges Pernia With Selling His Horses Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/wall-st-finishing-its-belated-tasks-stock-exchanges-and-brokers.html | WALL ST. FINISHING ITS BELATED TASKS; Stock Exchanges and Brokers' Offices Settle Disputes and Complete Records. HOPEFUL FOR TOMORROW Little "Distress Selling" Now Is Expected--Normal Volume of Orders Reported. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/los-angeles-finds-life-as-it-should-be-mayor-and-police-chief-are.html | LOS ANGELES FINDS LIFE AS IT SHOULD BE; Mayor and Police Chief Are in Trouble, Dry Unit Talks of Action and All Is Normal.BOOSTERS TAKE TO THE AIR Southern California Made Happy byStrength of Industrial andFinancial Situation. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/first-steam-fire-engine.html | FIRST STEAM FIRE ENGINE | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/customs-men-hold-2-womens-baggage-mrs-ad-kelley-and-mrs-ch-coit-are.html | CUSTOMS MEN HOLD 2 WOMEN'S BAGGAGE; Mrs. A.D. Kelley and Mrs. C.H. Coit Are Said to Have Failed to Declare $27,200 Goods. SEARCHED ON BERENGARIA Jewelry Reported Found on Them-- They Will Receive Hearing Tomorrow. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/stimson-plans-to-develop-topical-experts-abolishing-system-of.html | Stimson Plans to Develop Topical Experts, Abolishing System of Geographic Assignment | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bertrand-russell-discusses-the-marriage-problem-his-volume-makes-a.html | Bertrand Russell Discusses The Marriage Problem; His Volume Makes a Rational Approach to the Questions Raised by Modern Conditions | True | By Isabel Proudfit | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/each-frock-now-has-its-glove-couturiers-design-their-own-gloves-to.html | EACH FROCK NOW HAS ITS GLOVE; Couturiers Design Their Own Gloves to Harmonize With Costumes of Varied Types | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/intersectional-game-carded.html | Intersectional Game Carded. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/reelected-president-at-deans-convention-professor-sturtevant-of.html | RE-ELECTED PRESIDENT AT DEANS CONVENTION; Professor Sturtevant of Columbia Is Unanimous Choice of Association at Troy. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/screen-gleanings.html | SCREEN GLEANINGS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dispute-concession-for-venezuelan-oil-atlantic-refining-maxudian.html | DISPUTE CONCESSION FOR VENEZUELAN OIL; Atlantic Refining, Maxudian and Other Companies in Contest for Land. ISSUE HANGS ON ONE POINT Two Boundary Lines Meet at Salado, but There Are Five SaladosIn the Territory. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/notes-on-the-literary-world-of-paris.html | Notes on the Literary World of Paris | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/jones-refuses-post-at-5power-parley-wanted-free-hand-admirals.html | JONES REFUSES POST AT 5-POWER PARLEY; WANTED FREE HAND; Admiral's Desire Was to Have Status Equivalent to That of a Delegate. LISTED ONLY AS AN ADVISER Hoover Believes Civilians Should Pass on Proposals for Naval Limitation and Reduction. JACKSON TAKES HIS PLACE Rear Admiral, on General Board, Is Not Able to Object as Did Predecessor, Who Is Retired. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/silk-loses-early-gains-prices-though-end-1-to-6-points-higher-on.html | SILK LOSES EARLY GAINS.; Prices, Though, End 1 to 6 Points Higher on Sales of 1,080 Bales. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mississippian-gets-paris-divorce.html | Mississippian Gets Paris Divorce. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/winter-tours-unaffected-record-exodus-to-south-indicated-despite.html | WINTER TOURS UNAFFECTED; Record Exodus to South Indicated Despite Market Slump. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/radio-programs-scheduled-for-the-current-week-radio-programs-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; RADIO PROGRAMS AND COMMENT | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/plans-centre-for-genius-abbe-lugan-tells-here-of-efforts-to-revive.html | PLANS CENTRE FOR GENIUS.; Abbe Lugan Tells Here of Efforts to Revive Port Royal des Champs. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/churchmen-reject-a-ban-on-politics-georgia-methodists-hear-proposal.html | CHURCHMEN REJECT A BAN ON POLITICS; Georgia Methodists Hear Proposal Called Slap in Face to Every Voter Against Smith.BISHOP ENDS DISCUSSIONMadison Pastor Withdraws FromOrganization Because of "Polityin Politics." | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/first-puccini-opera-is-sung-over-radio-mme-alda-as-butterfly-heard.html | FIRST PUCCINI OPERA IS SUNG OVER RADIO; Mme. Alda as 'Butterfly,' Heard Over WEAF With Cast of Metropolitan Artists. 'NARRATOR' EXPLAINS STORY He Calls It Ideal Way to Present Work--Diva Also Praises Plan for Series in Hook-Up. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tariff-bill-rouses-ire-in-northwest-debates-increase-bitterness-of.html | TARIFF BILL ROUSES IRE IN NORTHWEST; Debates Increase Bitterness of Prairie Farmers Against the "Selfish East." HOOVER IS IN HIGH FAVOR His Stand on Waterways and Efforts for World Peace Win General Praise for President. | True | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dekobra-plans-study-of-divorcees-here-author-reaches-berlin-after.html | DEKOBRA PLANS STUDY OF DIVORCEES HERE; Author Reaches Berlin After Trip to Orient Where He Gathered Material for Novels. | True | Wireless TO THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/trust-law-views-vary-quite-widely-opinions-of-legal-experts-run.html | TRUST LAW VIEWS VARY QUITE WIDELY; Opinions of Legal Experts Run From Repeal to Support of the Present Act. REGULATED GROUPS URGED Untermyer Suggests This--Dunn for Change--"Not Outmoded," Montague Declares. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/killing-of-boy-laid-to-insane-mother-widow-admits-then-denies.html | KILLING OF BOY LAID TO INSANE MOTHER; Widow Admits, Then Denies, Turning on Gas as Her Child Lay in Bed. ONCE INMATE OF ASYLUM Husband Also Gas Victim, She Says --Overwork Said to Have Unbalanced Woman's Mind. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/street-scene-and-other-paris-plays.html | STREET SCENE" AND OTHER PARIS PLAYS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/british-election-contests.html | BRITISH ELECTION CONTESTS. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/building-man-faces-alienation-action-cl-mckernon-manager-of-42.html | BUILDING MAN FACES ALIENATION ACTION; C.L. McKernon, Manager of 42 Broadway, Sued for $100,000 by Alphonse L. Weitekamp. PROPERTY IS ATTACHED Holdings of Man Who Rose From $40-a-Week Job to Present Post Also Tied Up by Wife. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sheriff-kills-woman-alleged-liquor-runner-kansas-officer-fires-when.html | Sheriff Kills Woman, Alleged Liquor Runner; Kansas Officer Fires When She Draws a Pistol | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sokolnikof-is-envoy-of-soviet-to-britain-head-of-oil-syndicate-and.html | SOKOLNIKOF IS ENVOY OF SOVIET TO BRITAIN; Head of Oil Syndicate and Former Finance Minister Was Close Friend of Lenin. | True | Wireless TO THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/carnegie-loses-to-pitt-3413-williams-beats-amherst-for-little-three.html | Carnegie Loses to Pitt, 34-13; Williams Beats Amherst for Little Three Title | True | Times Wide World Photo. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/maria-theresa-dances-with-aid-of-singers-orchestra-and-organ-at.html | MARIA THERESA DANCES WITH AID OF SINGERS; Orchestra and Organ at Carnegie Hall Also Provide Accompaniment in Bach and Gluck Program. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/left-in-the-departmental-mailbag-mr-macgowan-is-thankful.html | LEFT IN THE DEPARTMENTAL MAILBAG; Mr. Macgowan Is Thankful. | True | CHARLES BURNHAM. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/smoke-nuisance-is-abated-says-department-of-health-manhattan.html | SMOKE NUISANCE IS ABATED, SAYS DEPARTMENT OF HEALTH; Manhattan Reduction Amounts to Seventy Per Cent, According to Recent Report | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tour-fliers-ask-change-in-rules-of-contest-pilots-and-observers.html | TOUR FLIERS ASK CHANGE IN RULES OF CONTEST; Pilots and Observers Hold Formula for Merit Points in Annual Ford Event Needs Revision--Small Cities Stimulated by Recent Trip | True | By Leo A. Kieran. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tufts-halts-bowdoin-holds-off-numerous-assaults-to-emerge-victor-by.html | TUFTS HALTS BOWDOIN; Holds Off Numerous Assaults to Emerge Victor by 7-6. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/priest-is-accused-in-charity-canvass-father-caralt-and-a-maker-of.html | PRIEST IS ACCUSED IN CHARITY CANVASS; Father Caralt and a Maker of Toilet Articles Charged With Soliciting Without Permit. HEARING SET FOR TUESDAY Case Started by Acting Welfare Commissioner-- Clergyman Denies Violating Law. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rumanian-interior-minister-is-ill.html | Rumanian Interior Minister Is Ill. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/british-plane-specially-designed-for-air-survey.html | BRITISH PLANE SPECIALLY DESIGNED FOR AIR SURVEY | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/florida-beats-clemson-triumphs-by-137-in-homecoming-game-at.html | FLORIDA BEATS CLEMSON.; Triumphs by 13-7 in Homecoming Game at Gainesville. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/molnar-writes-a-new-one.html | MOLNAR WRITES A NEW ONE | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/irish-bind-and-chain-informer-of-british-farmer-is-found-by.html | IRISH BIND AND CHAIN INFORMER OF BRITISH; Farmer Is Found by Churchgoers, With Warning Pinned on Him by Republicans. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/magistrate-weil-hurt-his-auto-hits-taxicab-at-72d-street-and-park.html | MAGISTRATE WEIL HURT.; His Auto Hits Taxicab at 72d Street and Park Avenue. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/westchester-sales-residences-in-white-plains-and-scarsdale-change.html | WESTCHESTER SALES.; Residences in White Plains and Scarsdale Change Hands. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/goal-kicking-vital-factor-in-n-carolinavirginia-tests.html | Goal Kicking Vital Factor In N. Carolina-Virginia Tests | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/to-be-envoy-to-panama-roy-t-davis-is-slated-for-post-in-shifts-in.html | TO BE ENVOY TO PANAMA.; Roy T. Davis Is Slated for Post in Shifts in Latin America. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/light-vein-lessens-wall-st-sadness-overworked-clerks-attract-police.html | LIGHT VEIN LESSENS WALL ST. SADNESS; Overworked Clerks Attract Police in Early Morning Hoursby Loud Singing.BOY BOOTBLACK SOLD OUTNow Shining Shoes Free forBrokerage House to PayAmount Still Due. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mancuso-true-bill-fought-as-illegal-based-on-statute-similar-to-one.html | MANCUSO TRUE BILL FOUGHT AS ILLEGAL; Based on Statute Similar to One Held Unconstitutional, His Lawyer Contends. TOMPKINS HOLDS HEARING Reserves Decision on Demurrers of Directors in the City Trust Case. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/aerial-photographs-taken-of-mount-rainier-at-227-miles-thirty.html | AERIAL PHOTOGRAPHS TAKEN OF MOUNT RAINIER AT 227 MILES; Thirty Pounds Baggage Limit. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/france-honors-dr-cc-williamson.html | France Honors Dr. C.C. Williamson | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/credit-inquiries-drop-clearing-house-index-fell-off-7-points-last.html | CREDIT INQUIRIES DROP.; Clearing House Index Fell Off 7 Points Last Week to 78. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mginnitys-funeral-attended-by-notables-mcgraw-and-heydler-among.html | M'GINNITY'S FUNERAL ATTENDED BY NOTABLES; McGraw and Heydler Among Friends Present at Services for Famous Pitcher. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/princeton-alumni-forsake-ministry-pulpit-has-dropped-from-third-to.html | PRINCETON ALUMNI FORSAKE MINISTRY; Pulpit Has Dropped From Third to Seventh Place Among Their Vocations, Register Reveals. 50% GO INTO BUSINESS Engineering, Banking, Medicine and Law Also Draw More Graduates Than the Church. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/as-a-football-captain-sees-the-game-at-first-he-is-thrilled-by-the.html | AS A FOOTBALL CAPTAIN SEES THE GAME; At First He Is Thrilled by the Roar of the Crowd, but After That Nothing Seems to Exist Save the Play Itself | True | By Arthur E. French | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/reporter-hangs-himself-employe-of-paper-here-found-dead-in-reading.html | REPORTER HANGS HIMSELF.; Employe of Paper Here Found Dead in Reading Hotel Room. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/smuts-urges-need-to-save-africans-world-would-be-poorer-if-it-lost.html | SMUTS URGES NEED TO SAVE AFRICANS; World Would Be Poorer if It Lost Negro Culture, He Tells Oxford Audience. SEES DANGER OF UPHEAVAL Former Premier of Union Says the Retention of Tribal Local Rule Is Stabilizer in South. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/boston-six-wins-fast-game-6-to-5-worlds-hockey-champions-tally-four.html | BOSTON SIX WINS FAST GAME, 6 TO 5; World's Hockey Champions Tally Four Times Against Maple Leafs in 1st Period. MAROONS ALSO SCORE, 5-2 Easily Turn Back the Pittsburgh Sextet--Chicago and Canadiens Play 4-4 Tie. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/warn-philadelphia-is-slipping-behind-business-and-industrial.html | WARN PHILADELPHIA IS SLIPPING BEHIND; Business and Industrial Leaders Seek to Rouse Civic Pride of Inhabitants. MAYOR WOULD CUT TAXES Threatens Shake-Up if City Departments Cannot Adjust Themselves to His Estimates. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/events-to-be-presented-by-microphone-this-week-toscanini-directs.html | EVENTS TO BE PRESENTED BY MICROPHONE THIS WEEK; Toscanini Directs Philharmonic--Symphony This Afternoon --Tibbett in Recital Tomorrow--Romance of Paper Theme of Dramalogue | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/miss-clark-dead-at-91-daughter-of-former-governor-of-new-york.html | MISS CLARK DEAD AT 91.; Daughter of Former Governor of New York Succumbs. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/west-side-tower-apartment-covers-large-area.html | WEST SIDE TOWER APARTMENT; Covers Large Area. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rensselaer-elects-goldwyn.html | Rensselaer Elects Goldwyn. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/silver-hake-a-paying-pest.html | SILVER HAKE A PAYING PEST | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-western-oil-company.html | New Western Oil Company. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/dies-of-fright-at-goose-ohio-child-3-attacked-and-bitten-as-she.html | DIES OF FRIGHT AT GOOSE.; Ohio Child, 3, Attacked and Bitten as She Runs Toward Bird. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/urges-more-loans-for-small-homes-frank-bailey-of-the-prudence.html | URGES MORE LOANS FOR SMALL HOMES; Frank Bailey of the Prudence Company Deplores Scarcity of Mortgage Funds. LISTS POSSIBLE REMEDIES Long Island Commerce Bodies Are Told High Foreclosure Costs Are "Unfortunate." | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/worcester-tech-wins-triumphs-over-rensselaer-at-crosscountry-24-to.html | WORCESTER TECH WINS.; Triumphs Over Rensselaer at CrossCountry, 24 to 31. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/14-saved-in-lake-storm-sailor-drowns-as-canadian-ship-rescues.html | 14 SAVED IN LAKE STORM.; Sailor Drowns as Canadian Ship Rescues Ontario Barge Crew. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/minnesota-beaten-by-michigan-76-record-crowd-of-58864-sees-the.html | MINNESOTA BEATEN BY MICHIGAN, 7-6; Record Crowd of 58,864 Sees the Wolverines Triumph in Final Period. KICK BY GEMBIS DECIDES Adds Extra Point After Morrison Scores--Wilson Stars for Victors -- Losers Tally in 2d. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/weather-bars-r101-from-trip-with-mps-members-of-both-houses-of.html | WEATHER BARS R-101 FROM TRIP WITH M.P.'S; Members of Both Houses of Parliament Will Go Up Next Saturday if Conditions Are Better. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/illinois-triumphs-20-to-6-defeats-old-rival-chicago-before-25000-at.html | ILLINOIS TRIUMPHS, 20 TO 6.; Defeats Old Rival, Chicago, Before 25,000 at Champaign. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/two-more-companies-help-employes-who-bought-stock.html | Two More Companies Help Employes Who Bought Stock | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/planes-drop-pay-to-marines-in-nicaraguan-hinterland-aircraft-have.html | PLANES DROP PAY TO MARINES IN NICARAGUAN HINTERLAND; Aircraft Have Delivered Horses and Mules, Serum and Ice, as Well as $1,500,000 | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/reynolds-heir-18-weds-girl-of-19-at-2-am-crosses-into-south.html | Reynolds Heir, 18, Weds Girl of 19 at 2 A.M.; Crosses Into South Carolina for Ceremony | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/building-societies-sound-new-jersey-report-shows-only-5-or-6-of-600.html | BUILDING SOCIETIES SOUND.; New Jersey Report Shows Only 5 or 6 of 600 Ask Time to Pay. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/meteor-bursts-in-russian-city.html | Meteor Bursts in Russian City. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/manhattan-blanks-city-college-210-relies-on-line-plays-to-even.html | MANHATTAN BLANKS CITY COLLEGE, 21-0; Relies on Line Plays to Even Series With Lavender Before Crowd of 10,000.McBRIDE RUNS 70 YARDSScores Final Touchdown in LastPeriod on Intercepted Pass-- Burke and Cronin Tally. LAVENDER'S AERIALS MISSVictors' Line Opens Wide Holes for Backs to Run Through and Checks Rival Offense. | True | Times Wide World Photo. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/old-army-memories.html | Old Army Memories | True | By Henry E. Armstrong | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/sports-of-the-times-leftovers-from-last-year.html | Sports of the Times; Left-Overs From Last Year. | True | By John Kieran | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rhode-island-winners-second-period-onslaught-defeats-connecticut-by.html | RHODE ISLAND WINNERS; Second Period Onslaught Defeats Connecticut by 19 to 6. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/berlin-jews-in-school-clash.html | Berlin Jews in School Clash. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/money.html | MONEY | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/kirby-road-fought-by-eastwest-lines-union-pacific-and-burlington.html | KIRBY ROAD FOUGHT BY EAST-WEST LINES; Union Pacific and Burlington Deny Canada-to-Mexico Project Could Meet Expenses.TOTAL COST IS $32,100,000Diversion of Traffic at Expenseof Intervenors Would BeResult, I.C.C. Is Told. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mrs-clementine-k-corbin-descendant-of-jasper-crane-a-founder-of.html | MRS. CLEMENTINE K. CORBIN; Descendant of Jasper Crane, a Founder of Newark, Dies. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mccormack-to-broadcast.html | McCORMACK TO BROADCAST | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/senior-and-junior-swimming-summaries-in-the-p-s-a-l-series.html | Senior and Junior Swimming Summaries in the P. S. A. L. Series | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/glazounoff-tells-of-music-in-russia-composer-and-conductor-here-for.html | GLAZOUNOFF TELLS OF MUSIC IN RUSSIA; Composer and Conductor, Here for Tour, Says New Order Has Little Effect on Art. FEWER PUPILS IN LENINGRAD Conservatory, Which He Heads, Had 2,600 Before the War and Now Has 650, He Declares. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/oregon-conquers-oregon-state-160-victorious-in-34th-annual-clash.html | OREGON CONQUERS OREGON STATE, 16-0; Victorious in 34th Annual Clash Between Teams--Kitzmiller Suffers Broken Leg. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/german-students-fear-ban-on-duels-graduates-plan-united-action-for.html | GERMAN STUDENTS FEAR BAN ON DUELS; Graduates Plan United Action for Defense of "Harmless" Saber Clashes of Their Corps. RIGHTS ALREADY CURTAILED Upper Class Men No Longer Allowed to Force Youngsters to Drain Beer Steins at One Draught. | True | By Wythe Williams. Special Cable To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/prince-of-wales-will-attend-sriblingcamera-boxing-bout.html | Prince of Wales Will Attend Sribling-Camera Boxing Bout | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/middlebury-gains-title-beats-vermont-190-for-green-mountain.html | MIDDLEBURY GAINS TITLE.; Beats Vermont, 19-0, for Green Mountain Conference Crown. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hohenzollerns-bury-the-princess-victoria-former-kaiser-sends-wreath.html | HOHENZOLLERNS BURY THE PRINCESS VICTORIA; Former Kaiser Sends Wreath for Funeral of Sister, Frau Subkoff, but Many Are Absent. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/steel-production-despite-its-recessions-still-greater-than-at-same.html | Steel Production, Despite Its Recessions, Still Greater Than at Same Time Last Year | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/metropolitan-life-to-modify-plans-president-ecker-says-its-building.html | METROPOLITAN LIFE TO MODIFY PLANS; President Ecker Says Its Building Policy Will Be Dictatedby Business Demands. 100-STORY HOME TO WAITImmediate Project Contemplates theErection of a 32 Floor Office Structure. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/76060-more-in-german-unions.html | 76,060 More in German Unions. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/to-confer-on-food-conservation.html | To Confer on Food Conservation. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/salon-dautomne-is-now-open-in-paris.html | SALON d'AUTOMNE IS NOW OPEN IN PARIS | True | By Jacques Mauny. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/predicts-the-end-of-small-colleges-dr-bi-bell-declares-they-will.html | PREDICTS THE END OF SMALL COLLEGES; Dr. B.I. Bell Declares They Will Lose Independence and Join Universities. SEES GAINS FOR TEACHERS St. Stephen's Warden, in Report to Columbia, Tells Advantages on Their Affiliation. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hopes-to-disprove-einsteins-theory-dc-miller-will-present-his.html | HOPES TO DISPROVE EINSTEIN'S THEORY; D.C. Miller Will Present His Evidence Before Science Academy Tomorrow. 60 TREATISES TO BE READ Three-Day Meeting at Princeton Will Bring Together Many Leaders in Research. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/tardieus-cabinet-seen-as-permanent-which-in-france-means-it-is.html | TARDIEU'S CABINET SEEN AS PERMANENT; Which, in France, Means It Is Expected to Survive at Least Several Months. PUBLIC INSISTS ON ACTION Ordinary Process of Government is Called Too Slow and Upsets Are Orders for Speed. | True | By P.j. Philip. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/control-of-liquor-success-in-canada-even-opponents-of-plan-admit.html | CONTROL OF LIQUOR SUCCESS IN CANADA; Even Opponents of Plan Admit Remote Chance of Swing Back to the Bone Dry Rule. QUESTION IN STATE ISSUE People of Each Province Have Settled Matter to Their Own Satisfaction. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/yale-cubs-beaten-at-soccer-3-to-2-succumb-before-the-princeton.html | YALE CUBS BEATEN AT SOCCER 3 TO 2; Succumb Before the Princeton Freshman Eleven in Annual Contest at New Haven. GIBBONS SCORED 2 GOALS Count Twice in Succession for the Tigers--Taylor's Tally in Third Period Decides. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/with-the-orchestras-toscanini-ends-first-half-of-his-season-chamber.html | WITH THE ORCHESTRAS; Toscanini Ends First Half of His Season-- Chamber Music, Choirs and Opera | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/finds-gain-in-industries-new-england-council-will-report-to.html | FINDS GAIN IN INDUSTRIES.; New England Council Will Report to "Economic Parliament." | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/assails-allotting-of-whisky-permits-celler-says-one-concern-is-to.html | ASSAILS ALLOTTING OF WHISKY PERMITS; Celler Says One Concern Is to Distill Most of Medicinal Gallonage. SEES MONOPOLY FOSTERED He Asks Doran to Investigate the Company Before Making Decision Final. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bates-dog-victor-in-paterson-show-walnut-collarette-named-best-of.html | BATES DOG VICTOR IN PATERSON SHOW; Walnut Collarette Named Best of About 500 on Benches by Justice Scudder. INGLEE ENTRY GETS FIRST English Setter From Brooklyn Takes Honors in Variety Group-- Glenaire Irish Belle Second. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/briton-shakes-hand-of-uboat-captor-commander-and-german-captain.html | BRITON SHAKES HAND OF U-BOAT CAPTOR; Commander and German Captain Grin as They Meet in London --Go to Matinee Together. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/paterson-bus-plan-wins-jersey-approves-applications-to-substitute.html | PATERSON BUS PLAN WINS.; Jersey Approves Applications to Substitute Them for Trolleys. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-fly-on-mona-lisas-ear-those-who-go-to-see-motion-pictures-only.html | THE FLY ON MONA LISA'S EAR; Those Who Go to See Motion Pictures Only to Find Fault Are Characterized as Crepe-Hangers by Authority on Similes | True | By Frank J. Wilstach. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/weber-and-fields-in-talking-movies-veteran-comedians-to-appear-in-a.html | WEBER AND FIELDS IN TALKING MOVIES; Veteran Comedians to Appear in a Revue With Fay Templeton and Louis Mann. PARTNERS IN BOYHOOD HERE Opened Their Famous Music Hall in 1896--Separated and Reunited Several Times. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/all-but-odor-utilized-in-canning-sardines.html | ALL BUT ODOR UTILIZED IN CANNING SARDINES | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/canada-wheat-exports-up-buyers-abroad-are-seen-meeting-sellers.html | CANADA WHEAT EXPORTS UP; Buyers Abroad Are Seen Meeting Sellers Regarding Prices. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/washington-high-ties-clinton-00-elevens-battle-on-even-terms-before.html | WASHINGTON HIGH TIES CLINTON, 0-0; Elevens Battle on Even Terms Before 10,000--Each Team Misses Scoring Chance. MONROE IS DEFEATED, 13-0 Bows to Textile High School--Hamilton Checks Jefferson, 27-6 --Other Results. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/port-unity-menaced-in-lighterage-fight-new-york-interests-hold-that.html | PORT UNITY MENACED IN LIGHTERAGE FIGHT; New York Interests Hold That Commercial Standing of District Is at Stake.LOREE RECALLS 1916 CASESays Jersey Demand for Creation of Differential Is Sameas That Once Rejected.SEEN AS TREATY VIOLATIONExperts Assert Business in Jersey Would Suffer if Contentions of State Were Granted. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/bermuda-women-lose-fourth-plea-for-vote-denied-the-ballot-even-in.html | Bermuda Women Lose Fourth Plea for Vote; Denied the Ballot Even in Parish Elections | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/peddie-turns-back-blair-eleven-340-captain-soleau-stars-as-prep.html | PEDDIE TURNS BACK BLAIR ELEVEN, 34-0; Captain Soleau Stars as Prep School Team Ends Its Season Undefeated. ROXBURY BEATS N.Y.M.A. B.M.I. Vanquished Pennington, 12-6--Wyoming Tops Perkiomen, 15-0--Other Results. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/store-disowns-buyer-contends-commission-man-is-agent-of-producer-in.html | STORE DISOWNS BUYER.; Contends Commission Man Is Agent of Producer in Dispute. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/extends-seaboard-notes-icc-defers-maturity-dates-of-roads-debt-to.html | EXTENDS SEABOARD NOTES.; I.C.C. Defers Maturity Dates of Road's Debt to Government. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/opera-to-aid-near-east-fund-six-colleges-to-benefit-from-la.html | OPERA TO AID NEAR EAST FUND; Six Colleges to Benefit From "La Traviata" at the Metropolitan on Wednesday--Other Affairs | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-news-of-europe-in-weekend-cables-london-likes-hoover-it-has.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LONDON LIKES HOOVER It Has Friendly Smiles for FoodShip Proposal, but Little Faith in Plan.BELGIAN RELIEF RECALLEDStressing of the Point CalledNatural, but Out of Proportionto the Ending of All War. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/more-bonds-called-for-early-payment-redemptions-this-month-prior-to.html | MORE BONDS CALLED FOR EARLY PAYMENT; Redemptions This Month Prior to Maturity Now Amount to $191,525,000. INDUSTRIALS PREDOMINATE Foreign and Domestic Issues Are Announced for Retirement at Later Dates. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/gallaudet-eleven-wins-defeats-susquehanna-14-to-7-at-selinsgrove-pa.html | GALLAUDET ELEVEN WINS.; Defeats Susquehanna, 14 to 7, at Selinsgrove, Pa. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/news-and-gossip-of-the-street-called-broadway-signs-of-the.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Signs of the Times--Yvonne Printemps for "Wake UP and Dream"? | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/troubadours-on-wjz.html | TROUBADOURS ON WJZ. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/shapley-to-lecture-here-harvard-professor-talks-on-astro-physics-at.html | SHAPLEY TO LECTURE HERE.; Harvard Professor Talks on Astro Physics at City College Wednesday. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/girl-wins-english-prize-miss-hope-emily-allen-receives-rose-mary.html | GIRL WINS ENGLISH PRIZE.; Miss Hope Emily Allen Receives Rose Mary Crawshay Award. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/winter-exhibition-at-national-academy-controversy-over-altman-prize.html | WINTER EXHIBITION AT NATIONAL ACADEMY; Controversy Over Altman Prize Winner Three Centuries Hence-- Awards Reveal Striking Variety-- Types of the Present Generation | True | By Elisabeth Luther Cary. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/microphone-under-fire.html | MICROPHONE UNDER FIRE | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/lower-park-costs-westchester-system-may-pay-own-way-soon-says.html | LOWER PARK COSTS.; Westchester System May Pay Own Way Soon, Says Goodman. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/lists-counselors-duties-should-formulate-facts-to-guide-company.html | LISTS COUNSELOR'S DUTIES.; Should Formulate Facts to Guide Company Policies, Speaker Says. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/1500-applications-for-model-suites-new-state-housing-project-is.html | 1,500 APPLICATIONS FOR MODEL SUITES; New State Housing Project Is Financed by Long Loan by Bowery Bank. CLEARING THE SITE RAPIDLY Hoe Plant and Big Clock, Lower East Side Landmarks, Fall Prey to Hands of Wreckers. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Westvaco Chlorine Products. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/livingstone-joins-the-immortal-scots-his-birthplace-honors-the.html | LIVINGSTONE JOINS THE IMMORTAL SCOTS; His Birthplace Honors the Explorer and Missionary Of Darkest Africa | True | By P.w. Wilson | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/team-to-end-soccer-season.html | Team to End Soccer Season. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/democratic-fight-likely-in-kentucky-augustus-o-stanley-and-judge.html | DEMOCRATIC FIGHT LIKELY IN KENTUCKY; Augustus O. Stanley and Judge Logan Seen as Contenders for Senatorship. REPUBLICANS FOR STANLEY Election Outcome Regarded as Indication of Louisville Man's Renomination. | True | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/suspect-arrested-in-society-holdup-eddie-shannon-exchicagoan-is.html | SUSPECT ARRESTED IN SOCIETY HOLD-UP; Eddie Shannon, Ex-Chicagoan, Is Held as Buffalo Suburban Party Guests Identify Photo. WARNING SENT JEWELERS Descriptions of $400,000 Gems Are Broadcast-- Police Hope Big Reward Will Bring Results. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/rensselaer-triumphs-76-beats-worcester-tech-eleven-in-the-closing.html | RENSSELAER TRIUMPHS, 7-6,; Beats Worcester Tech Eleven in the Closing Game of Season. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/turkey-may-adopt-sunday-as-rest-day-opening-of-national-assembly-on.html | TURKEY MAY ADOPT SUNDAY AS REST DAY; Opening of National Assembly on Friday, the Mohammedan Sabbath, Thought Wedge. CITY VOTE GIVEN WOMEN They Still Seek Right in National Elections, but Husbands Continue to Run Homes. | True | By J.w. Collins. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/shanghai-uneasy-as-rebels-drive-on-chinese-area-seeks-insurance.html | SHANGHAI UNEASY AS REBELS DRIVE ON; Chinese Area Seeks Insurance Against Looting in Fear of Government Collapse. TOLL OF WOUNDED IS HEAVY Hospitals Overcrowded Due to Unprecedented Fierceness of Kuominchun Attacks. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/charles-w-baker-dies-manufacturer-of-platinum-jewelry-and-surgical.html | CHARLES W. BAKER DIES.; Manufacturer of Platinum Jewelry and Surgical Instruments. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/transit-board-plea-ready-for-hearing-its-members-will-tell-joint.html | TRANSIT BOARD PLEA READY FOR HEARING; Its Members Will Tell Joint Committee Tomorrow of Legislative Needs. BROADER POWERS SOUGHT Date to Be Set Soon for Conference on Unification and New B. M.T. Discussions. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-ticket-office-for-ship-line.html | New Ticket Office for Ship Line. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/ge-cutler-dies-in-wall-st-leap-head-of-produce-firm-said-to-be.html | G.E. CUTLER DIES IN WALL ST. LEAP; Head of Produce Firm, Said to Be Heavy Market Loser, Jumps From Seventh-Floor Window. RESCUE ATTEMPT FUTILE Lawyer Tries in Vain to Pull Him Back Into Room From Ledge 100 Feet Above Street. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/states-are-not-concerned-in-leagues-proposed-treaty-state.html | STATES ARE NOT CONCERNED IN LEAGUE'S PROPOSED TREATY; State Department's Contention on Equal Treatment to Foreigners Is Held to Have NoReal Legal Basis | True | GOVE B. HARRINGTON. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/large-buying-lifts-prices-of-wheat-analysis-of-governments-supply.html | LARGE BUYING LIFTS PRICES OF WHEAT; Analysis of Government's Supply and Demand Report Indicates Rise on Way.CORN IS UP IN SYMPATHY Oats Also Firmer, Closing 1 to 1/4Cent Advance--Rye Is Higheron Light Trading. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/running-drug-store-has-no-attraction-for-young-turks.html | Running Drug Store Has No Attraction for Young Turks | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/england-victor-over-ireland-in-amateur-soccer-match-72.html | England Victor Over Ireland In Amateur Soccer Match, 7-2 | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/coast-retailers-less-disturbed.html | Coast Retailers Less Disturbed. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mrs-whartons-latest-novel-has-a-mellow-beauty-in-hudson-river.html | Mrs. Wharton's Latest Novel Has a Mellow Beauty; In "Hudson River Bracketed" There Is Less Irony and a Greater Fund of Human Sympathy | True | By Percy Hutchison | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/big-advance-in-art-of-cutting-metals-the-unmachinable-is-now.html | BIG ADVANCE IN ART OF CUTTING METALS; The "Unmachinable" Is Now Machined by Use of New Alloy in Tools. CARBOLOGY DOES THE WORK Expert Says It Cuts Hardest Steel, Glass, Porcelain and Relatively Soft Materials. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/john-gay-decides-to-become-a-poet-the-miracle-of-peille-and-other.html | JOHN GAY DECIDES TO BECOME A POET; "The Miracle of Peille" and Other Works of Fiction | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/talk-of-shrine-at-tomb-of-priest-cures-may-make-malden-a-rival-of.html | TALK OF SHRINE AT TOMB OF PRIEST; "Cures" May Make Malden a Rival of Lourdes and Ste. Anne de Beaupre. MULTITUDES FLOCK THERE Roads to Town in New England Crowded With Cars From Many States and Canada. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/36-working-at-yale-on-advanced-topics-doctors-of-philosophy-from.html | 36 WORKING AT YALE ON ADVANCED TOPICS; Doctors of Philosophy From Nine Countries Receive Fellowship Awards. 16 IN STERLING GROUP Others Are Engaged Here and Abroad in Humanistic andScientific Research. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/news-of-markets-in-paris-and-berlin-french-stocks-are-lower-in.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Are Lower in Quiet Trading--Rentes Make Small Gains. TONE WEAKER IN GERMANY Bourse Ends Session Listless, With Prices Generally on the Down Grade. | True | Wireless to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/reduce-factory-accidents-new-jersey-plants-cut-total-nearly-in-half.html | REDUCE FACTORY ACCIDENTS; New Jersey Plants Cut Total Nearly in Half in Four Years. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/republicans-in-ohio-lose-city-control-cincinnati-columbus-akron-and.html | REPUBLICANS IN OHIO LOSE CITY CONTROL; Cincinnati, Columbus, Akron and Canton Among Those Going Strongly for Opposition.MASCHKE MACHINE SHAKENVeteran Cleveland Leader FindsMajority in Council Reduced If Not Eliminated. | True | By N.o. Howard. Editorial Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mail-fraud-laid-to-bankrupt-house-tuttle-will-ask-indictments.html | MAIL FRAUD LAID TO BANKRUPT HOUSE; Tuttle Will Ask Indictments Against Officers of Bankers' Capital Corporation. MONEY 'LOST IN LABYRINTH' Books Recording Moving of Cash in 16 Affiliates Are Missing, Says Federal Attorney. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/lock-girl-in-office-in-payroll-holdup-armed-thugs-pen-up-cashier.html | LOCK GIRL IN OFFICE IN PAYROLL HOLD-UP; Armed Thugs Pen Up Cashier After Stealing $800--Door Forced to Free Her. 3 ROBBERIES IN 4 HOURS Fish Market Men Imprisoned In Cellar as Gunmen Take $1,000-- Bowery Furrier a Victim. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/frederick-the-great-democrat-or-monstrous-slavedriver-herr-hegemann.html | Frederick the Great: Democrat Or "Monstrous" Slave-Driver?; Herr Hegemann Thinks the Prussian Monarch Has Been Vastly Overpraised--Miss Goldsmith Takes the Traditional View | True | By Emil Lengyel | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/one-thing-at-a-time.html | ONE THING AT A TIME. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/indicts-in-borger-killing-texas-guard-jury-accuses-two-in-death-of.html | INDICTS IN BORGER KILLING.; Texas Guard Jury Accuses Two in Death of District Attorney. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/seeks-pension-reforms-school-committee-urges-three-changes-to-aid.html | SEEKS PENSION REFORMS.; School Committee Urges Three Changes to Aid Teacher Retirement. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/employment-not-hit-agency-officials-note-usual-drop-no-wall-street.html | EMPLOYMENT NOT HIT.; Agency Officials Note Usual Drop; No Wall Street Effect. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/hoover-trade-move-feared-in-germany-berlin-press-warns-of-the.html | HOOVER TRADE MOVE FEARED IN GERMANY; Berlin Press Warns of the Likelihood of Increased ExportsFrom Here.SEES OUR CONSUMPTION CUT Wall Street Slump Expected to Result in Stimulation of ForeignMarkets to Absorb Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/harvard-broke-florida-mark.html | Harvard Broke Florida Mark. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/berlin-will-hold-its-election-today-bitter-fight-for-the-assembly.html | BERLIN WILL HOLD ITS ELECTION TODAY; Bitter Fight for the Assembly Between Socialists, Reds and Conservative Groups. 21 PARTIES IN STRUGGLE Communists Hope to Upset the Socialists' Lead--Scandal Likely to Undo Mayor Boess. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/paris-is-again-city-of-light.html | PARIS IS AGAIN CITY OF LIGHT | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/family-traits-in-music.html | FAMILY TRAITS IN MUSIC. | True | MIRIAM K. HUEBER. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/st-bonaventure-beaten-inability-to-check-niagaras-air-attack.html | ST. BONAVENTURE BEATEN.; Inability to Check Niagara's Air Attack Results in 19-7 Setback. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/soviet-cleansing-government-units-seeks-to-cut-staffs-built-up.html | SOVIET 'CLEANSING' GOVERNMENT UNITS; Seeks to Cut Staffs, Built Up Beyond Needs Through a Form of Graft. NEW SCHOOL WEEK BEGUN Children Get Holiday Every Fifth Day--Press Ridicules Hoover Plan to End Food Blockades. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/observations-from-times-watchtowers-career-men-restive-members-of.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CAREER MEN RESTIVE Members of Permanent Foreign Service Fear Future Holds Little for Them. PRESIDENT PLANS SHIFTS Leading Diplomats Will Be Sent to Posts Where They Can Be of Most Benefit to Us. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/contractors-to-speak-building-credit-body-to-hear-men-in-finishing.html | CONTRACTORS TO SPEAK.; Building Credit Body to Hear Men in Finishing Trades. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/witches-still-haunt-the-modern-mind.html | Witches Still Haunt the Modern Mind | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/providence-college-tops-st-johns-196-brooklyn-eleven-holds-victors.html | PROVIDENCE COLLEGE TOPS ST. JOHN'S, 19-6; Brooklyn Eleven Holds Victors Even for Three Periods, Only to Weaken at End. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cosgrave-upholds-irish-prosperity-answers-hecklers-with-figures-on.html | COSGRAVE UPHOLDS IRISH PROSPERITY; Answers Hecklers With Figures on Reduced Unemployment and Emigration. WOULD KEEP FOLK AT HOME Is Gratified That Number Leaving Country Was 8,000 Short of Last Year's Quota. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/new-reordering-plan-variation-of-budget-method-put-into-effect-by.html | NEW REORDERING PLAN.; Variation of Budget Method Put Into Effect by Cannon Mills. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/florida-eleven-will-lose-several-outstanding-players.html | Florida Eleven Will Lose Several Outstanding Players | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/philharmonicsymphony-program.html | Philharmonic-Symphony Program. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/lobbyists.html | LOBBYISTS. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-limits-of-our-skyscraping-an-architect-thinks-a-hundred-stories.html | THE LIMITS OF OUR SKY-SCRAPING; An Architect Thinks a Hundred Stories Is the Structural Maximum Under Present Conditions, But, With the Factors Changed, What the Future May Hold in Store for Us No One Can Say | True | By Harvey Wiley Corbett | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/cotton-continues-advance-of-prices-volume-of-trading-increases-and.html | COTTON CONTINUES ADVANCE OF PRICES; Volume of Trading Increases and Quotations Make Net Gain of 24 to 30 Points. SELLING PRESSURE ABSENT Domestic and Foreign Mills Buy and Reports From Dry Goods Trade Are Favorable. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/todays-programs-in-citys-churches-the-movement-to-aid-christian.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; The Movement to Aid Christian Unity Will Be Discussed in Many Pulpits. SERVICES FOR SOCIETIES Some Episcopal Congregations Will Use New Prayer Book for the First Time. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/little-three-title-won-by-williams-scores-three-touchdowns-to.html | LITTLE THREE TITLE WON BY WILLIAMS; Scores Three Touchdowns to Defeat Amherst, 19 to 0, With 7,000 Looking On. TUTTLE GOES OVER TWICE Gets First on End Run, Then Takes Pass From Fowle for Second-- Losers Fail to Threaten. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-problems-of-the-scenic-designer-his-main-concern-is-to-suppress.html | THE PROBLEMS OF THE SCENIC DESIGNER; His Main Concern Is to Suppress Unnecessary Detail on the Principle That the More You Show the Less You Reveal | True | By Lee Simonson. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/st-louis-gas-line-to-be-opened-soon-citys-industrial-area-will-get.html | ST. LOUIS GAS LINE TO BE OPENED SOON; City's Industrial Area Will Get Natural Product From Louisiana Fields. PROJECT COST $25,000,000 Initial Capacity 100,000,000 Cubic Feet Daily, With 50% Increase Possible. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/more-homes-in-queens-builders-erecting-many-dwellings-at-ridgewood.html | MORE HOMES IN QUEENS.; Builders Erecting Many Dwellings at Ridgewood Plateau. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/wantling-victor-at-nyac-traps-takes-high-scratch-cup-by-breaking-99.html | WANTLING VICTOR AT N.Y.A.C. TRAPS; Takes High Scratch Cup by Breaking 99 Out of Possible 100 at Travers Island. 7 TIE FOR HANDICAP CUP J.J. Corkery Jr. Wins Shoot-Off-- Jamaica Bay and Nassau Clubs Also Ho'd Events. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/storm-damage-serious-bahamas-have-little-money-to-repair-hurricane.html | STORM DAMAGE SERIOUS.; Bahamas Have Little Money to Repair Hurricane Damage. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/big-rise-in-output-of-gold-in-ontario-october-value-3071591-near.html | BIG RISE IN OUTPUT OF GOLD IN ONTARIO; October Value $3,071,591, Near High Record--$27,783,533 for Year to November. GAIN IN NICKEL EXPORTS Month's Total for Canada $2,061,794, Against $1,843,965 in 1928-- Progress in Manitoba. | True | Special to The New York Times. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/housing-problems-of-girls-discussed-survey-shows-those-earning-less.html | HOUSING PROBLEMS OF GIRLS DISCUSSED; Survey Shows Those Earning Less Than $25 a Week Face Many Difficulties. ACTUAL BUDGETS REVEALED Conference Starting Tomorrow to Consider Relation of Room Rents to Wages. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/french-navy-budget-50680000-for-1930-republic-is-six-months-behind.html | FRENCH NAVY BUDGET $50,680,000 FOR 1930; Republic Is Six Months Behind in Replacement Program Laid Down in 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/brett-will-gives-10000-to-barnard-college-also-receives-fund-from.html | BRETT WILL GIVES $10,000 TO BARNARD; College Also Receives Fund From Residue to Endow Scholarship --$500 Goes to Alumnae. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/alabama-finds-riches-in-rivers-rapid-increase-in-her-power-projects.html | ALABAMA FINDS RICHES IN RIVERS; Rapid Increase in Her Power Projects a Portent of Great Developments to Come. FEDERAL AID IS HOPED FOR More Than a Thousand Miles of Waterways Remain to Be improved for Navigation. | True | JOHN TEMPLE GRAVES 2D. Editorial Correspondence of THE NEW YORK TIMES. | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/leaders-of-radio-express-faith-in-the-future.html | LEADERS OF RADIO EXPRESS FAITH IN THE FUTURE | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/assert-guard-aided-colorado-convicts-prison-officials-in-preventing.html | ASSERT GUARD AIDED COLORADO CONVICTS; Prison Officials in Preventing Mutiny Get Light on the October Riot. TUNNEL CLEVERLY HIDDEN Warden Declares "Master Mind" Must Have Planned It to Escape Detection. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/mules-used-on-farms-increase-despite-gain-in-motor-tractors.html | MULES USED ON FARMS INCREASE DESPITE GAIN IN MOTOR TRACTORS | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/report-premier-maniu-is-to-marry.html | Report Premier Maniu Is to Marry. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/first-editions-to-be-sold-barrie-conrad-hardy-shaw-and-cabell-among.html | FIRST EDITIONS TO BE SOLD.; Barrie, Conrad, Hardy, Shaw and Cabell Among Authors Represented. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-17 | 1929-11-17 | https://www.nytimes.com/1929/11/17/archives/the-citys-first-apartment-house-forerunner-of-our-tall-dwellings.html | THE CITY'S FIRST APARTMENT HOUSE; Forerunner of Our Tall Dwellings Prepares to Celebrate Its 60th Birthday. | True | | C1B 49534,C1B 49535,C1B 49536,C1B 49537,C1B 49538,C1B 49539,C1B 49540 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/felicitate-gillette-on-return-to-stage-coolidge-and-tarkington.html | FELICITATE GILLETTE ON RETURN TO STAGE; Coolidge and Tarkington Eager to See "Sherlock Holmes" Again. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/talkies-in-english-opposed-in-brazil-sao-paulo-councilman-would.html | TALKIES IN ENGLISH OPPOSED IN BRAZIL; Sao Paulo Councilman Would Fine Exhibitors, but Public Likes the New Films. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/provincetown-hits-recalled-in-resume-playhouseseeking-aid-for-plans.html | PROVINCETOWN HITS RECALLED IN RESUME; Playhouse,Seeking Aid for Plans of Season, Stages Historical Survey in Significant Scenes. PAUL ROBESON GIVES SONGS Performers Include Mary Norris, Edgar Stehli, E. J. Ballantine and Aline MacMahon. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/sweet-jazz-sounds-charm-at-palace-rolfes-orchestra-plays-broadway.html | SWEET JAZZ SOUNDS CHARM AT PALACE; Rolfe's Orchestra Plays Broadway Classics--Blossom Seeley inNew Songs and Travesties. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/tennessee-rules-with-title-near-volunteers-generally-conceded.html | TENNESSEE RULES, WITH TITLE NEAR; Volunteers Generally Conceded Southern Conference Football Championship.FEW BIG GAMES REMAINGeorgia-Tech and Oregon AggiesFlorida Contests Draw Interest--Chattanooga Strong. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/analyzes-mind-of-jesus-dr-aa-brown-finds-in-it-key-to-achievement.html | ANALYZES MIND OF JESUS.; Dr. A.A. Brown Finds in It Key to Achievement in World Today. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/boston-terrier-club-of-new-jersey-awards.html | Boston Terrier Club of New Jersey Awards | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/50000-see-fils-de-la-lune-win-feature-at-paris-track.html | 50,000 See Fils de la Lune Win Feature at Paris Track | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dox-radiophone-tested-messages-rebroadcast-from-land-are-picked-up.html | DO-X RADIOPHONE TESTED.; Messages Rebroadcast From Land Are Picked Up Over Europe. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dr-idleman-finds-three-destroyers-of-faith-intolerance.html | Dr. Idleman Finds Three Destroyers of Faith: Intolerance, Inconsistency and Indifference | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/george-f-wright-dies-jersey-politician-former-state-republican.html | GEORGE F. WRIGHT DIES; JERSEY POLITICIAN; Former State Republican Leader Had Served in Assembly and as Member of Commissions. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/europe-is-divided-on-sequel-of-crisis-dutch-bankers-hold-that.html | EUROPE IS DIVIDED ON SEQUEL OF CRISIS; Dutch Bankers Hold That Industrial Position Was Not Vulnerable to the Shock.NEW BUYERS MAY COME IN London Sees Some American TradeReaction Inevitable--The Blow toAmerican Financial Prestige. Paris Looks for Recovery Here. London Sees Uncertain Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/grant-b-miller-dies-high-postal-official-chief-inspector-found.html | GRANT B. MILLER DIES; HIGH POSTAL OFFICIAL; Chief Inspector Found Lifeless in His Bed at Washington Hotel. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/study-of-german-growing-fewer-are-taking-latin-in-city-schools.html | STUDY OF GERMAN GROWING; Fewer Are Taking Latin in City Schools, Survey Discloses. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/girl-10-found-dead-in-tub-autopsy-to-be-made-to-find-if-scalding-or.html | GIRL, 10, FOUND DEAD IN TUB; Autopsy to Be Made to Find if Scalding or Fumes Killed Her. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/republicans-cold-to-city-leader-plan-movement-loses-headway-and.html | REPUBLICANS COLD TO CITY LEADER PLAN; Movement Loses Headway and Even a Conference Now Seems Less Certain. HARBOR DUNLIKELY FOR POST Leaders Believe Little Can Be Done Here for State Campaign--Fear Loss of Two City Seats in House. Postponement Is Favored. Sees Another Veto at Albany. Harbord Held Unlikely to Accept. Fear Loss of House Seats. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/sees-loss-of-ideal-in-salvation-army-division-commander-ebb-says-it.html | SEES LOSS OF IDEAL IN SALVATION ARMY; Division Commander Ebb Says It Sacrifices Gospel of Peace to That of Progress. WANTS OLD BELIEFS KEPT Its Members Should Be "Fascisti of Salvation," Brigadier Asserts in Sermon Here. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/fordham-to-point-for-bucknell-fray-varsity-will-oppose-freshman.html | FORDHAM TO POINT FOR BUCKNELL FRAY; Varsity Will Oppose Freshman Squad Using Formations Expected From Rivals. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/music-friends-of-music-give-bach-francis-rogerss-recital.html | MUSIC; Friends of Music Give Bach. Francis Rogers's Recital. | True | By Olin Downes. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/recent-operations-in-realty-market-scattered-trading-in-manhattan.html | RECENT OPERATIONS IN REALTY MARKET; Scattered Trading in Manhattan Includes Deal for Second Avenue Corner.BAPTISTS LEASE 10 FLOORSMission Societies to Have Denominational Headquarters onMadison Avenue. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/157-at-nyu-listed-as-honor-students-106-in-college-of-arts-and-51.html | 157 AT N.Y.U. LISTED AS HONOR STUDENTS; 106 in College of Arts and 51 in Engineering Mentioned for High Scholarship. TWO SENIORS TIE AT 94% Henry Dolger and Paul Kaufman Averaged 93.5% in Junior Year-- Leo Rubenstein First With 94.1%. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/memorial-mass-for-actors.html | Memorial Mass for Actors. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/opera-stars-in-concert-give-airs-from-verdi-and-puccinis-works-at.html | OPERA STARS IN CONCERT.; Give Airs From Verdi and Puccini's Works at Metropolitan. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/fall-in-wheat-laid-to-europes-big-crop-estimates-raised-by-foreign.html | FALL IN WHEAT LAID TO EUROPE'S BIG CROP; Estimates Raised by Foreign Statisticians-- Prices Now Lowestin Five Years. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/resident-offices-report-on-trade-sport-ensembles-the-feature-of.html | RESIDENT OFFICES REPORT ON TRADE; Sport Ensembles the Feature of Apparel Offerings for Resort Wear. ACCESSORY BUYING ACTIVE Jewelry Orders Large--Bags Sell In Volume--Pigskin Gloves Bought for Men. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/exconvict-slain-in-gangsters-feud-joseph-flanagan-gunman-and.html | EX-CONVICT SLAIN IN GANGSTERS' FEUD; Joseph Flanagan, Gunman and Racketeer, Found Dead in Hallway on East Side. RIDDLED AUTO DISCOVERED "Taken for Ride," Police Believe-- Man's Brother Shot Dead 3 Years Ago--Other Relatives Have Records Fingerprints May Be Clue. Identity Is Established. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/prof-dewey-links-philosophy-to-life-contrasts-american-view-with.html | PROF. DEWEY LINKS PHILOSOPHY TO LIFE; Contrasts American View With Classical Codes Separating Physical and Spiritual. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/steel-drop-tripled-since-stock-break-ingot-output-down-to-70-to-75.html | STEEL DROP TRIPLED SINCE STOCK BREAK; Ingot Output Down to 70 to 75 Per Cent of Capacity of Plants. LARGE BACKLOGS REPORTED Tin Plate Prices Reaffirmed as Quotations on Other Finished Materials Hold. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/motor-fuel-found-in-bootleg-liquor-tested-by-the-army-at-camp.html | MOTOR FUEL FOUND IN BOOTLEG LIQUOR; Tested by the Army at Camp Holabird and Found Good for Several Emergencies. SPECIAL DEVICE IS USED "Gas Generator" Invented by New Zealander Also Makes Other Liquids Available as Fuel. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/radio-semifinals-to-be-held-this-week-winning-singers-in-new.html | RADIO SEMI-FINALS TO BE HELD THIS WEEK; Winning Singers in New England and Middle Atlantic Sections Will Be Chosen Wednesday. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dr-hibben-withdraws-from-fascist-league-says-he-was-made-an.html | DR. HIBBEN WITHDRAWS FROM FASCIST LEAGUE; Says He Was Made an Honorary Member Unwittingly and Bans Further Use of His Name. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/scan-navy-records-to-solve-gang-raid-police-and-intelligence-unit.html | SCAN NAVY RECORDS TO SOLVE GANG RAID; Police and Intelligence Unit Agents Check Fingerprints of Ex-Employes at Depot. STILL SUSPECT "INSIDER" Officers Said to Be Weighing Plan to Pay by Check Weekly Instead of by Cash Monthly. Check Up Fingerprints. Admiral Silent on Theory. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/colgate-football-players-get-new-hats-by-blocking-punts-for-coach.html | Colgate Football Players Get New Hats By Blocking Punts for Coach Andy Kerr | True | Special to The New York Times. | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/trade-quiet-in-germany-some-revival-in-textiles200000-more.html | TRADE QUIET IN GERMANY; Some Revival in Textiles--200,000 More Unemployed Than Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/secretary-good-gradually-sinking-oxygen-is-given-as-life-hangs-by-a.html | SECRETARY GOOD GRADUALLY SINKING; Oxygen Is Given as Life Hangs by a Slender Thread Early This Morning. DOCTORS REMAIN CLOSE BY On Their Advice Against Causing Strain, Hoover Gives Up Plan to Revisit Cabinet Official. Loss of Ground Indicated. Hoover Advised Against Visit. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/mineralites-in-tie-for-lead.html | Mineralites in Tie for Lead. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/rosenbloom-booked-for-three-contests-faces-slattery-on-nov-25-leo.html | ROSENBLOOM BOOKED FOR THREE CONTESTS; Faces Slattery on Nov. 25, Leo Williams on Nov. 30 and Yale Okun on Dec. 9. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/glenn-martin-to-offer-notes.html | Glenn Martin to Offer Notes. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/orange-finishes-in-scoreless-tie-bettles-to-00-draw-with-yellow.html | ORANGE FINISHES IN SCORELESS TIE; Bettles to 0-0 Draw With Yellow Jackets-- Neither Side Penetrates 20-Yard Line. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/police-halt-address-accuse-union-organizer-at-mount-holly-nc-of.html | POLICE HALT ADDRESS,; Accuse Union Organizer at Mount Holly, N.C., of Trying to Incite Riot | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/insull-utility-completes-financing.html | Insull Utility Completes Financing. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/two-dance-recitals-ruth-page-returns-after-two-seasons-in-usual.html | TWO DANCE RECITALS; Ruth Page Returns After Two Seasons in Usual Program-- Tashamira in Jazz Numbers. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/coste-takes-off-from-hanoi-seeking-record-on-hop-to-paris.html | Coste Takes Off From Hanoi, Seeking Record on Hop to Paris | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/16-break-out-of-jail-escape-is-second-in-month-from-kentucky.html | 16 BREAK OUT OF JAIL,; Escape Is Second In Month From Kentucky Institution. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/program-again-hailed-toscanini-repeats-thursday-nights-ravel-and.html | PROGRAM AGAIN HAILED; Toscanini Repeats Thursday Night's Ravel and Handel Concert. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/huge-rise-and-fall-in-french-note-issue-paris-ascribes-wide.html | HUGE RISE AND FALL IN FRENCH NOTE ISSUE; Paris Ascribes Wide Fluctuation to Use of Currency in MonthEnd Payments. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/big-stores-suffer-most-by-returns-they-take-back-25-of-goods.html | BIG STORES SUFFER MOST BY 'RETURNS; They Take Back 2.5% of Goods Purchased, Says Julius Klein in Radio Talk. TELLS OF CREDIT SURVEY One-Half of the Nation's Groceries Are Bought Through Charge Accounts, Figures Reveal. Proportion of Credit Sales. Fewer Cash Sale Returns. Luxury Buying a Factor. What Survey Will Show. | True | Special to The New York Times. | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/art-museum-gets-a-spanish-ceiling-gallery-remodeled-to-receive.html | ART MUSEUM GETS A SPANISH CEILING; Gallery Remodeled to Receive Fifteenth Century Relic of Decorative Art. CHAIR OF GEORGE IV SHOWN Other Rare English Antiques and New Acquisitions of Greek Sculpture Put on Display. Hunting Scene Depicted. Table of George IV Displayed. Greek Sculpture Shown. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/volpe-leads-own-recital-composers-works-given-by-singers-and.html | VOLPE LEADS OWN RECITAL.; Composer's Works Given by Singers and Instrumentalists. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/st-marys-triumphs-over-de-paul-1912-san-antonio-eleven-scores.html | ST. MARY'S TRIUMPHS OVER DE PAUL, 19-12; San Antonio Eleven Scores Eighth Straight Victory Before 8,000 at Chicago. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/agnes-losee-betrothed-doctors-daughter-to-marry-james-da-clark.html | AGNES LOSEE BETROTHED.; Doctor's Daughter to Marry James d'A. Clark, British Engineer. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/woman-82-dies-in-brooklyn-fire-trapped-in-sudden-sweep-of-flames-as.html | WOMAN, 82, DIES IN BROOKLYN FIRE; Trapped in Sudden Sweep of Flames as Two Work to Save Her. CAT HAMPERS POLICEMAN Claws Him as He Tries to Enter Window--Another Family Escapes to Adjoining Roof. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/sports-of-the-times-the-blushing-violet-fourth-down-and-nowhere-to.html | Sports of the Times; The Blushing Violet. Fourth Down and Nowhere to Go. Rebound and Recoil. A Red Light for the Maroon. | True | By John Kieran. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/decries-legionaires-plea-bay-state-officer-resents-telegrams-sent.html | DECRIES LEGIONAIRES' PLEA.; Bay State Officer Resents Telegrams Sent Direct to National Head. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/big-pittsburgh-projects-more-than-55000000-to-be-spent-soon-on-new.html | BIG PITTSBURGH PROJECTS.; More Than $55,000,000 to Be Spent Soon on New Buildings. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/work-and-wages-keep-at-high-mark-reserve-board-bulletin-cites.html | WORK AND WAGES KEEP AT HIGH MARK; Reserve Board Bulletin Cites Encouraging Facts in the Business Situation. CREDIT EASE MAINTAINED Important Part Taken by the Reserve System in Recent Stock Crisis Is Pictured. Easing of Security Loans. WORK AND WAGES KEPT AT HIGH MARK Federal Securities Purchased. Sharpest Drop in Auto Trades. Residential Construction Off. SUMS UP AUTUMN TREND. Reserve Board Cites the Drop in Steel and Auto Production. PRODUCTION. DISTRIBUTION. PRICES. BANK CREDIT. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/urges-better-service-in-power-for-farms-roosevelt-commission-headed.html | URGES BETTER SERVICE IN POWER FOR FARMS; Roosevelt Commission, Headed by Henry Morgenthau Jr., Meets at Albany. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/off-after-siberian-tigers-american-museum-expedition-starts-for.html | OFF AFTER SIBERIAN TIGERS.; American Museum Expedition Starts for Amur River Hunt. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/patrolman-shot-by-gunman-dies-donations-of-blood-by-fellowpolicemen.html | PATROLMAN, SHOT BY GUNMAN, DIES; Donations of Blood by FellowPolicemen Fail to Save J.J.Duffy, Victim of Burglar.ASSAILANT IS NEAR DEATHHe Also Shot When Daffy and Another Policeman Surprised HimTrying to Enter 2d Av. Store. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/doctors-confer-tonight-health-examinations-to-be-topic-of-symposium.html | DOCTORS CONFER TONIGHT.; Health Examinations to Be Topic of Symposium at Academy. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/held-in-sons-death-woman-said-to-be-mentally-unbalanced-to-get.html | HELD IN SON'S DEATH.; Woman, Said to Be Mentally Unbalanced, to Get Hearing Tomorrow. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/big-topics-to-fore-in-embassy-talkie-senator-johnson-tells-of.html | BIG TOPICS TO FORE IN EMBASSY TALKIE; Senator Johnson Tells of Tariff Fight--Income-Tax Proposal Is Explained. PIANIST TELLS OF LOSSES Margaret Shotwell, Who Dropped Million in Market, Will Keep Hands Off, She Says. Other Photoplays. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/says-parents-acts-guide-children.html | Says Parents' Acts Guide Children. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/recital-by-frances-hall-pianist-assisted-by-barbizon-quartet-in-a.html | RECITAL BY FRANCES HALL.; Pianist Assisted by Barbizon Quartet in a Varied Program. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/yale-in-good-shape-for-harvard-drive-booth-only-man-on-squad-to.html | YALE IN GOOD SHAPE FOR HARVARD DRIVE; Booth Only Man on Squad to Show Trace of Injury--He Walks With Slight Limp. STAR BACK IN DRILL TODAY McLennan's Work Against Princeton Exceeded Expectations--Wilson May Play at Cambridge. Doubt About Left Half. Centre Called Signals. Squad to Leave Friday. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/charles-a-hall-president-of-own-freightforwarding-business-dies.html | CHARLES A. HALL.; President of Own Freight-Forwarding Business Dies. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/english-bishop-urged-in-petition-to-resign-truro-prelate-used-new.html | ENGLISH BISHOP URGED IN PETITION TO RESIGN; Truro Prelate Used New Prayer Book--Government Is Asked to Restrain Him. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/benefit-for-seamen-tomorrows-performance-of-ladies-of-jury-taken.html | BENEFIT FOR SEAMEN.; Tomorrow's Performance of "Ladies of Jury" Taken for Occasion. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/adds-7025-acres-to-parks-state-buys-adirondack-and-catskill-tracts.html | ADDS 7,025 ACRES TO PARKS; State Buys Adirondack and Catskill Tracts at $8.75 an Acre. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/stabilizing-the-public-mind.html | STABILIZING THE PUBLIC MIND | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/joins-los-angeles-firm-johnson-with-cass-howard-co-jj-baker-in.html | JOINS LOS ANGELES FIRM; Johnson With Cass, Howard & Co. --J.J. Baker in Brooklyn Bank. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bankers-will-honor-lonsdale.html | Bankers Will Honor Lonsdale. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/city-transit-load-up-33-in-10-years-increase-from-2408673426-to.html | CITY TRANSIT LOAD UP 33% IN 10 YEARS; Increase From 2,408,673,426 to 3,209,944,097 in Decade, Excluding Municipal Buses. 135% RISE AT TIMES SQ. B.M.T. Has Greatest Gain of 83%, While I.R.T. Subways Show Advance of 59%. SURFACE TRAFFIC DROPPING Total for Period Is Up 6%, but Steady Decline Since 1924 Is Reported in Expert's Survey. Gain at Grand Central. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/don-giovanni-to-have-a-revival-on-nov29-mozarts-opera-is-to-have.html | 'DON GIOVANNI' TO HAVE A REVIVAL ON NOV.29; Mozart's Opera Is to Have Pinza, Gigli, Rosa Ponselle and Mme. Rethberg in Its Cast. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/susquehanna-bowlers-lead.html | Susquehanna Bowlers Lead. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/farmers-day-at-last.html | FARMERS' DAY AT LAST. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/market-crash-laid-to-gambling-spirit-dr-reisner-says-condoning.html | MARKET CRASH LAID TO GAMBLING SPIRIT; Dr. Reisner Says Condoning Greed Always Brings a 'Harvest of Misery.' DR. FITCH SEES A 'BLESSING' Desire for Simpler Living, He Holds May Compensate for Losses-- Dr. Lynch Discusses Wealth. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/financial-markets-the-subsiding-of-hysteria-inferences-regarding.html | FINANCIAL MARKETS; The Subsiding of Hysteria-- Inferences Regarding the Past and the Future. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/sees-immortality-proved-rev-hw-straton-finds-resurrection-comfort.html | SEES IMMORTALITY PROVED.; Rev. H.W. Straton Finds Resurrection Comfort in Father's Death. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/9-boys-14-at-city-college-112-freshmen-15-years-oldexcel-older.html | 9 BOYS, 14, AT CITY COLLEGE; 112 Freshmen 15 Years Old--Excel Older Students, Dr. Payne Reports. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/wholesale-prices-fell-in-october-decreased-1-per-cent-as-compared.html | WHOLESALE PRICES FELL IN OCTOBER; Decreased 1 Per Cent as Compared With Same Month of Last Year. 1 UNDER SEPTEMBER Purchasing Power of Dollar Was 103.8, as Against 100 in 1926, Labor Bureau Finds. Decline In Food Products. Building Materials Advance. Comparison of Prices. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/cairo-cuts-duties-for-tourist-ships.html | Cairo Cuts Duties for Tourist Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/contrasts-mark-rivals-in-mexico-ortiz-rubio-a-revolutionist-of.html | CONTRASTS MARK RIVALS IN MEXICO; Ortiz Rubio a Revolutionist of Patrician Stock-- Vasconcelos, Educator, of Humble Birth. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/700-more-natives-taken-at-durban.html | 700 More Natives Taken at Durban | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/monsignor-henry-tappert-covington-priest-of-50-years-service-and.html | MONSIGNOR HENRY TAPPERT; Covington Priest of 50 Years' Service and Noted Composer Dies. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/backs-humanist-marriage-potter-says-his-ceremony-forces-couple-to.html | BACKS HUMANIST MARRIAGE.; Potter Says His Ceremony Forces Couple to Think. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/75-american-war-dead-at-cherbourg.html | 75 American War Dead at Cherbourg | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/five-elevens-hold-lead-in-football-notre-dame-purdue-pittsburgh.html | FIVE ELEVENS HOLD LEAD IN FOOTBALL; Notre Dame, Purdue, Pittsburgh, Tulane and Tennessee Are Outstanding in Country. YALE IN FRONT RANK ALSO Impressive Victory Over Princeton Creates Interest in Coming Clash With Harvard. BUCKNELL TRIUMPH UPSET Defeat of Penn State Unexpected byMajority--Rutgers SuccessOver Lehigh Surprises. Columbia Defeat Expected. Notre Dame's Fine Record. Army and Navy Rest. Yale to Meet Harvard. Booth's Absence a Benefit. Line-Breaking Varied. | True | By Robert F. Kelley. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/italian-banks-circulation-reduced.html | Italian Bank's Circulation Reduced. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/lehman-speaks-at-dinner-friday.html | Lehman Speaks at Dinner Friday. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/womens-golf-play-shifted-to-coast-1930-national-championship-is.html | WOMEN'S GOLF PLAY SHIFTED TO COAST; 1930 National Championship Is Awarded to Los Angeles, U.S. G.A. Committee Announces. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/civilian-control.html | CIVILIAN CONTROL. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/silver-cross-nursery-bazaar.html | Silver Cross Nursery Bazaar. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/rev-henry-c-vanderbeek-former-presbyterian-pastor-in-new-ark-dies.html | REV. HENRY C. VANDERBEEK.; Former Presbyterian Pastor in New ark Dies at Amherst, Mass. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/rubber-in-london-ends-week-firmer-demand-improves-while-holders-are.html | RUBBER IN LONDON ENDS WEEK FIRMER; Demand Improves While Holders Are Reserved--Quotations for Lead and Tin. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/shipping-and-mails-transpacific-mails-from-new-york.html | SHIPPING AND MAILS; Transpacific Mails From New York | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dirigible-r101-makes-longest-trip.html | Dirigible R-101 Makes Longest Trip. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/mrs-jf-gilchrist-clubwoman-dead-was-wife-of-the-former-chairman-of.html | MRS. J.F. GILCHRIST, CLUBWOMAN, DEAD; Was Wife of the Former Chairman of the Transit Commission. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/sensations-offered-in-a-new-war-book-british-officer-tells-of-slow.html | SENSATIONS OFFERED IN A NEW WAR BOOK; British Officer Tells of Slow, Horrible Wrecking of Lives, Suicides and Shootings. STRAINS AT THE LIBEL LAW He Names High Personages, Says Minister Lied, in Volume Called "Good-bye to All That." | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/plans-to-reduce-outstanding-stock-ungerleider-financial-corporation.html | PLANS TO REDUCE OUTSTANDING STOCK; Ungerleider Financial Corporation Proposes 50%Cut inIts Capital Shares.CITES MARKET SITUATION Company's Securities Are Said toHave Been Sold at Far Below Their Value. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/lavery-captures-covers-3-miles-at-central-park-in-2142brooklyn.html | LAVERY CAPTURES; Covers 3 Miles at Central Park in 21:42--Brooklyn Evening Team Winner. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/three-to-go-to-trial-in-georgia-mystery-death-in-fire-two-years-ago.html | THREE TO GO TO TRIAL IN GEORGIA MYSTERY; Death in Fire Two Years Ago Is Laid to Murder Plot to Collect Insurance. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/government-seeks-education-policy-national-committee-of-51-men.html | GOVERNMENT SEEKS EDUCATION POLICY; National Committee of 51 Men Under C.R. Mann Will Begin This Week on Year's Study. HOOVER BIDS CABINET AID Cooperation Is Widely pledged for First Effort in History to Chart Federal Scope. Men Named to Cooperate. Mann Holds Time Ripe for Work. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/thankful-that-days-are-gone-of-thundering-from-pulpit.html | Thankful That Days Are Gone Of Thundering From Pulpit | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/four-billion-stamps-ready-for-christmas-postoffice-department.html | FOUR BILLION STAMPS READY FOR CHRISTMAS; Postoffice Department Expects a Record in Sales, Probably 7 Per Cent Above 1928. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/commodity-average-at-new-low-for-year-down-2-18-in-month-6-58-since.html | COMMODITY AVERAGE AT NEW LOW FOR YEAR; Down 2 1/8% in Month, 6 5/8% Since July--Foreign Averages at Year's Lowest. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/gastonian-freed-on-bail-four-of-seven-convicted-of-killing-are-now.html | GASTONIAN FREED ON BAIL; Four of Seven Convicted of Killing Are Now Out Pending Appeal. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/says-amster-wont-pay-steuer-declares-500-a-month-to-accused-woman.html | SAYS AMSTER WON'T PAY.; Steuer Declares $500 a Month to Accused Woman Will Stop. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/headwinds-delay-liners-olympic-among-several-ships-expected-here-a.html | HEADWINDS DELAY LINERS; Olympic Among Several Ships Expected Here a Day Late. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/upswing-expected-in-cotton-prices-observers-at-new-orleans-believe.html | UPSWING EXPECTED IN COTTON PRICES; Observers at New Orleans Believe Market Has NowTouched the Bottom. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/waggoner-off-tomorrow-no-way-seen-to-punish-banker-for-refusal-to.html | WAGGONER OFF TOMORROW.; No Way Seen to Punish Banker for Refusal to Aid Victims. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/upsets-recorded-in-scholastic-play-jamaica-elevens-title-chances.html | UPSETS RECORDED IN SCHOLASTIC PLAY; Jamaica Eleven's Title Chances Ruined by Flushing--Many Favorites Came Through. NEW ROCHELLE UNBEATEN Peddie Clinched Prep Honors in New Jersey-- Cross-Country and Other Sports Active. Flushing Scored Triumph. Two Tied for Second. Features Among Harriers. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/ibn-saud-orders-mobilization-to-quell-revolt-in-the-nejd.html | Ibn Saud Orders Mobilization To Quell Revolt in the Nejd | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bergelkins-bout-scheduled-tonight-english-boxer-will-try-to.html | BERG-ELKINS BOUT SCHEDULED TONIGHT; English Boxer Will Try to Maintain Undefeated Record-- Neboto Meet Nabors. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/chamber-music-heard.html | CHAMBER MUSIC HEARD. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/columbia-to-start-final-drive-today-will-begin-preparations-for.html | COLUMBIA TO START FINAL DRIVE TODAY; Will Begin Preparations for Thanksgiving Day Contest Here With Syracuse. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/wilson-monument-ceremony-waits.html | Wilson Monument Ceremony Waits. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/brown-lists-mat-tests-varsity-wrestling-schedule-includes-seven.html | BROWN LISTS MAT TESTS.; Varsity Wrestling Schedule Includes Seven Events. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/trial-of-mmanus-will-start-today-witnesses-shielded-three-days.html | TRIAL OF M'MANUS WILL START TODAY; WITNESSES SHIELDED; Three Days Expected to Be Used in Selecting Jury to Hear Rothstein Evidence. STATE'S AIDES ARRIVE HERE Whereabouts of Persons Who Are to Testify for Prosecution Kept Secret.BOTH SIDES ARE CONFIDENT"Titanic Thompson" Departs forHere From Milwaukee toBe State Witness. Gamblers to Testify. Big Room Selected for Trial. TRIAL OF M'MANUS WILL START TODAY "Titanic Thompson" On Way Here. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/macdonald-regime-assailed-by-pravda-communist-party-paper-stirred.html | MACDONALD REGIME ASSAILED BY PRAVDA; Communist Party Paper Stirred by Chamberlain Query on Diplomatic Pact. SEES PLOT AGAINST SOVIET Asserts Premier Has No Intention of Stopping Plans for War to End Moscow Government. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/percival-k-frowert-found-dead-in-bed-head-of-advertising-firm.html | PERCIVAL K. FROWERT FOUND DEAD IN BED; Head of Advertising Firm Bearing His Name Victim ofHeart Disease. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/a-week-of-gloom-in-london-market-reaction-to-new-wall-street-break.html | A WEEK OF GLOOM IN LONDON MARKET; Reaction to New Wall Street Break in England and on the Continent. SOME SIGNS OF RELIEF Londoners Beginning to Pick Up Best American and British Stocks at the Low Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/old-church-dedicates-its-250000-building-mount-washington.html | OLD CHURCH DEDICATES ITS $250,000 BUILDING; Mount Washington Presbyterian, Founded in 1844, Will Soon Occupy New Structure. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/funeral-of-dr-lee-set-for-tomorrow-services-for-head-of-nyu.html | FUNERAL OF DR. LEE SET FOR TOMORROW; Services for Head of N.Y.U. Journalism Department Are to Be Private. BURIAL AT BINGHAMTON Many Pay Tribute to Noted Editor and Author Who Was Victim of Pneumonia in 52d Year. Defended "Newspaper English." Was Born in 1878. Author of Many Books. Messages Pay Tribute. | True | Photo by Brown Brothers. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/edward-a-weber-dies-architect-of-kentucky-was-leader-in-state.html | EDWARD A. WEBER DIES.; Architect of kentucky Was Leader in State Republican Party. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/seeman-brothers-inc-shows-gain.html | Seeman Brothers, Inc., Shows Gain. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/advises-change-of-heart-bennett-aide-calls-that-greatest-need-of.html | ADVISES 'CHANGE OF HEART.'; Bennett Aide Calls That Greatest Need of City Republicans. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/ball-tonight-to-aid-clinic-neurological-committee-sponsors.html | BALL TONIGHT TO AID CLINIC; Neurological Committee Sponsors Entertainment on Statendam. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/swiss-watchmakers-protest-cut.html | Swiss Watchmakers Protest Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/denies-macdonald-mgr-fe-quirk-says-at-newark-cathedral-permier-came.html | DENIES MACDONALD; Mgr. F.E. Quirk Says at Newark Cathedral Permier Came to Get Us to Disarm. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/the-cleanup-by-kittredge-players.html | 'The Clean-Up' by Kittredge Players | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/mrs-william-platt-rudd.html | Mrs. William Platt Rudd. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/fine-field-entered-for-bowie-opening-dr-freeland-among-horses.html | FINE FIELD ENTERED FOR BOWIE OPENING; Dr. Freeland Among Horses Scheduled for the Prince Georges Handicap Today. KEEN CONTEST EXPECTED Race Carries Purse of $10,000 Added--Victorian Also to Return to Track. | True | By Bryan Field. Special To the New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/walker-en-route-here.html | Walker En Route Here. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/press-bankruptcy-inquiry-state-and-federal-officials-continue-work.html | PRESS BANKRUPTCY INQUIRY; State and Federal Officials Continue Work on Bankers Capital Corp. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/green-bay-triumphs-120-scores-two-touchdowns-on-passes-to-turn-back.html | GREEN BAY TRIUMPHS, 12-0.; Scores Two Touchdowns on Passes to Turn Back Chicago Cardinals. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/chicago-sees-trade-go-up-with-stocks-purchases-confined-now-to.html | CHICAGO SEES TRADE GO UP WITH STOCKS; Purchases Confined Now to Necessities, With Lag in Luxury Buying. HOLIDAY BUYING IS FAIR Hand-to-Mouth Buying Is Said to Have Prevented a Crisis in Business. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/lay-stone-of-athletic-club-today.html | Lay Stone of Athletic Club Today. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/ymha-lays-stone-of-2500000-home-proskauer-at-ceremony-urges-jews.html | Y.M.H.A. LAYS STONE OF $2,500,000 HOME; Proskauer at Ceremony Urges Jews Not to Let "Melting Pot" Absorb Racial Ideals. JUDGE LEHMAN SPEAKS Frederick Warburg Wields Trowel at Lexington Avenue Site for His Grandmother, Mrs. Jacob Schiff. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/greer-club-to-honor-mannings.html | Greer Club to Honor Mannings. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/says-natural-man-is-lover-of-peace-professor-g-elliott-smith-holds.html | SAYS NATURAL MAN IS LOVER OF PEACE; Professor G. Elliott Smith Holds Coolidge Was First in 150 Years to Say So. SEES END OF WAR IN IDEA He Urges Removal of Obstacles Which Prevent Expression of 'Man's Fundamental Decency.' Says Ancients Had Truth. Hobbes Seen as Deterrent. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/argentina-wins-title-beats-uruguay-20-in-soccer-for-south-american.html | ARGENTINA WINS TITLE.; Beats Uruguay, 2-0, in Soccer for South American Crown. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/19-slain-as-mexico-elects-ortiz-rubio-president-losers-call-poll-a.html | 19 SLAIN AS MEXICO ELECTS ORTIZ RUBIO PRESIDENT; LOSERS CALL POLL A FRAUD; MORE THAN SCORE WOUNDED Widespread Intimidation Is Said to Have Barred Vasconcelist Votes. MAJORITY PUT AT MILLION Troops Are Called Out in Many Cities--American Embassy Guarded by Infantry. FIVE VICTIMS IN VERA CRUZ One Man Is Lynched at Seaport -- Government Says Balloting Mostly Was Quiet. Ten Dead at 6 o'Clock. Polling Called Quiet. Vasconcelistas Issue Protest. 90 Per Cent of Vote Reported. Vasconcelos on West Coast. Ballots Stolen in Vera Cruz. Sixteen Hurt In Oil Town. Ortiz Rubio Winner in Yucatan. Quiet on Arizona Border. Texas Border Reports Quiet. Calles Deplores Clashes. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/london-is-uncertain-on-bank-rate-action-no-change-intimated-but.html | LONDON IS UNCERTAIN ON BANK RATE ACTION; No Change Intimated, but Bankers See Possibility of Its Following Ours. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/newsprint-hearing-today-icc-to-resume-freight-rate-case-at-atlantic.html | NEWSPRINT HEARING TODAY.; I.C.C. to Resume Freight Rate Case at Atlantic City. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/authors-at-bundle-shop-benefit.html | Authors at Bundle Shop Benefit. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/auto-drops-slain-man-victim-in-philadelphia-thrown-out-of-stolen.html | AUTO DROPS SLAIN MAN.; Victim in Philadelphia Thrown Out of Stolen New York Car. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/barge-upsets-15-rescued-three-men-are-forced-to-swim-to-shore-of.html | BARGE UPSETS, 15 RESCUED.; Three Men Are Forced to Swim to Shore of River in Florida. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/assails-arms-lobbyists-dr-wise-says-hoover-has-done-great-service.html | ASSAILS ARMS LOBBYISTS.; Dr. Wise Says Hoover Has Done Great Service in Exposing Them. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/columbia-five-to-drill-first-practice-to-be-held-today-by-forty.html | COLUMBIA FIVE TO DRILL.; First Practice to Be Held Today by Forty Candidates. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/municipal-loans-new-bond-issues-to-be-placed-on-the-market-for.html | MUNICIPAL LOANS.; New Bond Issues to Be Placed on the Market for Public Subscription. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/urge-men-to-adopt-blouses-for-coats-british-reformers-say-adoption.html | URGE MEN TO ADOPT BLOUSES FOR COATS; British Reformers Say Adoption of Decorative Designs Would Make Mode Respectable. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/germany-now-second-as-world-exporter-passes-britain-in-first-six.html | GERMANY NOW SECOND AS WORLD EXPORTER; Passes Britain in First Six Months of This Year With $1,870,000,000 Shipments. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/italian-art-sale-to-last-to-nov-30.html | Italian Art Sale to Last to Nov. 30. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/sugar-tariff-issue-confused-in-senate-with-schedule-due-to-come-up.html | SUGAR TARIFF ISSUE CONFUSED IN SENATE; With Schedule Due to Come Up Today, Coalitionists Split on Pressing Fight Now. AVOID BORAH'S BOUNTY PLAN "Young Republicans," Meeting Tonight to Organize, Assert Right to Title of "Hoover Bloc." May Be Put Forward for Test. Harrison Sets Forth Program. Allen Calls "Young Guard" Meeting | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/premiere-at-harvard-for-milne-play.html | Premiere at Harvard for Milne Play. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/rev-cd-trexler-resigns-old-charge-will-leave-brooklyn-church-he.html | REV. C.D. TREXLER RESIGNS OLD CHARGE; Will Leave Brooklyn Church He Founded 23 Years Ago to Head St. James's Lutheran. HIS PARISHIONERS PROTEST Final Plea That He Remain Made Just Before He Announces Decision to Accept New Call. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/steam-roller-eleven-wins-last-period-touchdown-beats-minneapolis-19.html | STEAM ROLLER ELEVEN WINS; Last Period Touchdown Beats Minneapolis, 19 to 16. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/four-pastors-score-humanistic-cult-dr-krass-and-dr-katz-view-it-as.html | FOUR PASTORS SCORE HUMANISTIC CULT; Dr. Krass and Dr. Katz View It as Blow at Belief in God-- Land Asks Potter Debate. DR. FOSDICK ATTACKS IT Those Who Want to Get Rid of God Will Find Him Not So Easy to Dismiss, He Writes. Finds Divinity Lacking. Dr. Land Challenges Potter. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/gunmen-steal-auto-bulletriddled-car-found-empty-after-thieves.html | GUNMEN STEAL AUTO.; Bullet-Riddled Car Found Empty After Thieves Eluded Chase. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/200000-are-drawn-to-malden-shrine-bay-state-troopers-and-legion-aid.html | 200,000 ARE DRAWN TO MALDEN 'SHRINE'; Bay State Troopers and Legion Aid Police as Record Throng Visits Priest's Grave. CURLEY KNEELS BESIDE IT Mayor-Elect of Boston Later Returns to Spot With His Wife, Who Is Ill, and They Pray There. Utica Woman Is Sought. Grave's Earth Used at Dedication | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/spca-would-end-dogmuzzling-law-calls-the-practice-ineffective.html | S.P.C.A. WOULD END DOG-MUZZLING LAW; Calls the Practice Ineffective Against Rabies and Unfair to the Animals. URGES LEASHES INSTEAD Would Transfer Jurisdiction in Cases of Bites From Health Department to Courts. Muzzling Called Ineffective. Says Work Burdens Health Bureau. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/new-rochelle-church-dedicates-edifice-first-presbyterian.html | NEW ROCHELLE CHURCH DEDICATES EDIFICE; First Presbyterian Congregation, in New $590,000 Building, Hears D. Erdman and Dr. Coffin. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bucharin-ousted-from-communist-party-post-rykoff-and-tomsky-warned.html | Bucharin Ousted From Communist Party Post; Rykoff and Tomsky Warned Against Dissent | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/methodist-board-lauds-brookhart-commends-senators-testimony-that.html | METHODIST BOARD LAUDS BROOKHART; Commends Senator's Testimony That Loomis' Drink at Dinner "Smelled Like Liquor." EXAMPLE SEEN FOR OTHERS Majority at Capital Are Held to Favor Expelling Law Violators From Public Life. Sees Challenge to Sovereignty. W.C.T.U. Leader Says Drys Gain. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/straus-health-aid-opening-of-new-centre-called-event-of-year-in.html | STRAUS HEALTH AID; Opening of New Centre Called Event of Year in Report at Hadassah Meeting. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dr-alekhine-shines-in-exhibition-games-takes-26-contests-in.html | DR. ALEKHINE SHINES IN EXHIBITION GAMES; Takes 26 Contests in Simultaneous Display--Bogoljubow Loses Four, Draws Twice, Wins Twenty | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/colombia-fails-to-pass-oil-law-congress-adjourns-without-replacing.html | COLOMBIA FAILS TO PASS OIL LAW; Congress Adjourns Without Replacing Unsatisfactory Emergency Measure. FOREIGN FIRMS HARD HIT Action Before 1931 Seems Unlikely -- Appropriations Bill and Others Also Fail of Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/woods-289-wins-hawaii-golf-open-new-jersey-professional-overtakes.html | WOOD'S 289 WINS HAWAII GOLF OPEN; New Jersey Professional Overtakes Smith in Last Thirty-six Holes at Waialae.MISSOURI STAR SECOND Finishes Three Strokes Behind theLeader-Burke Third and Sarazen Fourth. | True | Wireless to THE NEW YORK TIMES | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dog-show-honors-to-painted-lady-mrs-flegels-entry-named-best-in.html | DOG SHOW HONORS TO PAINTED LADY; Mrs. Flegel's Entry Named Best in Boston Terrier Event in Jersey City. CARRY ON GAINS AWARD Captures Laurels Among Dogs at Concluding Session--Sulering's King Reserve Winner. | True | By Henry R. Ilsley. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/six-teams-in-east-unbeaten-four-of-them-have-been-tied.html | Six Teams in East Unbeaten; Four of Them Have Been Tied | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/ranger-six-held-to-55-tie-in-opening-hockey-clash-before-16000-at.html | Ranger Six Held to 5-5 Tie in Opening Hockey Clash Before 16,000 at Garden; 16,000 SEE RANGERS TIE IN HOME OPENER Detroit Cougars Rally for Two Goals in Third Period to Gain 5 to 5 Deadlock. OVERTIME PLAY SCORELESS New York Six Gets Off to Fast Start, Taking 4-1 Lead--Bill Cook Makes Three Tallies. Bands Parade Before Game. Johnson Sees Action. | True | By William E. Brandt. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bishop-cross-seeks-funds-makes-plea-for-western-missionary-work-at.html | BISHOP CROSS SEEKS FUNDS; Makes Plea for Western Missionary Work at St. Bartholomew's. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/police-provide-home-for-destitute-family-take-up-collection-of-18.html | POLICE PROVIDE HOME FOR DESTITUTE FAMILY; Take Up Collection of $18 and Get Shelter and Food for Woman and Two Children. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/explains-ban-on-reporter-berlin-tageblatt-says-it-refused-soviet.html | EXPLAINS BAN ON REPORTER; Berlin Tageblatt Says It Refused Soviet Request for Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bridge-today-to-aid-day-nursery.html | Bridge Today to Aid Day Nursery. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/says-curb-on-fund-cripples-air-corps-general-fechet-in-annual.html | SAYS CURB ON FUND CRIPPLES AIR CORPS; General Fechet in Annual Survey Finds Lack of Hangars Causes Dangerous Conditions. RESERVES NEED TRAINING Only 600 of 4,000 Required for Emergency Are Qualified, He Finds--Flying Hazard Decreased. Cites Air Reserve Needs. Observation Units Curtailed Reports Decrease in Hazard. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/four-believed-killed-in-french-air-wreck-plane-parts-found-off.html | FOUR BELIEVED KILLED IN FRENCH AIR WRECK; Plane Parts Found Off Corsica Identified as Those of Machine Which Sent S O S. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/berlin-thinks-reserve-banks-rate-cut-an-emergency-move.html | Berlin Thinks Reserve Bank's Rate Cut an Emergency Move | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/amateurs-to-box-intercity-matches-will-be-held-a-week-from-tonight.html | AMATEURS TO BOX.; Intercity Matches Will Be Held a Week From Tonight at Garden. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/david-e-goldfarb-lawyer-dies-at-52-a-leader-in-welfare-bodies.html | DAVID E. GOLDFARB, LAWYER, DIES AT 52; A Leader in Welfare Bodies, Particularly Those of Washington Heights.NOTABLES TO BE BEARERSTwo Supreme Court Justices WillBe Among Them at the Funeralon Wednesday. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/girls-out-of-hotel-jobs-proved-successful-but-bellboys-threaten-to.html | GIRLS OUT OF HOTEL JOBS.; Proved Successful, but Bellboys Threaten to Start Strike In City. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/flint-banker-ready-to-shoulder-loss-cs-mott-returns-to-city-on-eve.html | FLINT BANKER READY TO SHOULDER LOSS; C.S. Mott Returns to City on Eve of Expected Sensational Developments in Case. PITIES ACCUSED OFFICERS Personal Pride in "Baby Bank" Impelled Him to Meet $3,592,000 Shortage, He Says. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/chicago-bears-bow-to-giants-340-as-forward-passes-net-five.html | Chicago Bears Bow to Giants, 34-0, as Forward Passes Net Five Touchdowns; GIANTS' PASSING BEATS BEARS, 34-0 All Five Touchdowns Come From Forwards, as 15,000 See Aerial Barrage. GRANGE IS EARLY THREAT Receives Well to Near New York Goal--Forty-nine Tosses in All Seen at Polo Grounds. Chicago Halted at 5-Yard Line. Friedman's Passes Net Gains. | True | By Arthur J. Daley. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/change-by-chelsea-banks-main-office-now-in-42d-street-in-former.html | CHANGE BY CHELSEA BANKS.; Main Office Now in 42d Street, in Former Seaboard Branch. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/britain-wont-defer-london-navy-parley-despite-the-league-declines-a.html | BRITAIN WON'T DEFER LONDON NAVY PARLEY DESPITE THE LEAGUE; Declines a Postponement to Avoid Conflict With Council Date, Holding Time Precious. OPPOSES NAVAL DELEGATES Asks France, Japan and Italy to Appoint Civilians Only as Their Representatives. FRENCH MUCH REASSURED Our Hint of Five-Power Accord or None and Dawes's Statement on Security Gratify Press. France is Reassured. Still Some Confusion. BRITAIN WON'T DEFER LONDON SEA PARLEY French Really Relieved. Now in Stronger Position. Above Ratio in Cruisers. France Sends Acceptance. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/wins-forecasting-prize-new-haven-meteorologist-first-in-national.html | WINS FORECASTING PRIZE.; New Haven Meteorologist First in National Federal Contest. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/criticism-and-praise-for-world-bank-plan-committees-statutes-much.html | CRITICISM AND PRAISE FOR WORLD BANK PLAN; Committee's Statutes Much Discussed at Berlin--DutchOpinion Is Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/wanderers-defeat-ny-hakoah-3-to-0-blank-the-national-champions-in.html | WANDERERS DEFEAT N.Y. HAKOAH, 3 TO 0; Blank the National Champions in Atlantic Coast Soccer at Ebbets Field. YULE REGISTERS 2 GOALS Police Quell Disturbance in Dressing Room After Players Collide in Action--5,000 Attend. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/canadian-artists-heard-only-one-from-other-countries-in-toronto.html | CANADIAN ARTISTS HEARD.; Only One From Other Countries in Toronto Festival Last Night. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/james-melvin-lee.html | JAMES MELVIN LEE. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/britain-makes-more-steel-october-production-largest-of-year-103900.html | BRITAIN MAKES MORE STEEL; October Production Largest of Year 103,900 Tons Above 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/19-casting-agents-get-equity-licenses-ten-have-yet-to-sign-under.html | 19 CASTING AGENTS GET EQUITY LICENSES; Ten Have Yet to Sign Under Association's Regulations in Effect Last Thursday. SUNDAY POLICY UP TODAY Actors Are Said to Be Divided on Question and General Meeting Is Expected to Be Lively. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/fail-to-take-vote-on-subway-strike-but-1500-at-meeting-indicate.html | FAIL TO TAKE VOTE ON SUBWAY STRIKE; But 1,500 at Meeting Indicate They Will Respond if General Walkout Is Called. WAITING POLICY PROPOSED Officials, Meanwhile, Intend to Complete Organization of AllConstruction Men. Indicate Approval of Strike. Condemn Police Zeal. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/report-deaths-in-mexico-wreck.html | Report Deaths in Mexico Wreck. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/cornelius-c-remsen-dies-unexpectedly-chairman-of-supervisors-of.html | CORNELIUS C. REMSEN DIES UNEXPECTEDLY; Chairman of Supervisors of Nassau County Stricken With HeartAttack at 71 Years. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/winter-wheat-improved-moisture-plentiful-in-western-canada-and-our.html | WINTER WHEAT IMPROVED.; Moisture Plentiful in Western Canada and Our Middle West. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/harry-schmulling-buried-prominent-officials-at-funeral-of-hoboken.html | HARRY SCHMULLING BURIED.; Prominent Officials at Funeral of Hoboken Commissioner. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/to-try-alleged-tipster-state-ready-to-proceed-against-wall-st.html | TO TRY ALLEGED TIPSTER.; State Ready to Proceed Against Wall St. Consultant Publisher. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/staple-prices-fall-sharply-in-france-average-now-down-6-from.html | STAPLE PRICES FALL SHARPLY IN FRANCE; Average Now Down 6% From April-- Retail Prices and Living Costs Hold. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/rose-rosenblatt-weds-george-asher-ceremony-at-the-commodore-lillian.html | ROSE ROSENBLATT WEDS GEORGE ASHER; Ceremony at the Commodore-- Lillian Feigin Bride's Only Attendant. CLAIRE TEPPERBERG WED Is Married to Charles Baum-- Reception and Dinner Given at the Astor. Baum-- Tepperberg. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/scaffa-in-buffalo-on-jewel-robbery-insurance-company-detective-gets.html | SCAFFA IN BUFFALO ON JEWEL ROBBERY; Insurance Company Detective Gets Victims' Story of $400,000 Carson Party Hold-Up. WORKED ON FAMOUS CASES Recovery Here of the $683,000 Stolen Jewels of Mrs. J.P. Donohue Was Among His Feats. Recovered the Donohue Jewels. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/public-deficit-in-germany-budget-balances-but-shortage-carried-over.html | PUBLIC DEFICIT IN GERMANY; Budget Balances, but Shortage Carried Over Is 870,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/explosion-wrecks-bank-in-florida-ascribed-to-attempt-at-robbery-at.html | EXPLOSION WRECKS BANK IN FLORIDA; Ascribed to Attempt at Robbery at Oviedo-- $7,000 Cash in Vault Safe. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/purdues-victory-won-big-ten-title-boilermakers-still-have-to-face.html | PURDUE'S VICTORY WON BIG TEN TITLE; Boilermakers Still Have to Face Indiana, but Defeat Will Not Cost Them Crown. ILLINOIS, OHIO STATE NEXT Both Have Been Beaten and Tied and Will Battle Each Other for Second Place Saturday. Iowa to Play Michigan. Passes Win for Purdue. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/freak-auto-numbers-abolished-for-1930-harnett-stops-granting-of.html | FREAK AUTO NUMBERS ABOLISHED FOR 1930; Harnett Stops Granting of Pleas for License Digits Based on Age, Phone, Address and the Like. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dartmouth-trails-by-2-points-in-scoring-s-california-leads.html | Dartmouth Trails by 2 Points In Scoring. S. California Leads | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/ware-poverty-complex-buy-it-now-campaign-urged-to-help-nations.html | 'WARE POVERTY COMPLEX'; "Buy It Now" Campaign Urged to Help Nation's Business. GEORGE L. MOORE. REASONS FOR DELAY. Applicant for Teaching License Apparently Suffered No Injustice. Nungesser Spoke English. CROSSTOWN TRAFFIC. Two Steps Could Be Taken to Afford Prompt Relief. FIXING A RATE BASE. Actual Cost on Investment Basis Would Provide Stability. | True | WILLIAM J. McGRATH.RAYMOND HIGHET.FRANKLYN D. MORGAN.M. MALDWIN FERTIG | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/census-chiefs-call-parley-here-friday-it-will-be-the-first-of.html | CENSUS CHIEFS CALL PARLEY HERE FRIDAY; It Will Be the First of Regional Conferences to Enlist Public Cooperation. BUSINESS DATA SOUGHT Stress Will Be Laid on the Importance of Making Information onManufactures Timely. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/liquor-base-seen-in-raiders-haul-maine-officers-arrest-trio-seize.html | LIQUOR BASE SEEN IN RAIDERS' HAUL; Maine Officers Arrest Trio, Seize Wireless Outfit and Code Book at Biddeford. LINKED TO RECENT CAPTURE Men, Believed Members of Band Operating Along Coast, Will Face Federal Charges. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/chamber-dinner-thursday-evening.html | Chamber Dinner Thursday Evening. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dedicates-new-altar-bishop-shipman-conducts-st-matthew-and-st.html | DEDICATES NEW ALTAR.; Bishop Shipman Conducts St. Matthew and St. Timothy Service. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/assails-financiers-in-stock-collapse-rev-dr-pierce-in-washington.html | ASSAILS FINANCIERS IN STOCK COLLAPSE; Rev. Dr. Pierce, in Washington Sermon, Holds They Are Morally Obliged to Refund Losses. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/awaits-palestine-report-dr-silverman-asks-zionists-here-not-to.html | AWAITS PALESTINE REPORT.; Dr. Silverman Asks Zionists Here Not to Judge Britain Hastily. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/mayor-to-outline-his-4-years-plans-will-reveal-to-merchants-on.html | MAYOR TO OUTLINE HIS 4 YEARS' PLANS; Will Reveal to Merchants on Wednesday His Proposals for City's Development. TO TAKE UP TRAFFIC RELIEF Expected to Discuss Also the Reorganization of Bureaus and New Building Code. MAY JOIN WELFARE BODIES Whalen Is Said to Contemplate Changes in His Department, Including Promotion Rules. To Discuss Traffic Relief. Whalen Plans Changes. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/communists-gain-in-berlin-election-cut-down-socialist-strength-in.html | COMMUNISTS GAIN IN BERLIN ELECTION; Cut Down Socialist Strength in Assembly on Graft Issue-- Both Lead Other Parties. DISTURBANCES MARK POLLS 337 Arrested for Stone-Throwing, Two Held--Reds Beat Socialist to Death in Breslau. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/plan-holiday-tea-dances.html | Plan Holiday Tea Dances. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/carlson-captures-us-7mile-walk-finnishamerican-entry-adds-national.html | CARLSON CAPTURES U.S. 7-MILE WALK; Finnish-American Entry Adds National Title to Met. Crown Won Last Week. FLEISCHER FINISHES 2D Overtakes Weiss by Spectacular Spurt on Yonkers Course-- FiveMile Run to Campbell. Event Started in 1879. Close Finish in Five-Mile Run. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bogoljubow-chess-match-analyzed-by-alekhine-alekhine-analyzes.html | Bogoljubow Chess Match Analyzed by Alekhine; ALEKHINE ANALYZES BOGOLJUBOW MATCH Expected Trouble in Openings Failed to Materialize, the World's Champion Says. GAMES WERE SUBSTANTIAL Contributed Much to Chess Theory, Due Largely to Challenger's Aggressive Style of Play. EACH CONTEST A STRUGGLE Loser's Constant Attacks and SortiesMade Alekhine's Problem Difficult From Start to Finish. Rivals' Styles Differ. Bogoljubow Is Aggressive. Games Aided Chess Theory. Various Moves Analyzed. | True | By Dr. Alexandre Alekhine. World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/leviathan-to-arrive-from-europe-today-many-new-yorkers-returning.html | LEVIATHAN TO ARRIVE FROM EUROPE TODAY; Many New Yorkers Returning From Italy on Board the Conte Grande. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/church-criticized-at-youth-meeting-blamed-for-election-evils-and.html | CHURCH CRITICIZED AT YOUTH MEETING; Blamed for Election Evils and for Aiding Foreign Missions Instead of Poor at Home. 'PETTING' IS HELD NO ABUSE Conference Delegates Decide That Woman's Place Is in Home-- Define Basis for Marriage. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/plan-hunt-parties-at-white-sulphur-many-colonists-at-west-virginia.html | PLAN HUNT PARTIES AT WHITE SULPHUR; Many Colonists at West Virginia Spa to Take Advantage of Opening of Season. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/gold-accumulating-in-bank-of-france-increase-of-9700000-in-a-week-a.html | GOLD ACCUMULATING IN BANK OF FRANCE; Increase of $9,700,000 in a Week and $369,000,000 in a Year. PARIS DENIES "HOARDING" Bankers Perplexed and Troubled at Unresisted Wall Street Crash in Last Week's Early Days. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/berlin-unaffected-by-collapse-here-stock-market-held-during-last.html | BERLIN UNAFFECTED BY COLLAPSE HERE; Stock Market Held During Last Week's New York Break, Recovered With Ours.BANK MAY CUT RATE AGAIN German Market Expecting Early Resumption of Loans of Capitalby America. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/denies-maniu-is-engaged-rumanian-minister-says-premier-is-not.html | DENIES MANIU IS ENGAGED.; Rumanian Minister Says Premier Is Not Betrothed to Princess. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/charles-e-mitchell-dead-insurance-mans-death-laid-to-alcoholism-but.html | CHARLES E. MITCHELL DEAD.; Insurance Man's Death Laid to Alcoholism, but Brother Denies It. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/first-prize-play-acted-by-italians-barbara-winner-of-naples.html | FIRST PRIZE PLAY ACTED BY ITALIANS; "Barbara," Winner of Naples Literary and Theatrical Award, Given at Gallo Theatre. HAS THRILLING SCENES Its Heroine, a "Perfect Model," Comes From Paris Gutters and Lures and Harasses Painter Hero. | True | By Walter Littlefield. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/settling-on-his-throne.html | SETTLING ON HIS THRONE. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/college-food.html | COLLEGE FOOD. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/horses-weights-riders-odds-for-prince-georges-handicap.html | Horses, Weights, Riders, Odds For Prince Georges Handicap | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/newman-shows-argentina-travel-lecturers-views-applauded-by-big.html | NEWMAN SHOWS 'ARGENTINA'; Travel Lecturer's Views Applauded by Big Audience in Carnegie Hall. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/finds-drop-in-stocks-hard-on-hospitals-united-fund-survey-indicates.html | FINDS DROP IN STOCKS HARD ON HOSPITALS; United Fund Survey Indicates They Face Cut in Income and More Free Treatments. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/holds-science-aids-faith-the-rev-sm-shoemaker-jr-praises-its.html | HOLDS SCIENCE AIDS FAITH; The Rev. S.M. Shoemaker Jr. Praises Its Conception of God. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bernice-rush-case-up-to-supreme-court-mexican-tribunal-to-decide-if.html | BERNICE RUSH CASE UP TO SUPREME COURT; Mexican Tribunal to Decide if Vote for American's Acquittal of Murder Shall Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/tp-oconnor-dies-father-of-commons-greatly-beloved-parliamentary.html | T.P. O'CONNOR DIES; 'FATHER' OF COMMONS; Greatly Beloved Parliamentary Leader Succumbs to Long Illness at Age of 81. RECENTLY QUIT HIS PAPER He Had Notable Career as Irish Champion--Death Due to Septic Poisoning. Called "Father of Commons." T.P. O'CONNOR DIES AFTER LONG ILLNESS Book Wins Fame and Money. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/files-liens-on-pola-negri-government-seeks-68000-in-alleged-unpaid.html | FILES LIENS ON POLA NEGRI.; Government Seeks $68,000 in Alleged Unpaid Income Taxes. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/stapleton-is-victor-over-bayonne-300-wycoff-and-haines-lead-staten.html | STAPLETON IS VICTOR OVER BAYONNE, 30-0; Wycoff and Haines Lead Staten Island Eleven's Attack at Thompson Stadium. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/fall-in-stock-average-fisher-index-reduced-35-in-4-weeks-37-from.html | FALL IN STOCK AVERAGE.; "Fisher Index" Reduced 35% in 4 Weeks, 37% From Year's Highest. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/german-prices-have-fallen.html | German Prices Have Fallen. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/sheriff-raids-illinois-fraternity-house-three-students-held-supply.html | Sheriff Raids Illinois Fraternity House; Three Students Held, Supply of Liquor Seized | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/paincrazed-man-kills-two-women-wounds-third-in-a-fusillade-when-he.html | PAIN-CRAZED MAN KILLS TWO WOMEN; Wounds Third in a Fusillade When He Is Opposed in Wish to Be Taken to Hospital. TWO VICTIMS ARE MOTHERS Port Chester Foreman Who Quit His Sickbed to Get Pistol Flees After Shooting, but Is Caught. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/1930-legislature-due-to-be-lively-knight-declares-session-will-be.html | 1930 LEGISLATURE DUE TO BE LIVELY; Knight Declares Session Will Be One of Most Important in Recent Years. HE POINTS OUT BIG ISSUES With Gubernatorial Election Coming On, Republicans Plan to Gain Control of Administration. Roosevelt to Offer Plan. Next Year's School Budget. To Seek Courts Inquiry. | True | By W.a. Warn. | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/goldman-honored-for-charity-work-his-leadership-praised-at-bronx.html | GOLDMAN HONORED FOR CHARITY WORK; His Leadership Praised at Bronx Dinner Given by Jewish Welfare Groups. 1,000 PERSONS AT AFFAIR It Marks Fifth Anniversary of Bronx Division of Federation of Charities. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/wall-st-sunday-is-almost-normal-fewer-workers-appear-for-duty-than.html | WALL ST. SUNDAY IS ALMOST NORMAL; Fewer Workers Appear for Duty Than at Any Time Since the Market Break. SIGHTSEERS IN DISTRICT Brokers Report Heavier Odd-Lot Orders, Indicating Public Trading Is Quickening. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/usengland-polo-assured-for-1930-negotiations-for-international-test.html | U.S.-ENGLAND POLO ASSURED FOR 1930; Negotiations for International Test Concluded, Polo Association Here Announces.GAMES SET FOR SEPTEMBER Will Be Held at Meadow Brook Club—Match to Be Ninth in SeriesBetween Countries. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/lays-cornerstone-of-bronx-church-bishop-manning-officiates-at.html | LAYS CORNERSTONE OF BRONX CHURCH; Bishop Manning Officiates at Edifice of the Holy Nativity, on Site of the Old. URGES NEED FOR RELIGION He Tells 500 at Ceremony It Is Source of "Highest and Holiest" --Building Ready by Easter. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/nebraska-retains-lead-in-big-six-tie-with-oklahoma-enables.html | NEBRASKA RETAINS LEAD IN BIG SIX; Tie With Oklahoma Enables Cornhuskers to Keep Place at Top in Football Race. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/deals-in-the-bronx-taxpayer-and-vacant-lots-in-new-ownership.html | DEALS IN THE BRONX.; Taxpayer and Vacant Lots in New Ownership. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/hester-ajohnston-to-be-bride-today-marriage-to-willard-raeburn.html | HESTER A.JOHNSTON TO BE BRIDE TODAY; Marriage to Willard Raeburn Murray to Take Place by Candlelight at Delmonico. MARY F. LEWISS BRIDAL Ceremony With Wheeler H. Page in Church of the Resurrection Dec. 7--Other Future Nuptials. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/gloomy-writers-assailed-in-pulpits-hj-golding-tells-ethical-culture.html | GLOOMY WRITERS ASSAILED IN PULPITS; H.J. Golding Tells Ethical Culture Society Vindication ofGreatness Is Needed.'FUTILITARIANS' DENOUNCED Dr. Merrill Compares Their AimsWith Christ's Ideals--Rev. G.M. Stockdale Calls for New Ideals. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/denies-italy-exacts-military-levies-here-head-of-sons-of-italy-says.html | DENIES ITALY EXACTS MILITARY LEVIES HERE; Head of Sons of Italy Says Mussolini Thinks Residents Should Become Americans. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/the-illiteracy-committee.html | THE ILLITERACY COMMITTEE. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/uansa-is-runnerup-in-football-honors-pittsburgh-players-two.html | UANSA IS RUNNER-UP IN FOOTBALL HONORS; Pittsburgh Player's Two Touchdowns Increase His TotalPoints to 79.MARSTERS STILL IS FIRSTDartmouth Ace Leads Despite TwoWeek Absence--Three Tied forThird Place in East. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/w-and-j-in-final-drive-starts-preparations-today-for-west-virginia.html | W. AND J. IN FINAL DRIVE.; Starts Preparations Today for West Virginia Contest. | True | Special To The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/cash-lard-seen-in-demand-chicago-supplies-above-average-despite.html | CASH LARD SEEN IN DEMAND; Chicago Supplies Above Average Despite Recent Decrease. | True | Special To The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/marmon-motor-car-shows-gain.html | Marmon Motor Car Shows Gain. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/princeton-eleven-won-only-2-games-tiger-football-team-lost-four.html | PRINCETON ELEVEN WON ONLY 2 GAMES; Tiger Football Team Lost Four Contests and Tied With the Navy. 12 PLAYERS TO GRADUATE Eddie Wittmer and Bill Barfield Among Those to End Collegiate Careers. | True | Special To The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/employes-at-art-museum-must-know-how-to-shoot.html | Employes at Art Museum Must Know How to Shoot | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/standing-of-football-teams-in-the-western-conference.html | Standing of Football Teams In the Western Conference | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/says-dry-killings-now-exceed-1000-association-against-prohibition.html | SAYS DRY KILLINGS NOW EXCEED 1,000; Association Against Prohibition Amendment Calls Federal Reports Biased. 'ACCIDENTAL' DEATHS CITED Frequency of "Wild Shets" by "Tire Shooters" Noted--Escape of Agents From Penalty Deplored. | True | Special To The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/swiss-bare-fake-american-notes.html | Swiss Bare Fake American Notes | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/stony-wold-benefit-bridge-today.html | Stony Wold Benefit Bridge Today. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/planes-and-parts-set-export-record-shipments-in-9-months-of-1929.html | PLANES AND PARTS SET EXPORT RECORD; Shipments in 9 Months of 1929 Are Nearly Double the Total for All Last Year. LATIN AMERICA BUYS MOST Rapid Increase There Is Attributed to Development of Mail and Transport Lines. 59 Per Cent to Latin America. China Buys Nineteen Planes. | True | Special To The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/nyu-to-prepare-for-rutgers-game-light-workout-on-program-for-today.html | N.Y.U. TO PREPARE FOR RUTGERS GAME; Light Workout on Program for Today, but the First Team May Get a Rest. SEARCH FOR PUNTER ENDS Captain Grant Averaged 40 Yards in Missouri Game--Coach Satisfied With Showing. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/utz-injured-in-game-penn-captain-may-face-cornell-team-physician.html | UTZ INJURED IN GAME.; Penn Captain May Face Cornell, Team Physician Says. | True | Special To The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/four-drown-in-autos-dive-sioux-falls-sd-student-party-trapped-in.html | FOUR DROWN IN AUTO'S DIVE; Sioux Falls (S.D.) Student Party Trapped in Car in River. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/seeks-a-rehearing-on-dwelling-law-ernest-adler-will-ask-the-court.html | SEEKS A REHEARING ON DWELLING LAW; Ernest Adler Will Ask the Court of Appeals Today for a Reargument. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/neat-intelligent-policemen-on-post-in-fifth-av-to-aid-the-holiday.html | Neat, Intelligent Policemen on Post in Fifth Av. To Aid the Holiday Shoppers and Strangers | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/nanking-repulsed-in-tengfeng-attack-seven-garrisons-in-northern.html | NANKING REPULSED IN TENGFENG ATTACK; Seven Garrisons in Northern Hupeh and Entire Tenth Division Join Rebels. FIGHTING ON SOVIET FRONT Eighteen Russian Planes Bombard Dalainor--Manchuli Reported Isolated by Hostilities. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/curnelia-skinner-heard-gives-first-in-series-of-sunday-night.html | CURNELIA SKINNER HEARD; Gives First in Series of Sunday Night Performances. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/socialists-refuse-to-form-new-party-reject-plea-of-holmes-to-drop.html | SOCIALISTS REFUSE TO FORM NEW PARTY; Reject Plea of Holmes to Drop Name and Part of Program to Gain Victory at Polls. HE ASKS A GREAT ALLIANCE Says It Is Only Chance to Win City--Thomas and Hillquit Oppose Plan. "Not on a Golden Platter." Holmes Gets Storm of Applause. SOCIALISTS REFUSE TO FORM NEW PARTY Would Sacrifice Some of Program. Name Not Vital, Hillquit Says. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/premature-deadlocks.html | PREMATURE DEADLOCKS. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/commerce-bureau-a-world-salesman-it-reviews-work-in-aiding-amer.html | COMMERCE BUREAU A WORLD SALESMAN; It Reviews Work in Aiding American Exporters to Gain Markets in Far-Flung Lands. STATIONS IN 44 COUNTRIES Bureau Also Is Studying Domestic Trade, and Market Data Hand- book Will Be Ready Soon. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/collins-boxes-mckenna-thursday.html | Collins Boxes McKenna Thursday. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/10377000-new-securities-all-bonds-on-market-today.html | $10,377,000 New Securities, All Bonds, on Market Today | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bankers-capital-property-on-view.html | Bankers Capital Property on View | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/estimate-cuban-sugar-crop.html | Estimate Cuban Sugar Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/almoners-to-give-bridge-tomorrow.html | Almoners to Give Bridge Tomorrow. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/to-begin-soviet-work-soon-macdonald-engineering-company-received.html | TO BEGIN SOVIET WORK SOON; MacDonald Engineering Company Received $110,000,000 Award. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/has-bill-to-approve-mergers-in-advance-tinkham-would-have-the-trade.html | HAS BILL TO APPROVE MERGERS IN ADVANCE; Tinkham Would Have the Trade Commission Advise Applicants Regarding Legality. | True | Special to The New York Times. | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/hope-to-have-jones-as-parley-adviser-washington-will-make-effort-to.html | HOPE TO HAVE JONES AS PARLEY ADVISER; Washington Will Make Effort to Get Admiral to Attend Naval Conference. DISSATISFACTION ADMITTED But Naval Circles Are Held to Be Under Misapprehension in Regard to Civilian Domination. Try to Reassure Admiral. Naval Officers' Attitude. Complaint Over First Discussions. Sees Parity a Blessing. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/money-falling-in-europe-ascribed-to-slackening-in-speculation-and.html | MONEY FALLING IN EUROPE.; Ascribed to Slackening in Speculation and General Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/nationals-beaten-by-providence-32-rhode-islanders-rally-near-the.html | NATIONALS BEATEN BY PROVIDENCE, 3-2; Rhode Islanders Rally Near the Close to Win Stirring Atlantic Coast Soccer Game. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/gorham-net-income-rises.html | Gorham Net Income Rises. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/britain-makes-pact-in-argentine-trade-reciprocal-compact-gives.html | BRITAIN MAKES PACT IN ARGENTINE TRADE; Reciprocal Compact Gives English Textiles Decided Advantage Over Ours.CUTS DUTIES 50 PER CENTSouth American Government MakesConcession for Free Entry of Meats and Cereals. Victory for British Diplomacy. Reduced British-American Strife. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/scores-1st-pinehurst-ace-allen-makes-initial-holeinone-of-the.html | SCORES 1ST PINEHURST ACE; Allen Makes Initial Hole-in-One of the Season. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/finds-healing-widespread.html | FINDS HEALING WIDESPREAD | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/john-a-middleton-rail-official-dies-vice-president-of-lehigh-valley.html | JOHN A. MIDDLETON, RAIL OFFICIAL, DIES; Vice President of Lehigh Valley Road, 72, Had Spent 30 Years as Executive. ASSOCIATE OF E.B. THOMAS They Managed Richmond & Danville and Erie Lines--He Was Director in Many Companies. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bronx-centrals-top-bowlers.html | Bronx Centrals Top Bowlers. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/insurance-group-to-meet-casualty-actuarial-society-in-session-here.html | INSURANCE GROUP TO MEET; Casualty Actuarial Society in Session Here Tomorrow. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/sacrifice-of-worldly-goods-seen-as-real-test-of-religion.html | Sacrifice of Worldly Goods Seen as Real Test of Religion | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/bond-market-averages.html | BOND MARKET AVERAGES | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/peanut-hay-as-fodder.html | Peanut Hay as Fodder. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/scientists-meet-today-national-academy-to-begin-threeday-session-at.html | SCIENTISTS MEET TODAY; National Academy to Begin ThreeDay Session at Princeton. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/housing-loans-placed-long-island-city-and-bronx-flats-financed.html | HOUSING LOANS PLACED.; Long Island City and Bronx Flats Financed. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/suicides-wife-also-dies-burned-as-scranton-pa-market-loser-sets.html | SUICIDE'S WIFE ALSO DIES.; Burned as Scranton (Pa.) Market Loser Sets Himself Afire. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/a-fashion-promenade-allday-benefit-is-to-be-given-for-the-bargain.html | A FASHION PROMENADE.; All-Day Benefit Is to Be Given for the Bargain Box. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/harvard-is-ready-to-drill-for-yale-squad-nearly-at-full-strength.html | HARVARD IS READY TO DRILL FOR YALE; Squad, Nearly at Full Strength, Will Begin Preparations for the Elis Today. HARPER WILL JOIN MATES Huguley, Star Punter, Also Will Be Available--Potter Out With Fracture of Foot. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/student-orators-to-compete-here.html | Student Orators to Compete Here | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/charles-bruen-perkins-architect-and-exmember-of-boston-schoolhouse.html | CHARLES BRUEN PERKINS.; Architect and Ex-Member of Boston Schoolhouse Commission Dies. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dogs-in-the-city.html | DOGS IN THE CITY. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/warns-on-heart-disease-public-health-service-urges-particular-watch.html | WARNS ON HEART DISEASE.; Public Health Service Urges Particular Watch on Children. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/record-total-of-prr-stockholders.html | Record Total of P.R.R. Stockholders | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/california-pressed-to-hold-coast-lead-washington-elevens-resolute.html | CALIFORNIA PRESSED TO HOLD COAST LEAD; Washington Eleven's Resolute Stand Against Bears Is Surprise in Far West. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/incendiary-burns-long-branch-inn.html | Incendiary Burns Long Branch Inn. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/tokio-obtains-credits-to-end-gold-embargo-48940000-arranged-through.html | TOKIO OBTAINS CREDITS TO END GOLD EMBARGO; $48,940,000 Arranged Through Anglo-American Houses; Lifting of Ban Likely in January. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/notre-dame-wins-praise-of-experts-triumphed-over-breaks-and.html | NOTRE DAME WINS PRAISE OF EXPERTS; Triumphed Over "Breaks" and Formidable Foe in Beating Southern California. ROCKNE LAUDS WESTERNERS Says They Put Up "Fine and Courageous Fight"--NorthwesternNext on Schedule. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/childrens-concert-aides-named.html | Children's Concert Aides Named. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/girl-slain-in-home-by-jealous-fiance-jersey-city-youth-confesses-he.html | GIRL SLAIN IN HOME BY JEALOUS FIANCE; Jersey City Youth Confesses He Shot Helen Wittpen, Then Phoned for Ambulance. SAYS HE WAS IN DAZE Seized, Wandering Streets, He Tells Police He Thought She Had Slighted Him. Took Pistol From Aunt's Home. Text of Confession. GIRL SLAIN IN HOME BY JEALOUS FIANCE Tells of Fatal Row. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/speed-crading-work-on-flushing-airport-operators-also-plan-to-begin.html | SPEED CRADING WORK ON FLUSHING AIRPORT; Operators Also Plan to Begin Building First Hangar on 250Acre Field This Week. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/banker-buys-20-acres-arthur-lehman-adds-to-his-estate-in-harrison.html | BANKER BUYS 20 ACRES.; Arthur Lehman Adds to His Estate In Harrison, N.Y. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/steel-companies-plan-big-expansion-25000000-to-be-spent-by-great.html | STEEL COMPANIES PLAN BIG EXPANSION; \$25,000,000 to Be Spent by Great Lakes Corporation on New Plant at Detroit. \$7,000,000 FOR WEIRTON National Steel Head Says Proposed Improvement Will Add 1,000 Employes. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/wheat-recovers-with-other-grains-prices-finish-week-with-gains.html | WHEAT RECOVERS WITH OTHER GRAINS; Prices Finish Week With Gains After Break to Season's Low Mark. OATS CLOSE AROUND TOP Puzzle of Control of Rye Market Continues as Quotations Improve a Little. Hope of Government Action. Farmers Not Eager to Let Go. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/polish-peasants-party-in-uproar.html | Polish Peasants Party in Uproar. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/will-rogers-doesnt-like-talk-of-being-airminded.html | Will Rogers Doesn't Like Talk of Being "Air-Minded" | True | WILL ROGERS. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/papacy-suggested-as-world-peace-aid-rev-wilfrid-parsons-says-it-is.html | PAPACY SUGGESTED AS WORLD PEACE AID; Rev. Wilfrid Parsons Says It Is Only Force Which Can 'Speak to Caesar and Hold His Hand.' TEMPORAL POWER 'DEAD' Editor of America Tells Fordham Conference Full Independence Has Taken Its Place. URGES NEW PEACE TRIBUNAL. Rev. E.A. Walsh Declares It Must Have "Purely Moral Character." | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/german-iron-output-holds-october-production-stands-at-years-monthly.html | GERMAN IRON OUTPUT HOLDS; October Production Stands at Year's Monthly Average. | True | Wireless to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/service-for-dead-of-actors-guild-1000-at-memorial-at-st-johns.html | SERVICE FOR DEAD OF ACTORS' GUILD; 1,000 at Memorial at St. John's Cathedral for Members of Episcopal Group. PRAISE FOR ORGANIZATION Dr. Ray, Speaking for Bishop Manning, Says That Its Work Is Appreciated. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/wall-street-slump-hits-diamond-trade-eighteen-works-near-antwerp.html | WALL STREET SLUMP HITS DIAMOND TRADE; Eighteen Works Near Antwerp Shut Today--Luxury Article Manafacturers Fear Pinch. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/col-robert-h-west-of-cincinnati-dead-pioneer-in-live-stock-industry.html | COL. ROBERT H. WEST OF CINCINNATI DEAD; Pioneer in Live Stock Industry of Middle West Dies at Age of 82. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/score-manning-ban-against-dr-coffin-several-ministers-view-bishops.html | SCORE MANNING BAN AGAINST DR. COFFIN; Several Ministers View Bishop's Action as Obstacle to Church Unity. JEFFERSON DEFENDS HIM Asserts He Was Upholding Church Law--Bowie Says Rules Are Put Above Christ's Purposes. Sees Challenge to Brotherhood Dr. Bowie Criticizes Bishop. Simons Sees Obstacle to Unity. Calls Bishop's Action an Affront. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/100-targets-in-row-marks-third-time-in-four-years-perfect-card-is.html | 100 TARGETS IN ROW; Marks Third Time in Four Years Perfect Card Is Scored at N.Y.A.C. Traps. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/gang-killing-suspected-body-found-in-gary-is-believed-to-have-been.html | GANG KILLING SUSPECTED.; Body Found in Gary Is Believed to Have Been Tossed From Chicago Car | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/urges-faraday-tribute-prof-elihu-thomson-at-lynn-cites-approaching.html | URGES FARADAY TRIBUTE.; Prof. Elihu Thomson at Lynn Cites Approaching Centenary. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/new-cardinal-archbishop-for-paris.html | New Cardinal Archbishop for Paris. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/says-science-proves-god-dr-howard-lauds-investigations-of-nature-of.html | SAYS SCIENCE PROVES GOD.; Dr. Howard Lauds Investigations of Nature of the Universe. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/beef-steers-decline-1-to-2-in-two-weeks-yearlings-off-50-centsdrop.html | BEEF STEERS DECLINE $1 TO $2 IN TWO WEEKS; Yearlings Off 50 Cents--Drop in Demand Attributed to Approach of Poultry Season. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dr-henry-van-dyke-iii.html | Dr. Henry Van Dyke III. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/the-patriarch-nov-25-boyd-smiths-play-for-49th-street-theatretthe.html | "THE PATRIARCH" NOV. 25.; Boyd Smith's Play for 49th Street Theatre--"The Humbug" Nov. 27. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/cheerful-in-chicago-industrialists-and-retailers-say-they-are-going.html | CHEERFUL IN CHICAGO.; Industrialists and Retailers Say They Are Going Ahead. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/mrs-beecher-ramsay-dies-on-train.html | Mrs. Beecher Ramsay Dies on Train | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/will-discuss-football-exstars-to-speak-on-question-of-overemphasis.html | WILL DISCUSS FOOTBALL.; Ex-Stars to Speak on Question of Overemphasis Over WOR. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/buses-run-by-existing-car-lines-are-urged-by-merchants-to-replace.html | Buses Run by Existing Car Lines Are Urged By Merchants to Replace Obsolete Trolleys | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/transvaal-gold-output-october-showing-below-1928-but-years.html | TRANSVAAL GOLD OUTPUT.; October Showing Below 1928, but Year's Production a Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/strike-ties-taku-shipping-british-urge-chinese-authorities-to.html | STRIKE TIES TAKU SHIPPING.; British Urge Chinese Authorities to Protect Foreigners. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/lehigh-to-launch-drive-squad-in-shape-to-begin-workouts-for-final.html | LEHIGH TO LAUNCH DRIVE.; Squad in Shape to Begin Workouts for Final With Lafayette. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/hoover-calls-3-groups-railroad-farm-business-to-meet-him-this-week.html | HOOVER CALLS 3 GROUPS, RAILROAD, FARM, BUSINESS, TO MEET HIM THIS WEEK; FIRST SESSION TOMORROW The President Will Confer With Railway Heads Who May Be in the East. BUSINESS ON WEDNESDAY Conference With Farm Interests Set for Thursday-- Labor Is to Come Later. UNIT ACTION BY GROUPS Executive Expects Each to Use Its Full Resources to Serve the Common Purpose. The Week's Program. Agencies to Act as Units. BUSINESS MEN MEET HOOVER THIS WEEK Wagner Endorses Plan. Confident Business Is Strong. | True | By Richard V.oulahan. Special To the New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/hurt-in-friendly-bout-fireman-on-british-steamer-gets-fractured.html | HURT IN FRIENDLY BOUT.; Fireman on British Steamer Gets Fractured Skull in Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/rosenstock-quits-the-metropolitan-german-conductor-collapses-under.html | ROSENSTOCK QUITS THE METROPOLITAN; German Conductor Collapses Under Stress of Artistic Conditions and Criticism.BODANZKY IS TO RETURN He Begins His New Term in a Weekas "Guest" Conductor "for aNumber of Years." | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/fears-ruin-for-church-preacher-calls-on-southern-methodists-to.html | FEARS RUIN FOR CHURCH.; Preacher Calls on Southern Methodists to Eschew Politics. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/surplus-freight-cars-up-class-1-railroads-report-124194-available.html | SURPLUS FREIGHT CARS UP.; Class 1 Railroads Report 124,194 Available for Use. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/17000000-deficit-looms-chicago-to-face-greatest-financial-crisis.html | $17,000,000 DEFICIT LOOMS.; Chicago to Face Greatest Financial Crisis Within Two Months. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/says-speculators-should-get-no-aid-capper-in-radio-talk-declares-on.html | SAYS SPECULATORS SHOULD GET NO AID; Capper, in Radio Talk, Declares Only Legitimate Business Deserves Help. DECRIES 'JACKASS' EPITHET Senator Asserts the Farmer Resents Hostile Attitude of Eastern Industrialists. Resents Attacks on Farmers. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/burial-of-isidor-wise-he-is-eulogized-by-cincinnati-clergymen-at.html | BURIAL OF ISIDOR WISE.; He Is Eulogized by Cincinnati Clergymen at Services. | True | Special to The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/british-foreign-trade-showing-disappoints-imports-increase-faster.html | BRITISH FOREIGN TRADE SHOWING DISAPPOINTS; Imports Increase Faster Than Exports, and Adverse Trade Balance Grows Heavier. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/nyu-five-to-play-16-games-this-season-leading-met-colleges-and.html | N.Y.U. FIVE TO PLAY 16 GAMES THIS SEASON; Leading Met. Colleges and Newcomers, Carnegie and W. Virginia, on Schedule. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/church-postpones-strikers-hearing-marion-nc-baptists-put-off.html | CHURCH POSTPONES STRIKERS' HEARING; Marion (N.C.) Baptists Put Off Dismissed Members' Appeal Pending Riot Trials. CASE WAS SET FOR TODAY Two Men and Two Women Will Be Charged With Swearing, Disorder and Gambling. | True | From a Staff Correspondent of The New York Times. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/coalition-wins-tax-fight-in-ohio-urban-and-rural-interests-had.html | COALITION WINS TAX FIGHT IN OHIO; Urban and Rural Interests Had Opposed Uniform Rule for Forty Years. AMENDMENT IS RATIFIED Affiliated Groups Held to Theory That Many Forms of Wealth Escaped Assessment. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/ending-of-wall-streets-drain-on-capital-consoles-europe.html | Ending of Wall Street's Drain On Capital Consoles Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/argentine-newspaper-backs-foodship-plan-la-prensa-says-hoovers-idea.html | ARGENTINE NEWSPAPER BACKS FOODSHIP PLAN; La Prensa Says Hoover's Idea If Adopted Would Result in Gain for Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/action-postponed-on-sprint-records-aau-tables-applications-pending.html | ACTION POSTPONED ON SPRINT RECORDS; A.A.U. Tables Applications Pending Decision as to Legality of Starting Blocks. ACCEPTS POLE-VAULT MARK Committee Unexpectedly Passes on Barnes's Standard of 14 Feet 1 Inches Made in 1928. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/appleby-and-edwards-invited.html | Appleby and Edwards Invited. | True | | C1B 50026 |
| 1929-11-18 | 1929-11-18 | https://www.nytimes.com/1929/11/18/archives/france-would-hold-hague-parley-jan-3.html | FRANCE WOULD HOLD HAGUE PARLEY JAN. 3. | True | Special Cable to THE NEW YORK TIMES. | C1B 50026 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/poultry-defense-closes-counsel-censures-government-in-antitrust.html | POULTRY DEFENSE CLOSES.; Counsel Censures Government in Anti-Trust Trial of Seventy. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/backs-hoover-move-illinois-manufacturers-offer-services-to.html | BACKS HOOVER MOVE.; Illinois Manufacturers Offer Services to Stimulate Business. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/warns-of-advance-in-newsprint-price-chandler-of-publishers-group.html | WARNS OF ADVANCE IN NEWSPRINT PRICE; Chandler of Publishers' Group Says Canadian Reports Tell of Political Move. CONFERENCE HELD HERE Premier of Ontario Denies His Government Seeks to Control Production or Price. Ferguson Issues Denial. Price Control Doubted at Montreal Hearing on Newsprint Rates. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/archaeologist-lauds-lindbergh-flights-drfrans-blom-says-trips-in.html | ARCHAEOLOGIST LAUDS LINDBERGH FLIGHTS; Dr.Frans Blom Says Trips in Central America Show Value of Topographical Mapping. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/24-basketball-games-set-georgetowns-schedule-includes-six-contests.html | 24 BASKETBALL GAMES SET.; Georgetown's Schedule Includes Six Contests Here. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/de-oro-is-victor-at-threecushions-veterans-play-features-opening-of.html | DE ORO IS VICTOR AT THREE-CUSHIONS; Veteran's Play Features Opening of Eastern Sectional Tourney at Philadelphia. DEFEATS KREUTER EASILY Seaback Wins From Bowen in Two Games and Dahl Rallies to Dispose of Beecher. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/uproar-in-commons-over-soviet-pledge-tories-heckle-laborites-on-red.html | UPROAR IN COMMONS OVER SOVIET PLEDGE; Tories Heckle Laborites on Red Repudiation of Promise to Abandon Propaganda. HENDERSON IS REASSURING Says Government Will Insist on Observance--Non-Partisan Study of Jobless Offered. Food Ship Immunity Discussed. | True | Wireless to THE NEW YORK TIMES | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/dr-siegmund-kunfi-karolyi-aide-dies-hungarian-socialist-leader-had.html | DR. SIEGMUND KUNFI, KAROLYI AIDE, DIES; Hungarian Socialist Leader Had Been Banished to Vienna for Taking Part in Bela Kun Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/urges-discarding-monroe-doctrine-college-group-after-survey-in.html | URGES DISCARDING MONROE DOCTRINE; College Group, After Survey in Europe, Condemns It for 'Unfavorable Connotation.' FAVOR LEAGUE ADHERENCE America Gets Benefits Without Assuming Burdens at Geneva, Observers Declare. | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/lindberghs-shoulder-is-dislocated-again-xray-taken-as-mexico-city.html | Lindbergh's Shoulder Is Dislocated Again; X-Ray Taken as Mexico City Injury Recurs | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/dodds-rally-wins-in-squash-tennis-defeats-chambers-815-157-157-in.html | DODD'S RALLY WINS IN SQUASH TENNIS; Defeats Chambers, 8-15, 15-7, 15-7, in Fall Scratch Tourney at New York A.G. KIRKLAND BEATS DAVIDSON Triumphs in Only Other Match Played--Four Advance to 2d Round by Default. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/prince-of-wales-watches-stribling-lose-on-foul-carnera-defeats.html | Prince of Wales Watches Stribling Lose on Foul; CARNERA DEFEATS STRIBLING ON FOUL Prince of Wales and 10,000 Fans Watch Giant Italian Win in Fourth in London. GEORGIAN TAKES NINE COUNT Knockdown Follows Flooring of the Victor in Third--Carnera Advanced as Schmeling Foe. Blow Fails to Finish Carnera. Stribling Far Lighter Than Foe. Thrills Mark Third Round. Carnera's Native District Joyous. Victory is Cheered in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/nyac-is-victor-over-harvard-club-scores-sweep-in-squash-after.html | N.Y.A.C. IS VICTOR OVER HARVARD CLUB; Scores Sweep in Squash After Rivals Win First 3 Matches of Season in Class C. COLUMBIA CLUB TRIUMPHS Beats Elizabeth to Tie for First Place With Princeton, Which Defeats Park Avenue. | True | By Allison Danzig. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/frank-conference-on-germany-urged-dr-hp-willis-says-it-must-lay.html | FRANK CONFERENCE ON GERMANY URGED; Dr. H.P. Willis Says It Must Lay Aside "Evasions" of Young Plan. THINKS ANNUITIES TOO HIGH Reich Increased Its Productive Power 20% From 1924 to 1928, Editor Asserts. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/a-british-view.html | A British View. | True | PARALLAX. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/oshea-issues-health-meeting-call.html | O'Shea Issues Health Meeting Call | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sing-sing-asks-new-price-scale.html | Sing Sing Asks New Price Scale. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/hansen-held-to-draw.html | Hansen Held to Draw. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/doubt-auto-cartel-will-hurt-our-trade-officials-say-limit-by-europe.html | DOUBT AUTO CARTEL WILL HURT OUR TRADE; Officials Say Limit by Europe on Imports Would Not Affect American Plants There. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/fireman-forgets-hydrant-key-pasadena-buildings-burn.html | Fireman Forgets Hydrant Key; Pasadena Buildings Burn | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/brooklyn-chamber-in-port-fee-fight-will-engage-own-counsel-to.html | BROOKLYN CHAMBER IN PORT FEE FIGHT; Will Engage Own Counsel to Combat Jersey Lighterage Plea, A.C. Walsh Announces. WILL STRESS PORT UNITY Commerce Body Also Holds Free Hauling in Bay Is Merely a Form of Terminal Switching. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/break-in-kearny-main-causes-water-famine-supply-in-5mile-area-is.html | BREAK IN KEARNY MAIN CAUSES WATER FAMINE; Supply in 5-Mile Area Is Cut Off --Service Re-established by Emergency Pipe at Noon. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/john-cort-dies-at-69-after-a-break-down-noted-theatre-manager-and.html | JOHN CORT DIES AT 69 AFTER A BREAK DOWN; Noted Theatre Manager and Producer Succumbs in Sanitarium in Stamford, Conn.ONCE HEADED 150 THEATRES A Founder Years Ago of "openDoor" Policy Chain of Houses in Opposition to Syndicate. Made and Lost Fortunes. A Founder of Order of Eagles. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/john-bassett-moore-buys-residence-in-bridgehampton.html | John Bassett Moore Buys Residence in Bridgehampton | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/municipal-loans-new-bond-issues-announced-for-sale-to-banking.html | MUNICIPAL LOANS; New Bond Issues Announced for Sale to Banking Houses and the Public. State of Kentucky. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/tobias-defeats-peters.html | Tobias Defeats Peters. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/wool-worth-sales-go-up-head-of-company-expects-large-holiday.html | WOOL WORTH SALES GO UP; Head of Company Expects Large Holiday Business. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/see-reich-courting-economic-disaster-rhenish-industrialists-doubt.html | SEE REICH COURTING ECONOMIC DISASTER; Rhenish Industrialists Doubt Ability to Go On Borrowing and Consuming Reserves URGE WIDE RETRENCHMENT Relief From Direct Taxation Also Demanded--Effect of Increased Exports by Us Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sardonic-general-mourned-in-austria-wealth-of-anecdotes-recalled.html | SARDONIC GENERAL MOURNED IN AUSTRIA; Wealth of Anecdotes Recalled With the Passing of von Galgotzy at 93. CHIDED A DULL ARCHDUKE And Made Emperor Fear to Be "an Ass"--Stirred Austria to Laughter. "Long" Telegram Great Labor. Polish Mayor Entertained in Mud. Archduke Under His Fire. | True | By G.e.r. Gedye. Special Correspondence of the New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/socialists-and-allies.html | SOCIALISTS AND ALLIES. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/technical-position-drags-wheat-down-bullish-news-causes-early-rise.html | TECHNICAL POSITION DRAGS WHEAT DOWN; Bullish News Causes Early Rise, Lost Soon by ProfitTaking Sales.CORN ALSO CLOSES LOWERRye and Oats Follow Trend ofOther Grains and Finish withLosses for Day. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/aide-of-goldhurst-in-stock-deal-gone-subscribers-to-shares-in.html | AIDE OF GOLDHURST IN STOCK DEAL GONE; Subscribers to Shares in Foreign Ford Companies AreSeeking Promoter.BERLIN BANK SEEN IN DEALKable Co. Officer, Sent to Atlanta,Worked With Elliott, WhoLeft No Trace. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/syndicate-gets-welch-grape-juice.html | Syndicate Gets Welch Grape Juice. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/boro-hall-quintet-loses-bows-to-cathedral-boys-high-team.html | BORO HALL QUINTET LOSES; Bows to Cathedral Boys High Team, 16-15--McMahon Stars. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/french-war-minister-visits-border-forts-maginot-orders-speeding-of.html | FRENCH WAR MINISTER VISITS BORDER FORTS; Maginot Orders Speeding of Work on Fortifications to Aid Rhine Evacuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/business-world-commercial-paper-week-starts-rather-quietly-rayon.html | BUSINESS WORLD; COMMERCIAL PAPER. Week Starts Rather Quietly. Rayon Group to Act. Buyers Like Resort Lines. Importers Discuss Norris Plan. To Raise Boys' Wear Plan Funds. Paper Board Gains to Be Cited. Expect Late Coat Buying. Weather Affects Hardware Trade. Steady Tone to Grocery Sales. Gray Goods Start Slowly. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/would-buy-2-short-lines-central-of-new-jersey-applies-to-icc-for.html | WOULD BUY 2 SHORT LINES; Central of New Jersey Applies to I.C.C. for Permit. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/big-brothers-to-mark-anniversary.html | Big Brothers to Mark Anniversary | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/france-launches-giant-submarine-surcouf-believed-to-be-the-largest.html | FRANCE LAUNCHES GIANT SUBMARINE; Surcouf, Believed to Be the Largest in the World, Takes to Ways at Cherbourg. HUGE THRONG AT CEREMONY Heavy Armament, Record Ability to Dive, Wide Cruising Radius and Place for Plane Features. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/says-faith-adds-to-years-the-rev-rbh-bell-declares-men-can-attain.html | SAYS FAITH ADDS TO YEARS.; The Rev. R.B.H. Bell Declares Men Can Attain Age of 150. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/electric-rate-cut-for-big-users.html | Electric Rate Cut for Big Users. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/singer-is-robbed-of-22000-in-home-4-bandits-posing-as-musicians.html | SINGER IS ROBBED OF $22,000 IN HOME; 4 Bandits, Posing as Musicians, Gain Entrance to Apartment of Carmen Lombardo. BIND AND GAG 2 WOMEN Flee With $2,000 Hotel Orchestra Payroll and Gems Stripped From Three Victims. Woman Let Men In. Demand Diamond Ring. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/denies-dictatorship-aim-spanish-premier-is-declared-interested-in.html | DENIES DICTATORSHIP AIM.; Spanish Premier Is Declared Interested in New Constitution Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/approves-city-deal-for-water-plant-board-favors-rockaway-action-as.html | APPROVES CITY DEAL FOR WATER PLANT; Board Favors Rockaway Action as Walker Denies J.G. White Concern Owns Property. TO COST ABOUT $2,000,000 Long Island Corporation Proposal, Involving Condemnation, Opposed by Realty Group Head. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/end-hunger-strike-in-finnish-prison.html | End Hunger Strike in Finnish Prison. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/assembly-theatre-offers-a-ledge-implausible-melodrama-by-paul.html | ASSEMBLY THEATRE OFFERS 'A LEDGE'; Implausible Melodrama by Paul Osborn is Second Presentation of New Group.SECURITIES STOLEN AGAIN Once More a Noble Character Accepts Suspicion of Guilt--Au gustin Duncan in Cast. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/plan-early-action-house-leaders-prepare-to-pass-proposal-soon-after.html | PLAN EARLY ACTION; House Leaders Prepare to Pass Proposal Soon After Regular Session Opens. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/enlarges-site-for-1000foot-building-empire-state-adds-75-feet-in.html | ENLARGES SITE FOR 1,000-FOOT BUILDING; Empire State Adds 75 Feet in 33d Street to the Waldorf Hotel Plot. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/brown-six-sets-dates-varsity-hockey-team-will-play-nine-games-this.html | BROWN SIX SETS DATES.; Varsity Hockey Team Will Play Nine Games This Season. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/princeton-sets-mat-card-ten-meets-scheduled-for-wrestling-teamduke.html | PRINCETON SETS MAT CARD.; Ten Meets Scheduled for Wrestling Team--Duke First Rival. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sees-health-tests-as-aid-to-doctors-dr-aj-rongy-says-they-may.html | SEES HEALTH TESTS AS AID TO DOCTORS; Dr. A.J. Rongy Says They May Rehabilitate the Family Practitioner in America. SPECIALIZATION IS DECRIED Motion Pictures Used at Academy of Medicine to Show How to Conduct Periodic Examinations. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sees-loans-easier-on-real-estate-tremaine-predicts-end-of-tight.html | SEES LOANS EASIER ON REAL ESTATE; Tremaine Predicts End of Tight Money When Sound Collateral Is Offered. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/chocolate-soldier-in-heckscher-theatre-little-theatre-opera-company.html | 'CHOCOLATE SOLDIER' IN HECKSCHER THEATRE; Little Theatre Opera Company Opens Subscription Season in Upper Fifth Avenue. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/financial-markets-stocks-decline-in-day-of-light-businessmoney.html | FINANCIAL MARKETS; Stocks Decline in Day of Light Business--Money Lower, Foreign Exchange Weak. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/twin-sons-to-mrs-s-w-white-jr.html | Twin Sons to Mrs. S. W. White Jr. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/resigns-ottawa-post-major-newson-legation-secretary-leaves.html | RESIGNS OTTAWA POST.; Major Newson, Legation Secretary Leaves Diplomatic Service. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/committee-is-named-for-uniform-traffic-secretary-lamont-makes-we.html | COMMITTEE IS NAMED FOR UNIFORM TRAFFIC; Secretary Lamont Makes W.E. Metzger of Detroit Head of Body to Study Highway Laws. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sharply-classifies-great-star-clouds-our-solar-system-is-one-of-the.html | SHARPLY CLASSIFIES GREAT STAR CLOUDS; Our Solar System Is One of the Many Along Milky Way, He Tells Academy of Sciences. GEODETIC WORK DESCRIBED Dr. William Bowie Says in Ten Years Triangulation Survey of Country Will B Ended. MINERAL FIND REPORTED Professor W.B. Scott Tells of Huge Crystals of Beryl Unearthed in Maine Quarry. | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/new-jersey-claims-radio-jurisdiction-right-of-columbia-system-to.html | NEW JERSEY CLAIMS RADIO JURISDICTION; Right of Columbia System to Set Up Broadcasting Station Is Contested. FEDERAL PERMIT RESENTED "Blanketing" of Montclair, the Oranges and Newark by Morristown Plant is Feared. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/conference-opens-on-birth-control-debate-between-canon-chase-and-dr.html | CONFERENCE OPENS ON BIRTH CONTROL; Debate Between Canon Chase and Dr. Joseph Mayer Marks First Day's Session. RACE BETTERMENT URGED Dr. Bossard Puts Cost of Dependent and Delinquent Classes at $25,000,000,000 a Year. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/plan-new-quarterly-for-book-collectors-pynson-printers-to-issue-the.html | PLAN NEW QUARTERLY FOR BOOK COLLECTORS; Pynson Printers to Issue The Colophon--Noted Artists and Authors to Help. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/traffic-violator-gets-8month-term-negro-who-used-license-of-a.html | TRAFFIC VIOLATOR GETS 8-MONTH TERM; Negro Who Used License of a Police Captain's Daughter Draws Record Penalty. HIS FOURTH TIME IN COURT Prisoner, Caught After Leaving Scene of Crash With Taxi, Is Called "Menace" by Ewald. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/submits-geisslers-name-hoover-sends-nomination-for-envoy-to-siam-to.html | SUBMITS GEISSLER'S NAME.; Hoover Sends Nomination for Envoy to Siam to Senate. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/latest-realty-financing-600000-lent-on-professional.html | LATEST REALTY FINANCING; $600,000 Lent on Professional Building--Brearley School Loan. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/tunney-case-witnesses-are-asked-of-alleged-trips-with-mrs-fogarty.html | TUNNEY CASE WITNESSES.; Are Asked of Alleged Trips With Mrs. Fogarty to Hot Springs. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/buses-and-traffic.html | BUSES AND TRAFFIC. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/conn-aggies-five-drills-first-workout-of-season-held-ryan-to-lead.html | CONN. AGGIES FIVE DRILLS.; First Workout of Season Held--Ryan to Lead Quintet. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/markets-in-london-paris-and-berlin-trading-in-new-5-per-cent.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading in New 5 Per Cent Conversion Loan Opens on English Exchange. FRENCH STOCKS WEAKER Professionals Await the Trend In Wall Street--Depression on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/hawks-may-lose-license-transcontinental-record-holder-faces.html | HAWKS MAY LOSE LICENSE.; Transcontinental Record Holder Faces Discipline for Stunt Flying. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/auto-engineers-group-opens-sessions-here-army-ordnance-officers.html | AUTO ENGINEERS' GROUP OPENS SESSIONS HERE; Army Ordnance Officers Join Committee in Inspection of Motor Plants Today. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/historic-yale-fence-stolen-background-for-eli-captains-pictures-for.html | HISTORIC YALE FENCE STOLEN.; Background for Eli Captains' Pictures for 50 Years Taken. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/blame-strike-head-at-marion-trial-prosecutors-seek-to-focus.html | BLAME STRIKE HEAD AT MARION TRIAL; Prosecutors Seek to Focus Responsibility for "Rebellion"on Hoffman.TESTIMONY IS CONFLICTINGJudge Orders Change of Venue forDeputies, Accused of KillingUnion Workers. Visited Strike Meeting. Says Crowd Cursed. | True | From a Staff Correspondent of The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/philadelphia-aids-program-plans-municipal-construction-outlay-of.html | PHILADELPHIA AIDS PROGRAM.; Plans Municipal Construction Outlay of 56,940,000 Over 18 Months. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/chocolate-to-fight-in-brooklyn-tonight-cuban-star-to-meet-jose.html | CHOCOLATE TO FIGHT IN BROOKLYN TONIGHT; Cuban Star to Meet Jose Martinez at Broadway Arena--Three Other Cubans on Card. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/bucharin-ousting-is-class-war-sign-indicates-bitterness-of-strife.html | BUCHARIN OUSTING IS CLASS WAR SIGN; Indicates Bitterness of Strife in Soviet Rural Program of Socialization. SHARPER STRUGGLE SEEN Press Exultant Over Early Success of Five-Year Plan--Ancient Customs Hit Tractor Plant. "Class War" Is Confirmed. Rykoff Shifts His Views. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/colorado-college-faces-hard-task-meets-colorado-university-in.html | COLORADO COLLEGE FACES HARD TASK; Meets Colorado University in Second-Place Fight in RockyMountain Race. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ask-funds-for-childrens-aid-today.html | Ask Funds for Children's Aid Today | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/arthur-hice-in-recital-american-pianist-plays-at-town-hall-after.html | ARTHUR HICE IN RECITAL.; American Pianist Plays at Town Hall After Two Years in Europe. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/the-treasure-statement.html | THE TREASURE STATEMENT. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/gavagans-vote-sent-to-albany.html | Gavagan's Vote Sent to Albany. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/exgov-fuller-takes-fling-at-bingham-back-from-europe-he-sees.html | EX-GOV. FULLER TAKES FLING AT BINGHAM; Back ,From Europe, He Sees Senator's Tariff Activities a Blowto New England's Interests. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/convict-3-policemen-jury-finds-trio-guilty-of-stealing-gasoline-at.html | CONVICT 3 POLICEMEN.; Jury Finds Trio Guilty of Stealing Gasoline at Cambridge, Mass. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/trapped-in-stage-locker-hunter-college-girl-keeps-silent-until.html | TRAPPED IN STAGE LOCKER.; Hunter College Girl Keeps Silent Until Close of Playlet. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/for-great-northern-plan-army-officer-at-icc-hearing-favors-western.html | FOR GREAT NORTHERN PLAN; Army Officer, at I.C.C. Hearing, Favors Western Pacific Link. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/a-feminine-first.html | A FEMININE "FIRST." | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-buy-stock-for-sale-to-employes.html | To Buy Stock for Sale to Employes | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mayor-calls-department-heads-to-conference-to-demand-that-they-show.html | Mayor Calls Department Heads to Conference; To Demand That They Show Greater Diligence | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrs-hoover-is-godmother-to-exgirl-scouts-baby.html | Mrs. Hoover Is Godmother To Ex-Girl Scout's Baby | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-aid-germans-in-soviet-reich-cabinet-approves-relief-fund-for.html | TO AID GERMANS IN SOVIET.; Reich Cabinet Approves Relief Fund for 10,000 Farmers. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mexican-bullfighter-gored.html | Mexican Bullfighter Gored. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/loadings-declined-in-week-of-nov-9-total-of-1049475-cars-was-22175.html | LOADINGS DECLINED IN WEEK OF NOV. 9; Total of 1,049,475 Cars Was 22,175 Under Previous Week and 4,878 Below Last Year. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/students-at-stanford-charged-with-the-scalping-of-tickets.html | Students at Stanford Charged With the Scalping of Tickets | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/owner-accused-of-arson-fire-marshal-asserts-he-found-wads-of-cotton.html | OWNER ACCUSED OF ARSON; Fire Marshal Asserts He Found Wads of Cotton in Burning Home. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/whalen-mourns-slain-policeman.html | Whalen Mourns Slain Policeman. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/tigers-hopes-high-for-title-run-here-prior-star-of-princeton-team.html | TIGERS' HOPES HIGH FOR TITLE RUN HERE; Prior Star of Princeton Team Which Has Completed Dual Meet Season Undefeated. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/bahamas-are-recovering-375000-appropriated-to-help-repair-storm.html | BAHAMAS ARE RECOVERING.; $375,000 Appropriated to Help Repair Storm Damage. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/code-barring-sunday-parties-and-late-hours-by-brooklyn-youth.html | Code Barring Sunday Parties and Late Hours By Brooklyn Youth Accepted by 11 Schools | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sues-jc-clark-at-reno-wife-of-thread-manufacturer-vanderbilt.html | SUES J.C. CLARK AT RENO.; Wife of Thread Manufacturer, Vanderbilt Descendant, Asks Freedom. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/hide-prices-tend-lower-close-is-unchanged-to-10-points-off-on-sales.html | HIDE PRICES TEND LOWER.; Close is Unchanged to 10 Points Off on Sales of 1,440,000 Pounds. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/west-virginia-team-drills-carrico-is-only-casualty-as-eleven.html | WEST VIRGINIA TEAM DRILLS; Carrico Is Only Casualty as Eleven Prepares for W. and J. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/john-astevens-dies-shipping-engineer-inventor-headed-committee-to.html | JOHN A.STEVENS DIES; SHIPPING ENGINEER; Inventor Headed Committee to Prepare Standard Boiler Code --Aided Ship Board in War. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/b-o-would-ofefr-stock-to-employes-permission-to-issue-new-shares-to.html | B.& O. WOULD OFEFR STOCK TO EMPLOYES; Permission to Issue New Shares to Be Sought-- Company Holds Annual Meeting. 10 MONTHS' GAIN REPORTED Shriver Says Business Was About 5% Greater Than in 1928-- Decline Afterward. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/republican-women-meet-celebrate-birthday-of-capital-league-with.html | REPUBLICAN WOMEN MEET.; Celebrate Birthday of Capital League With Anniversary Tea. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/naming-winner-of-each-round-to-be-tried-in-detroit-bout.html | Naming Winner of Each Round To Be Tried in Detroit Bout | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/rockefller-fund-faces-200000-suit-wife-of-former-employe-gets-court.html | ROCKEFLLER FUND FACES $200,000 SUIT; Wife of Former Employe Gets Court Permission for New Action Based on Injuries.CLAIM SETTLED FOR $150 Attorney Says Ex-Plumber, NowInsane, Was Demented When He Accepted Offer in 1927. Earlier Suit Reviewed. Rockefeller Attorneys Comment. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/girl-13-spanked-is-suicide-uses-in-ohio-home-pistol-father-taught.html | GIRL, 13, SPANKED, IS SUICIDE; Uses in Ohio Home Pistol Father Taught Her to Shoot. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/days-rest-ordered-for-squad-at-nyu-entire-football-group-excused-by.html | DAY'S REST ORDERED FOR SQUAD AT N.Y.U.; Entire Football Group Excused by Coach Meehan--Hard Work Will Start Today. RUTGERS NEXT OPPONENT Violet Will Meet New Brunswick Eleven for 27th Time Saturday --Defense Drill Tomorrow. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/travel-mass-business-tour-agents-hear-16000000-went-abroad-this.html | TRAVEL "MASS BUSINESS."; Tour Agents Hear 16,000,000 Went Abroad This Year. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/colgate-will-begin-brown-drive-today-squad-in-such-good-condition.html | COLGATE WILL BEGIN BROWN DRIVE TODAY; Squad in Such Good Condition It Foregoes Usual 3-Day Rest After Syracuse Game. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/spain-begins-survey-for-gibraltar-tunnel-project-is-expected-to.html | SPAIN BEGINS SURVEY FOR GIBRALTAR TUNNEL; Project Is Expected to Bring Renewal of Negotiations for Return of Fort Site by Great Britain. | True | Special Cable in THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/gain-in-rubber-futures-prices-close-10-to-30-points-higher-1255.html | GAIN IN RUBBER FUTURES.; Prices Close 10 to 30 Points Higher --1,255 Tons Sold in Day. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/guggenheim-greeted-on-arrival-in-havana-new-ambassador-to-cuba-gets.html | GUGGENHEIM GREETED ON ARRIVAL IN HAVANA; New Ambassador to Cuba Gets Down to Work After Flight From Key West. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/senator-warren-better-despite-his-85-years-he-shows-gain-in.html | SENATOR WARREN BETTER.; Despite His 85 Years He Shows Gain in Bronchitis Attack. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/foreign-council-buys-home-on-east-side-ewing-residence-in.html | FOREIGN COUNCIL BUYS HOME ON EAST SIDE; Ewing Residence in Sixty-fifth Street Acquired for Permanent Quarters. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/lilyan-thompson-heard-contralto-sings-gluck-schubert-and-saintsaens.html | LILYAN THOMPSON HEARD; Contralto Sings Gluck, Schubert and Saint-Saens Airs in Recital. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/two-war-foes-join-in-peace-addresses-british-commander-and-his.html | TWO WAR FOES JOIN IN PEACE ADDRESSES; British Commander and His U-Boat Captor Cooperate at League Union Meeting. 3,000 CHEER GERMAN GUEST He Stands at Attention During National Anthem--Britons Give "Deutschland Uber Alles." | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/help-for-the-blind-contributions-are-needed-but-work-would-be-more.html | HELP FOR THE BLIND.; Contributions Are Needed, but Work Would Be More Appreciated. Mr. Thomas and the Socialist Party. Edgewater Creche Needs Help. GROUP INSURANCE. System Still in Experimental Stag Despite Rapid Growth. Warning to Drivers. | True | BENJAMIN BERINSTEINMORRIS HILLQUIT.Mrs. CLARENCE C. CHAPMAN, Mrs. EDWIN M. BULKLEY, Mrs. REGINALD HALLADAY.CLEMENT SCHWINGES.E. W. ESTES. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/holy-cross-loses-sweeney-tackle-only-injured-member-of-squad-will.html | HOLY CROSS LOSES SWEENEY; Tackle, Only Injured Member of Squad, Will Not Play Saturday. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/edge-quits-capital-today-ends-work-in-senate-preparatory-to-being.html | EDGE QUITS CAPITAL TODAY.; Ends Work in Senate Preparatory to Being Named Paris Envoy. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/nystrom-to-aid-in-census-lamont-engages-columbia-retail-expert-for.html | NYSTROM TO AID IN CENSUS.; Lamont Engages Columbia Retail Expert for Distribution Survey. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ware-in-drill-at-lehigh-halfback-rejoins-eleven-as-work-starts-for.html | WARE IN DRILL AT LEHIGH.; Halfback Rejoins Eleven as Work Starts for Lafayette Game. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/unity-league-meets-catholic-organization-hears-report-on.html | UNITY LEAGUE MEETS.; Catholic Organization Hears Report on Conversions in Year. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/fordham-players-in-kicking-drill-passing-also-receives-attention-in.html | FORDHAM PLAYERS IN KICKING DRILL; Passing Also Receives Attention in Preparation for theGame With Bucknell.NO CHANGES ARE PLANNEDCavanaugh Announces Line-Up Used in All Major ContestsWill Start on Saturday. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/starts-newark-railway-mayor-congleton-breaks-ground-for-first.html | STARTS NEWARK RAILWAY.; Mayor Congleton Breaks Ground for First Section of City System. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/pal-dog-film-star-dies-bull-terrier-beloved-by-children-had-been.html | PAL, DOG FILM STAR, DIES.; Bull Terrier, Beloved by Children, Had Been Ten Years in Movies. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/swarthmore-eleven-rests.html | Swarthmore Eleven Rests. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/wheat-supply-rises-in-canada.html | Wheat Supply Rises in Canada. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mineralites-are-beaten-lose-to-greenville-team-in-bowling-tourney.html | MINERALITES ARE BEATEN.; Lose to Greenville Team in Bowling Tourney. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ja-hawes-entertains-he-gives-reception-and-showing-of-movies-he.html | J.A. HAWES ENTERTAINS.; He Gives Reception and Showing of Movies He Took in Africa. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/stjohns-to-drill-for-stthomas-today-team-has-day-of-rest-after.html | ST.JOHN'S TO DRILL FOR ST.THOMAS TODAY; Team Has Day of Rest After Providence Game--Margolies May Not Play. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/misses-wetmore-entertain-in-south-others-giving-dinners-in-hot.html | MISSES WETMORE ENTERTAIN IN SOUTH; Others Giving Dinners in Hot Springs Are E.S. Moores and Walter Janneys. W.S. KENDALLS ARE HOSTS They Give Luncheon for 12 Guests --Colonel and Mrs. A.K. Evans Issue Invitations. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/gillette-plans-russian-factory.html | Gillette Plans Russian Factory. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/parking-test-case-heard-corporation-contends-seizure-of-automobile.html | PARKING TEST CASE HEARD.; Corporation Contends Seizure of Automobile Is Illegal. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-try-detective-in-the-amster-case-whalen-charges-jp-coleman-with.html | TO TRY DETECTIVE IN THE AMSTER CASE; Whalen Charges J.P. Coleman With Negligence in Handling Arrest of Miss Edwards. ACTS ON REPORT OF AIDE Says Complainant Was Not Brought to Station House and Erroneous Name Was Given for Him. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/officials-tracing-loss-of-6000000-three-creditors-of-the-bankers.html | OFFICIALS TRACING LOSS OF $6,000,000; Three Creditors of the Bankers' Capital of Connecticut File Bankruptcy Petition. GRAND JURY TO GET CASE Two Ex-State Prosecutors Were Duped Into Investing in Concern Now Under Fire. Two Ex-Prosecutors Duped. Thinks Money Lost in "Overhead." Connor Tells of Losses. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/eielson-wilkinss-polar-pilot-crashes-on-rescue-in-arctic-his-fate.html | Eielson; Wilkins's Polar Pilot; Crashes On Rescue in Arctic; His Fate Is Unknown | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York SHIPPING AND MAILS | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/students-hiss-head-of-hebrew-college-dr-magnes-is-interrupted-in.html | STUDENTS HISS HEAD OF HEBREW COLLEGE; Dr. Magnes Is Interrupted in Plea at Jerusalem for Forbearance to Arabs. OBJECTOR STATES HIS VIEWS M. Ussishkin of National Fund Is Applauded When He Protests Appeal for Kindliness. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/2-new-york-sisters-called-to-british-bar-the-misses-hendrick-are.html | 2 NEW YORK SISTERS CALLED TO BRITISH BAR; The Misses Hendrick Are Among Five Women Out of 114 New Barristers. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/secretary-good.html | SECRETARY GOOD. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/psal-soccer-near-close-monroe-and-morris-to-play-off-manhattanbronx.html | P.S.A.L. SOCCER NEAR CLOSE; Monroe and Morris to Play Off Manhattan-Bronx Tie. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/reds-again-launch-attack-on-chinese-manchuli-front-bombarded-for.html | REDS AGAIN LAUNCH ATTACK ON CHINESE; Manchuli Front Bombarded for Ten Hours in New Flareup of Railway Dispute. PLANES DO HEAVY DAMAGE Soviet Craft Bomb Train and Destroy Railway Station-- Chang Rushes Troops. NANKING CLAIMS TENGFENG News Agency Says Loyal Forces Have Captured Rebel Stronghold, Forcing Retreat. Tokio Hears of Attack. Airplane Activity Reported. Chiang Claims Honan Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ban-on-toporcer-decried-by-league-international-heads-also-pledge-a.html | BAN ON TOPORCER DECRIED BY LEAGUE; International Heads Also Pledge Aid to Southworth-- Want Penalties Lessened. FAIL TO ELECT A PRESIDENT Vote at Meeting Here Results in 4-4 Deadlock for Dill of New Jersey and Hendricks. Backers of Resolution. Playing Schedule Adopted. | True | By Roscoe McGowen. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrs-homer-e-smith-weds-new-york-oculists-widow-bride-of-extraffic.html | MRS. HOMER E. SMITH WEDS.; New York Oculist's Widow Bride of Ex-Traffic Officer. | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/paris-parley-keeps-old-bars-on-aliens-conference-limits-proposals.html | PARIS PARLEY KEEPS OLD BARS ON ALIENS; Conference Limits Proposals to Grant Foreigners Equal Rights With Nationals. ENTRY RESTRICTIONS STAY Chinese Delegate Returns to Attack on Extraterritoriality, but No Action Is Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/boston-brokerage-firm-bankrupt.html | Boston Brokerage Firm Bankrupt. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/monoxide-gas-kills-widow-and-2-children-iowa-business-woman.html | MONOXIDE GAS KILLS WIDOW AND 2 CHILDREN; Iowa Business Woman Possibly Sought Death, Due to Stock Losses, Coroner Says. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/rosenwald-fund-aids-education-survey-gives-100000-for-inquiry-into.html | ROSENWALD FUND AIDS EDUCATION SURVEY; Gives $100,000 for Inquiry Into Government Activities--Dr. Suzzalo Will Direct It. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/crude-oil-is-unchanged-gasoline-is-same-at-refineries-but-lower-at.html | CRUDE OIL IS UNCHANGED.; Gasoline Is Same at Refineries, but Lower at Service Stations. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/jury-balks-at-law-on-pistol-charge-convicts-man-accused-of-shooting.html | JURY BALKS AT LAW ON PISTOL CHARGE; Convicts Man, Accused of Shooting Detective, of Misdemeanor Instead of Assault.DEMURS AT FIVE-YEAR TERMMore Serious Accusation Fails Because Prosecutor is Unable toUse Pistol in Evidence. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/scaredale-residence-sold.html | Scaredale Residence Sold. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/associated-gas-cuts-price-of-certificates-new-terms-to-stockholders.html | ASSOCIATED GAS CUTS PRICE OF CERTIFICATES; New Terms to Stockholders Made as Result of Drop in Security Markets. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/texas-christian-team-leads-in-southwest-unbeaten-eleven-will-face.html | TEXAS CHRISTIAN TEAM LEADS IN SOUTHWEST; Unbeaten Eleven Will Face Baylor and Southern Methodist in Final Games. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/julius-caesar-in-chicago-fritz-leiber-appears-as-marc-antony-in.html | 'JULIUS CAESAR' IN CHICAGO; Fritz Leiber Appears as Marc Antony in Repertoire. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/when-we-are-foreigners.html | WHEN WE ARE FOREIGNERS. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/13500-for-goldsmith-ms-gabriel-wells-buys-42line-prologue-at-london.html | $13,500 FOR GOLDSMITH MS.; Gabriel Wells Buys 42-Line Prologue at London Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/patrolman-is-river-hero-begged-to-stay-on-duty-after-icy-swim-to.html | PATROLMAN IS RIVER HERO.; Begged to Sray on Duty After Icy Swim to Rescue Watchman. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/lisbonindia-flight-plan-approved.html | Lisbon-India Flight Plan Approved. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/unveils-statue-of-peace-all-nations-association-opens-its-new.html | UNVEILS STATUE OF 'PEACE; All Nations Association Opens Its New Headquarters Here. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/losers-in-mexico-quiet-after-defeat-but-vasconcelos-is-quoted-as.html | LOSERS IN MEXICO QUIET AFTER DEFEAT; But Vasconcelos Is Quoted as Saying He Will Put Victory Claim Before Congress. DEATH TOLL REMAINS AT 19 Consul Here Predicts New Era of Progress--Calles Gets News in Paris by Telephone. Reports From 23 States. Ortiz Rubio's Sons Delighted. Calles Notified by Telephone. Risings Declared Ended. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/plans-big-sugar-sale-cuban-exporting-corporation-will-dispose-of.html | PLANS BIG SUGAR SALE.; Cuban Exporting Corporation Will Dispose of 500,000 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/footballs-record-crowd-paid-350000-to-watch-notre-dame.html | Football's Record Crowd Paid $350,000 to Watch Notre Dame | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/berlin-foresees-another-election-ruling-coalition-in-assembly-upset.html | BERLIN FORESEES ANOTHER ELECTION; Ruling Coalition, in Assembly Upset as Socialists Lose 9 Seats, Democrats 7. COMMUNISTS GET 13 MORE But Suffer Losses in "Red" Saxony --Hitler's Fascisti Elect 13 in First Berlin Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/curb-stocks-irregular-fluctuations-however-keep-in-narrow.html | CURB STOCKS IRREGULAR.; Fluctuations, However, Keep in Narrow Range--Sales Fewer. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/awaits-call-to-trial-ruth-keyes-of-chicago-ready-to-come-here-for.html | AWAITS CALL TO TRIAL.; Ruth Keyes of Chicago Ready to Come Here for McManus Case. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/la-guardia-spent-nothing-personally-on-campaign.html | La Guardia Spent Nothing Personally on Campaign | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/brundage-appeals-for-amateur-code-decries-attacks-and-urges-clearer.html | BRUNDAGE APPEALS FOR AMATEUR CODE; Decries Attacks and Urges Clearer Thinking on Amateurism at A.A.U. Dinner. ASKS STRONG LEADERSHIP President Seeks to Keep AthletesFrom Yielding to the Forces of Commercialism. Decries Lack of Clear Thinking. Regeneration Is Needed. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/indicted-in-frauds-to-insure-invalids-two-agents-accused-here-of.html | INDICTED IN FRAUDS TO INSURE INVALIDS; Two Agents Accused Here of Forgery After Inquiry Into $100,000 Plot--One Seized. WOMEN CALLED LEADERS Investigation Indicates. They Plied III Persons With Alcohol to Hasten Death.FOUR CONCERNS VICTIMIZEDPhysically Fit Persons Said to HaveTaken Examinations for Policies on the Lives of Incurables. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/times-dance-friday-night.html | Times Dance Friday Night. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/minneapolishoneywell-change.html | Minneapolis-Honeywell Change. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/will-rogers-findssecret-of-notre-dames-success.html | Will Rogers Finds-Secret Of Notre Dame's Success | True | WILL ROGERS. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/dr-norton-to-leave-for-maine-home-today-better-chance-seen-there.html | DR. NORTON TO LEAVE FOR MAINE HOME TODAY; Better Chance Seen There for Physician Found III After He Had Been Missing 9 Years. | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mgr-hayes-62-tomorrow-cardinal-away-from-home-on-birthday-cruising.html | MGR. HAYES 62 TOMORROW.; Cardinal Away From Home on Birthday, Cruising in Mediterranean. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/reporters-stand-upheld-state-editors-approve-refusal-to-disclose.html | REPORTERS' STAND UPHELD; State Editors Approve Refusal to Disclose Capital News Source. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/chicago-line-gets-hearing-short-route-from-new-york-to-again-go.html | CHICAGO LINE GETS HEARING; Short Route From New York to Again Go Before I.C.C. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/garden-suit-trial-begins-fuchs-testifies-in-his-189000-claim-for.html | GARDEN SUIT TRIAL BEGINS.; Fuchs Testifies in His $189,000 Claim for Dempsey Bout Fee. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/2-killed-in-antwerp-barge-blast.html | 2 Killed in Antwerp Barge Blast. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Companies. Superior Oil Corporation. Daniel Reeves, Inc. Florsheim Shoe Company Bendix Aviation Corporation. Pet Milk Company. B/G Sandwich Shops, Inc. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/yugoslavias-cover-for-bonds-increased-revenues-from-monopolies-of.html | YUGOSLAVIA'S COVER FOR BONDS INCREASED; Revenues From Monopolies of Country Are Larger Despite Unfavorable Harvest. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/8-die-as-sardinian-house-falls.html | 8 Die as Sardinian House Falls. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/felt-insurance-suit-settled.html | Felt Insurance Suit Settled. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/review-of-the-day-in-realty-market-trading-light-but-with-several.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light, but With Several Interesting Transactions Reported Closed. BROWN ENLARGES HOLDINGS East Side Apartment House Site Assembled by M.E. Paterno-- Clubhouse Is Purchased. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/movie-traffic-ticket-void-permits-to-turn-at-44th-st-for-film.html | MOVIE TRAFFIC TICKET VOID.; Permits to Turn at 44th St. for Film Opening Unauthorized, Whalen Says | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/says-pueblo-ruins-are-being-ravaged-government-archaeologist-urges.html | SAYS PUEBLO RUINS ARE BEING RAVAGED; Government Archaeologist Urges Protection From Vandals and Commercial Pothunters. WOULD SEIZE OFFENDERS He Declares Raids Balk Scientific Study of Objects for Public Museum Display. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/earthquake-rocks-eastern-region-felt-in-new-york-tremors-heavy-from.html | EARTHQUAKE ROCKS EASTERN REGION; FELT IN NEW YORK; Tremors Heavy From New Haven North Through New England to Nova Scotia. BOSTON BUILDINGS SWAY People Rush Into Darkened Streets on Anniversary of Great Quake of 1755. UP-STATE AREA IS SHAKEN And Oscillation Is Sensed in Brooklyn and Queens-- High Tides Along Whole Seaboard. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/young-guards-plan-on-tariff-spurned-senate-coalition-under-borah.html | 'YOUNG GUARD'S PLAN ON TARIFF SPURNED; Senate Coalition Under Borah Reject Compromise to Keep the Present Industrial Rates. FIGHT ON TEXTILES OPENS Cotton Rises Opposed, After Sugar Is Passed By--New Bloc's Tactics Under Fire in Debate. Borah Gets Delay on Sugar. YOUNG GUARD'S PLAN ON TARIFF SPURNED Harrison Hits at New Bloc. Say Moses Put Them in Seats Action on Tobacco Rates. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/thomas-power-oconnor.html | THOMAS POWER O'CONNOR. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/r101-flies-1000-miles-worlds-biggest-airship-completes-test-trip.html | R-101 FLIES 1,000 MILES.; World's Biggest Airship Completes Test Trip Over Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/fm-canda-left-552811-steel-official-had-171861-in-securitieswidow.html | F.M. CANDA LEFT $552,811.; Steel Official Had $171,861 in Securities--Widow Gets Residue. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/edison-a-jefferson-guest-inventor-is-honored-by-monticello-memorial.html | EDISON A JEFFERSON GUEST.; Inventor Is Honored by Monticello Memorial Foundation. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/six-liners-due-today-from-european-ports-two-others-bound-in-from.html | SIX LINERS DUE TODAY FROM EUROPEAN PORTS; Two Others Bound In From the South--Statendam Sails Tonight for Holland. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/music-festival-ends-english-opera-hugh-the-drover-is-repeated-at.html | MUSIC FESTIVAL ENDS.; English Opera, "Hugh the Drover," Is Repeated at Toronto. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/chicago-loan-rates-cut-concerted-action-taken-by-the-banks-in.html | CHICAGO LOAN RATES CUT.; Concerted Action Taken by the Banks in Behalf of Business. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/theresa-helburn-to-discuss-stage.html | Theresa Helburn to Discuss Stage. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-build-on-bronx-site.html | To Build on Bronx Site. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/state-wins-tax-case-appellate-court-upholds-lien-for-license-fee-on.html | STATE WINS TAX CASE.; Appellate Court Upholds Lien for License Fee on Hotel. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/window-cleaners-defiant-refuse-to-drop-demand-for-5day-weekto-press.html | WINDOW CLEANERS DEFIANT; Refuse to Drop Demand for 5-Day Week--To Press Strike. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/lowman-denies-bias-in-dry-killings-data-answering-wets-charges-he.html | LOWMAN DENIES BIAS IN DRY KILLINGS DATA; Answering Wets' Charges, He Points Out No Record Is Kept of State Officers' Actions. | True | Special to The New York Tianes. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/american-slain-in-mexico-consul-investigates-shooting-of-us.html | AMERICAN SLAIN IN MEXICO.; Consul Investigates Shooting of U.S. Youngblood in Sonora. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sees-saturation-in-airplane-market-but-ep-warner-tells-electrical.html | SEES SATURATION IN AIRPLANE MARKET; But E.P. Warner Tells Electrical Meeting Condition is Only temporary. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/wesleyan-harriers-elect-church.html | Wesleyan Harriers Elect Church. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/american-dry-propaganda-sent-to-british-house-of-commons.html | American Dry Propaganda Sent To British House of Commons | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/coste-gains-karachi-on-hanoiparis-flight-he-and-bellonte-after-stop.html | COSTE GAINS KARACHI ON HANOI-PARIS FLIGHT; He and Bellonte, After Stop at Calcutta, Cross India--Hope to Make Trip in Four Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ferryboats-crash-in-fog-passengers-escape-injury-but-one-boat-has.html | FERRYBOATS CRASH IN FOG.; Passengers Escape Injury, but One Boat Has Smashed Hull. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/supervisor-is-questioned-burton-a-witness-at-westchester-land.html | SUPERVISOR IS QUESTIONED.; Burton a Witness at Westchester Land Inquiry. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/builders-acquire-brooklyn-tract.html | Builders Acquire Brooklyn Tract. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrs-norman-thomas-stricken.html | Mrs. Norman Thomas Stricken. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/primer-for-lovers-full-of-simplicity-everybody-at-weekend-party-in.html | 'PRIMER FOR LOVERS' FULL OF SIMPLICITY; Everybody at Week-End Party in Love With Some Other Man's or Woman's Mate. ROBERT WARWICK HAS LEAD But the Performance's Slim Honors Are Appropriated by Alison Skipworth. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/rest-to-aid-penn-state-squad-to-have-ten-days-in-which-to-prepare.html | REST TO AID PENN STATE.; Squad to Have Ten Days in Which to Prepare for Pitt. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/hunter-wins-medal-in-pinehurst-golf-scores-75-to-lead-by-8-strokes.html | HUNTER WINS MEDAL IN PINEHURST GOLF; Scores 75 to Lead by 8 Strokes in Fourteenth Annual Carolina Tournament. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/finds-employment-fair-ra-flinn-sees-no-cause-for-alarm-here-in-the.html | FINDS EMPLOYMENT FAIR.; R.A. Flinn Sees No Cause for Alarm Here in the Situation. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/part-of-yale-fence-used-in-photos-stolen-thieves-entered-new-haven.html | PART OF YALE FENCE USED IN PHOTOS STOLEN; Thieves Entered New Haven Office During Game Saturday-- Section Valued at Over $10,000. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/americans-on-ice-at-garden-tonight-make-new-york-hockey-debut-with.html | AMERICANS ON ICE AT GARDEN TONIGHT; Make New York Hockey Debut With Chicago Black Hawks in Visiting Role. | True | By William E. Brandt. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/13foot-tide-sweeps-bostons-waterfront-heavy-damage-causedrain-and.html | 13-FOOT TIDE SWEEPS BOSTON'S WATERFRONT; Heavy Damage Caused--Rain and Snow Closed Schools--Block Island Has 78-Mile Wind. Storm Warnings Are Issued. Great Lakes Shipping Warned. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/two-die-of-alcoholism-here.html | Two Die of Alcoholism Here. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sarre-parley-is-set-to-start-thursday-french-steel-trust-demands.html | SARRE PARLEY IS SET TO START THURSDAY; French Steel Trust Demands Protection of Investments if Valley Goes Back to Reich. BRIAND IS FOR CONCILIATION Right Stands on Treaty According French Demination Till 1935-- Plebiscite Believed Off. Young Plan Is Factor. Will Defend French Industry. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/progressive-signals-urged-for-traffic-rd-moot-of-schenectady-tells.html | 'PROGRESSIVE' SIGNALS URGED FOR TRAFFIC; R.D. Moot of Schenectady Tells Women's City Club Vehicles Should Keep Moving. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/british-subscribe-1134710000-on-loan-snowden-announces-cash-for.html | BRITISH SUBSCRIBE $1,134,710,000 ON LOAN; Snowden Announces Cash for Conversion Issue Amounts to $749,980,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/debiitante-party-for-alice-morris-2d-luncheon-is-given-at-her-home.html | DEBIITANTE PARTY FOR ALICE MORRIS 2D; Luncheon Is Given at Her Home by Mother, Mrs.Dave Hennen Morris. VIRGINIA ROBERTS HONORED Mrs.Frederick W.Lincoln Is Hostess at a Luncheon for Her at the Colony Club. Luncheon for Miss Roberts. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/state-senator-wales-operated-on.html | State Senator Wales Operated On. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ask-hoovers-aid-on-motor-highways-senator-phipps-and-others-explain.html | ASK HOOVER'S AID ON MOTOR HIGHWAYS; Senator Phipps and Others Explain Plan for Publicly OwnedNetwork of Express Roads.TOLD WOULD PAY COST Solution of Unemployment ProblemIs Cited as Possibility as Study of Project Is Urged. Tolls Might Pay Costs. Points to Possible Saving. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrs-kelley-gets-hearing-customs-decision-awaits-further-examination.html | MRS. KELLEY GETS HEARING.; Customs Decision Awaits Further Examination of Her Baggage. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/stock-exchange-issues-call-for-christmas-bonus-plans.html | Stock Exchange Issues Call For Christmas Bonus Plans | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-honor-hendrik-hudson-american-consul-general-to-unveil-london.html | TO HONOR HENDRIK HUDSON; American Consul General to Unveil London Church Window. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ten-caucasian-kulaks-to-die.html | Ten Caucasian Kulaks to Die. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/prague-fascisti-drive-jews-from-university-nationalists-clash-with.html | PRAGUE FASCISTI DRIVE JEWS FROM UNIVERSITY; Nationalists Clash With Police After Cudgelling Opponents-- Technical School to Close. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/dempsey-here-for-visit-arrives-to-take-up-proposed-bouts-for-his.html | DEMPSEY HERE FOR VISIT.; Arrives to Take Up Proposed Bouts for His Chicago Venture. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/issues-by-north-western-holders-authorize-more-common-and.html | ISSUES BY NORTH WESTERN.; Holders Authorize More Common and Retirement Bonds. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/manhattan-sales-deals-in-business-and-other-parcels-reported.html | MANHATTAN SALES; Deals in Business and Other Parcels Reported. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/navy-squad-stages-crosscountry-hike-light-practice-on-program-from.html | NAVY SQUAD STAGES CROSS-COUNTRY HIKE; Light Practice on Program From Now On--Crinkley Back in the Line-Up. | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/lady-simon-writes-attack-on-slavery-wife-of-sir-john-puts-total-of.html | LADY SIMON WRITES ATTACK ON SLAVERY; Wife of Sir John Puts Total of Those in Bondage Now at Above 4,000,000. SAYS WE PAY DEARLY She Tells in Book of Servitude in Africa and Asia and Cites Jefferson's Principle. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/snyder-stops-haymann-knocks-out-german-heavyweight-in-7th-round-in.html | SNYDER STOPS HAYMANN.; Knocks Out German Heavyweight in 7th Round in Wichita Bout. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/music-beethoven-association.html | MUSIC; Beethoven Association. | True | By Olin Downes | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/article-3-no-title-otis-elevator-company-holland-furnace-company.html | Article 3 -- No Title; Otis Elevator Company. Holland Furnace Company. Calumet and Hecla Consolidated. International Printing Ink. Lerner Stores Corporation. Sherwin-Williams of Canada. Commercial Investment Trust. Nantasket Beach Steamboat. United Electric Coal. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/1000000-fund-asked-to-unionize-the-south-backing-sought-for-af-of-l.html | $1,000,000, FUND ASKED TO UNIONIZE THE SOUTH; Backing Sought for A.F. of L Drive to Replace 'Hit-or-Miss Puttering of the Past.' | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/col-wr-wright-promoted-named-chief-of-staff-of-27th-division-to.html | COL. W.R. WRIGHT PROMOTED; Named Chief of Staff of 27th Division to Succeed Col. McLeer. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/stocks-down-in-london-bears-continue-their-attack-on-angloamerican.html | STOCKS DOWN IN LONDON.; Bears Continue Their Attack on Anglo=American Issues. 12 Sharp Declines Since Oct. 22. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/seeks-books-story-of-flint-bank-ring-state-official-searches-out.html | SEEKS BOOKS' STORY OF FLINT BANK RING; State Official Searches Out More Evidence on Which to Base New Arrests. ONE BIG DAY'S JUGGLING Conspirators Substituted $335,000 of Fictitious Notes for Others as Examiner Entered. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/topics-of-the-times-a-conservative-statement-jazz-in-the-orient.html | TOPICS OF THE TIMES.; A Conservative Statement. Jazz in the Orient. Women and Bad Plays. Even Bears Are Criminals. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/faults-pointed-out-to-rutgers-players-scarlet-eleven-hears-lecture.html | FAULTS POINTED OUT TO RUTGERS PLAYERS; Scarlet Eleven Hears Lecture-- Will Start Work Today for N.Y.U. Contest. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/electrical-trade-steady-nationwide-survey-shows-satisfactory-volume.html | ELECTRICAL TRADE STEADY.; Nation-Wide Survey Shows Satisfactory Volume of Business. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sports-of-the-times-wandle-does-an-aboutface-inside-information-the.html | Sports of the Times; Wandle Does an About-Face. Inside Information. The Goats. The Future Coach. | True | By John Kieran. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/government-costs-rise-37892863-four-months-war-department-adds.html | GOVERNMENT COSTS RISE $37,892,863; Four Months War Department Adds $20,000,000 andNavy $11,000,000. OTHERS EXPEND LESS Interior, Agriculture and Labor Expenditures Are $11,000,000 Below Those of Last Year. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/fair-pay-for-girls-asked-of-industry-miss-perkins-assails-parasites.html | FAIR PAY FOR GIRLS ASKED OF INDUSTRY; Miss Perkins Assails "Parasites" Who Fail to ProvideAdequate Wage.LIVING COST PUT AT $14.69 Minimum Sum Allows Only forFood and Shelter, She TellsHousing Conference. Lists Minimum Needs. Calls Civilization Defective. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/aau-establishes-2-awards-in-james-e-sullivans-memory.html | A.A.U. Establishes 2 Awards In James E. Sullivan's Memory | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/radio-board-faces-no-funds-after-dec-1-mccarl-rules-aid-of-commerce.html | RADIO BOARD FACES NO FUNDS AFTER DEC. 1; McCarl Rules Aid of Commerce Department Illegal--White Plans Bill to Continue Board. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/equity-rejects-plan-for-sunday-shows-1500-members-by-3-to-1-vote.html | EQUITY REJECTS PLAN FOR SUNDAY SHOWS; 1,500 Members by 3 to 1 Vote Veto Managers' Proposal for Seven-Day Week. DEMAND REFORMS IN TURN Resolution Asks Producers to Ban Ticket Evils and Insist on Courtesy in Theatres. Cantor Opposes Move. EQUITY REJECTS PLAN FOR SUNDAY SHOWS Reforms Are Suggested. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/423000000-building-plan-pressed-by-mellon-on-eve-of-hoovers-trade.html | $423,000,000 BUILDING PLAN PRESSED BY MELLON ON EVE OF HOOVER'S TRADE PARLEYS; PROGRAM UP TO CONGRESS Treasury Proposal Calls for $175,000,000 Above Funds Voted So Far. FIRST CONFERENCES TODAY Reserve Board Advisory Council Likely to Discuss Discount Cut With President. RAIL CHIEFS TO MEET HIM Speeding Up Improvement Plans a Likely Topic--Construction Industry Summoned. Mellon Sees Aid to Business. In Touch With Whole Country. Supported Board's Efforts. Construction Men Invited. To Urge Speeding Up Rail Work. | True | By Richard V. Oulahan, Special To the New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/article-4-no-title-cottonseed-oil-flaxseed.html | Article 4 -- No Title; COTTONSEED OIL. FLAXSEED. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/riedel-to-conduct-two-wagner-operas-will-replace-rosenstock-until.html | RIEDEL TO CONDUCT TWO WAGNER OPERAS; Will Replace Rosenstock Until Return of Bodanzky, Who Continues With Friends of Music. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/changes-in-corporations-city-bank-trust-corn-exchange-and.html | CHANGES IN CORPORATIONS.; City Bank Trust, Corn Exchange and Innovation Trunk Affected. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/price-of-bond-bread-cut-1-cent-a-loaf-other-companies-are-expected.html | PRICE OF BOND BREAD CUT 1 CENT A LOAF; Other Companies Are Expected to Meet Reduction, Which Puts Level at 10 Cents. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/18-drown-as-mexican-ship-sinks.html | 18 Drown as Mexican Ship Sinks. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ecuaddr-plantations-get-american-help-united-fruit-company-is.html | ECUADDR PLANTATIONS GET AMERICAN HELP; United Fruit Company Is Believed to Be Back of Contracts for Extension of Banana Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/counter-list-dull-except-for-banks-fluctuations-narrow-among-chain.html | COUNTER LIST DULL EXCEPT FOR BANKS; Fluctuations Narrow Among Chain Stores, Insurance and Industrial Stocks. ACTIVITY LACKING IN BONDS Communication Issues and Sugar Shares Slow and Easier Toward Close. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/eleven-new-plays-thanksgiving-week-mendel-inc-at-sam-h-harris.html | ELEVEN NEW PLAYS THANKSGIVING WEEK; "Mendel, Inc.," at Sam H. Harris Theatre Monday Night Isthe Latest Addition.'SHERLOCK HOLMES' IN LISTOther Possible Productions of WeekAre "War Within," "Michael and Mary," "Jingo," "Wings of Youth." | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/heir-fights-sale-of-6-inches-of-land-ida-von-claussen-asks-court-to.html | HEIR FIGHTS SALE OF 6 INCHES OF LAND; Ida von Claussen Asks Court to Enjoin Grandfather's Estate From Disposing of It. FAULTY SURVEY LEFT STRIP Referee Held Tiny Property at 69th St. and 3d Av. Was Worthless to Owners. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/new-york-boxers-win-at-nyac-take-2-of-3-intercity-bouts-with.html | NEW YORK BOXERS WIN AT N.Y.A.C.; Take 2 of 3 Intercity Bouts With Philadelphia Amateurs Before Crowd of 2,000. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/excongressman-bowlers-better.html | Ex-Congressman Bowlers Better. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/chrysler-reduces-debt-6000000-of-dodge-brothers-bonds-retired.html | CHRYSLER REDUCES DEBT.; $6,000,000 of Dodge Brothers' Bonds Retired, Leaving $49,180,000. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/funeral-of-miller-bandits-foe-held-chief-postal-inspector-solved.html | FUNERAL OF MILLER, BANDITS' FOE, HELD; Chief Postal Inspector Solved $2,000,000 Mail Hold-Up at Rondout, Ill. RECOVERED MOST OF LOOT Also Played Important Part in Capture of d'Autremont Brothers,Bandits of Far West. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/train-hits-auto-killing-4-women-all-related-were-on-way-to-funeral.html | TRAIN HITS AUTO, KILLING 4.; Women, All Related, Were on Way to Funeral in Illinois. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/syracuse-squad-in-shape-every-member-survived-colgate-game-without.html | SYRACUSE SQUAD IN SHAPE.; Every Member Survived Colgate Game Without Injury--Team Rests. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/says-ancient-egyptians-had-egg-incubators-made-of-mud.html | Says Ancient Egyptians Had Egg Incubators Made of Mud | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/miss-sabina-e-rutherfurd-descendant-of-signer-of-declaration-dies.html | MISS SABINA E. RUTHERFURD; Descendant of Signer of Declaration Dies at 78 in Newport. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/orphanage-stakes-annexed-by-manta-combss-horse-takes-feature-of.html | ORPHANAGE STAKES ANNEXED BY MANTA; Combs's Horse Takes Feature of Idle Hour One-Day Charity Meeting. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/blackboard-talk-marks-yale-drill-coaches-centring-for-harvard-use.html | BLACKBOARD TALK MARKS YALE DRILL; Coaches, Centring for Harvard Use Faults of Princeton Game as Lessons. BOOTH IS LIKELY TO PLAY Eli Star's Injury Rapidly Healing-- Yale Will Polish Defense Against Aerial Attack. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/government-bonds-at-new-high-prices-six-of-ten-active-issues-on-the.html | GOVERNMENT BONDS AT NEW HIGH PRICES; Six of Ten Active Issues on the Stock Exchange Set Records --Big Demand. LOSSES IN CONVERTIBLES But General Trend in Corporation List Is Upward--Foreign Loans Quiet, Gains Offset Declines. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/waggoner-to-prison-tod-will-be-taken-to-atlanta-to-be-tenyear-term.html | WAGGONER TO PRISON TOD; Will Be Taken to Atlanta to Be Ten-Year Term for Fraud. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/would-cut-cost-in-crossing-survey-roosevelt-says-65000-can-be-saved.html | WOULD CUT COST IN CROSSING SURVEY; Roosevelt Says $65,000 Can Be Saved by Eliminating Duplication of Engineering Work. ASKS KNIGHT TO AIDGovernor Writes Senator Board ofPublic Works Is Equipped to Handle Task. Text of Governor's Letter. Two Functions Necessary. Sees Duplication of Work. Suggests Limiting Work. Department Equipped for Work. Sees Money and Labor Saved. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/jeweler-seized-on-23000-charge.html | Jeweler Seized on $23,000 Charge. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/extends-time-on-stock-rights.html | Extends Time on Stock Rights. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/form-new-hockey-league-guelph-galt-kitchener-and-brantford-comprise.html | FORM NEW HOCKEY LEAGUE.; Guelph, Galt, Kitchener and Brantford Comprise Canadian Circuit. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/the-young-senators.html | THE "YOUNG" SENATORS. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/quito-to-have-firemen-loss-of-university-in-blaze-results-in-call.html | QUITO TO HAVE FIREMEN.; Loss of University in Blaze Results in Call for Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/dog-warns-family-of-fire-barking-arouses-sleepers-who-escape-over.html | DOG WARNS FAMILY OF FIRE.; Barking Arouses Sleepers, Who Escape Over Roofs. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/fire-department.html | Fire Department. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/school-official-jailed-boston-committeeman-drove-a-into-others.html | SCHOOL OFFICIAL JAILED; Boston Committeeman Drove A Into Others While Intoxicated | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/rockne-to-see-next-game-notre-dame-coach-suffers-no-iii-effects.html | ROCKNE TO SEE NEXT GAME; Notre Dame Coach Suffers No III Effects From Chicago Trip. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/11-heard-on-bronx-racket-grand-jury-dismisses-plasterer-who-refuses.html | 11 HEARD ON BRONX RACKET; Grand Jury Dismisses Plasterer Who Refuses to Waive Immunity. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/big-ten-elevens-point-for-finals-indiana-has-brisk-session-as-it.html | BIG TEN ELEVENS POINT FOR FINALS; Indiana Has Brisk Session as It Centres for Purdue, the New Conference Champions. IOWA'S SQUAD REMAINS IDLE Minnesota Regulars Also Take Day Off, With Season's Close Scheduled for Saturday. | True | P. & A. Photo. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/harvards-squad-has-an-easy-day-light-drill-starts-the-week-as.html | HARVARD'S SQUAD HAS AN EASY DAY; Light Drill Starts the Week as Crimson Looks Over Forces for Yale Clash. HARPER ALONE IS OFF FORM Rest of Eleven Seems to Be Ready -- Special Workouts Will Start Tomorrow. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/prince-georges-handicap-annexed-by-inception-as-bowie-race-meeting.html | Prince Georges Handicap Annexed by Inception as Bowie Race Meeting Opens; INCEPTION IS FIRST IN PRINCE GEORGES Beats Donnay and African in Bowie Opening Day Feature-- Pays $10.80 in Mutuels. VICTORIAN DEFEATS BALKO Captures Burch Memorial by Three Lengths--Princess Tina Third-- Mad Hattie Triumphs. Glen Wild Is Beaten. Balko Trails Victorian. Dunsany Captures Opener. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/stock-break-halts-canadian-deal.html | Stock Break Halts Canadian Deal. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/arthur-le-g-doty-dies-in-59th-year-vice-president-of-middletown-car.html | ARTHUR LE G. DOTY DIES, IN 59TH YEAR; Vice President of Middletown Car Company Spent Many Years in Paris. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/tp-oconnors-burial-will-be-in-england-he-wished-it-as-a-symbol-of-a.html | T.P. O'CONNOR'S BURIAL WILL BE IN ENGLAND; He Wished It as a Symbol of Anglo-Irish Reconciliation-- Cathedral Services Set. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/durban-natives-armed-for-revolt-offensive-informers-report-that.html | DURBAN NATIVES ARMED FOR REVOLT OFFENSIVE; Informers Report That Serious Trouble Was Averted by Arrest of 600 in Raids on Compounds. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/firm-tone-predicted-in-chemical-market-contract-orders-for-delivery.html | FIRM TONE PREDICTED IN CHEMICAL MARKET.; Contract Orders for Delivery Next Year Indicate No Important Change in Prices. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrssabin-assails-methodist-board-she-characterizes-the-antisaloon-l.html | MRS.SABIN ASSAILS METHODIST BOARD; She Characterizes the AntiSaloon League as "ThatPolitical Cabal."ADDRESS TO BOSTON WOMEN Mrs. Julian L. Coolidge Appeals forDry Example, Saying That DryEntertaining Takes Courage. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/alumni-hear-dr-rhees-rochester-university-head-describes-new-course.html | ALUMNI HEAR DR. RHEES; Rochester University Head Describes New Course in Optics. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/quake-felt-here-tide-floods-shores-seismograph-needle-breaks-at.html | QUAKE FELT HERE; TIDE FLOODS SHORES; Seismograph Needle Breaks at Fordham--Father Lynch Sees Fault in Sea as the Cause. QUEENS PEOPLE MAROONED Boats Used to Rescue Citizens as High Water Sweeps Bridge Away --Harvey Directs Repairs. Shock Dislodged Needle. Quake Felt Over City. Tide Sweeps Away Bridge. Dories Rescue Marooned Citizens. Harvey Orders Repairs Rushed. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrs-edison-entertains-host-to-civic-group-at-discussion-on-regional.html | MRS. EDISON ENTERTAINS,; Host to Civic Group at Discussion on Regional Plan. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/herbert-l-picke-dies-tutoring-school-head-educator-60-was-authority.html | HERBERT L. PICKE DIES; TUTORING SCHOOL HEAD; Educator, 60, Was Authority and Lecturer on Memory Culture -- Was Born in London. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/prosecutor-delays-action-in-parks-case-camden-official-says-he-will.html | PROSECUTOR DELAYS ACTION IN PARKS CASE; Camden Official Says He Will Ask Two Murder Indictments Against Woman Next Week. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/tin-found-near-bilbao-spanish-deposits-also-have-nickel-cobalt-and.html | TIN FOUND NEAR BILBAO.; Spanish Deposits Also Have Nickel, Cobalt and Iron. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/rumors-revived-of-a-new-ford-car-with-slowing-down-and-body-plant.html | RUMORS REVIVED OF A NEW FORD CAR; With Slowing Down and Body Plant Closed, the Reports Gain Credence in Detroit. ROAD TESTS ARE REPORTED Heavily Disguised Cars Are Said to Be Receiving Preliminary Workouts. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/find-gold-and-copper-in-jamaica.html | Find Gold and Copper in Jamaica. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/offer-for-fiat-rejected-italians-unwilling-to-dispose-of-control-to.html | OFFER FOR FIAT REJECTED.; Italians Unwilling to Dispose of Control to General Motors. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/girl-teacher-beaten-found-dazed-in-wisconsin-school-centre-of.html | GIRL TEACHER BEATEN.; Found Dazed in Wisconsin School Centre of Factional Row. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/tom-court-house-cat-victim-of-rat-poison-friend-for-ten-years-of.html | TOM, COURT HOUSE CAT, VICTIM OF RAT POISON; Friend for Ten Years of All City Magistrates Found Dead in Basement Cell. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/cotton-declines-26-to-29-points-selling-movement-in-futures.html | COTTON DECLINES 26 TO 29 POINTS; Selling Movement in Futures Increases, Influenced by Better Weather in South. FOREIGN PRICES WEAKEN Ginning Retarded Over Wide Area --Moderate Census Report Expected Thursday. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/asks-housing-law-hearing-ernest-a-adler-seeks-reargument-in-court.html | ASKS HOUSING LAW HEARING; Ernest A. Adler Seeks Reargument in Court of Appeals. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/columbia-grammar-beats-faculty-3019-raymond-leads-attack-of-the.html | COLUMBIA GRAMMAR BEATS FACULTY, 30-19; Raymond Leads Attack of the Varsity Team With 11 Points in Annual Game. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mcever-second-in-scoring-tennessee-back-is-11-points-behind.html | McEVER SECOND IN SCORING.; Tennessee Back is 11 Points Behind Marsters, Nation's Leader. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/stock-normalcy-seen-near-stabilizing-banking-group-holds-no.html | STOCK NORMALCY SEEN NEAR.; Stabilizing Banking Group Holds No Meeting--Hope in Hoover Parleys. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/wins-architecture-medal-harvard-school-in-american-group-receives.html | WINS ARCHITECTURE MEDAL.; Harvard School in American Group Receives French Honor. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/gets-13-hearts-in-bridge.html | Gets 13 Hearts in Bridge. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/dugan-and-graham-in-draw.html | Dugan and Graham in Draw. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/miss-delanoy-weds-maclean-hoggson-ceremony-is-held-in.html | MISS DELANOY WEDS MACLEAN HOGGSON; Ceremony Is Held in St.Bartholomew's Chapel and Reception at the Park Lane.MISS JOHNSTON A BRIDE Norwich (Vt.) Girl Married to William R. Murray by the Rev. Dr. Reynolds at the Delmonico. Murray--Johnston. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/roosevelt-warns-porto-rico-cliques-governor-tells-politicians-on.html | ROOSEVELT WARNS PORTO RICO CLIQUES; Governor Tells Politicians on Island They Must Keep Hands Off the University. STUDENTS CHEER SPEECH Representative of Senator Barcelo, Who Dismissed Chancellor, Appeals to Audience. Text of Roosevelt's Speech. Need to Speak Spanish Seen. Retarded Development Seen. Declares Good Start Made. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/new-incorporations.html | NEW INCORPORATIONS. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/first-idle-monday-for-columbia-team-nearly-all-players-battered-in.html | FIRST IDLE MONDAY FOR COLUMBIA TEAM; Nearly All Players Battered in Penn Game, but None of the Injuries Is Serious. HEWITT TO REPORT TODAY Star Halfback's Right Leg Badly Bruised--Banko's Shoulder Responds to Treatment. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/raze-sing-sing-cell-in-hunt-for-pistol-keepers-find-key-made-from-a.html | RAZE SING SING CELL IN HUNT FOR PISTOL; Keepers Find Key Made From a Spoon in Former Quarters of Sloane, Escape-Plot Leader. TOOL FITS DOOR OF BLOCK Convict, Removed With Two Others to Death House, Is Allowed to Receive Mother. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mcorgary-defeats-smith-in-10-rounds-moresco-stops-jimmie-canzoneri.html | M'CORGARY DEFEATS SMITH IN 10 ROUNDS; Moresco Stops Jimmie Canzoneri in Eighth, Referee Halting Bout at Newark. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/doubts-the-league-will-change-dates-geneva-feels-postponement-on.html | DOUBTS THE LEAGUE WILL CHANGE DATES; Geneva Feels Postponement on Account of Navy Parley Would Hurt Its Prestige. OPPOSITION HERE EXPECTED But League Circles Hold the Member Nations Ought to Adhereto Schedule. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/pick-only-one-juror-in-allday-session-at-mmanuss-trial-state-and.html | PICK ONLY ONE JUROR IN ALL-DAY SESSION AT M'MANUS'S TRIAL; State and Defense Exhaust One-Fifth of 150 Talesmen by Frequent Challenges. DEFENDANT IS CHEERFUL His Counsel Asks Veniremen if They Would Be Prejudiced Against a 'Square Gambler.' NEW WITNESSES REVEALED State Questions Jurymen on Bias Against Police and Prosecutor in Rothstein Murder. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/protests-curb-on-news-supervisor-sullivan-asks-change-in.html | PROTESTS CURB ON NEWS.; Supervisor Sullivan Asks Change in Westchester Rule. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/broker-age-concern-put-in-receivership-mandeville-brooks-chaffee-of.html | BROKER AGE CONCERN PUT IN RECEIVERSHIP; Mandeville, Brooks & Chaffee of Providence Suspended by the Stock Exchange. OWE $4,000,000 TO $5,000,000 First Default in Present Stock Break Causes No Alarm in Wall Street. Market Here Is Undisturbed. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/gold-reserve-rises-again-at-reichsbank-5029000-marks-added-in-week.html | GOLD RESERVE RISES AGAIN AT REICHSBANK; 5,029,000 Marks Added in Week, Foreign Exchange Reserve Also Increased. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/japans-new-consul-here-hails-arms-cuts-s-sawada-says-nation-favors.html | JAPAN'S NEW CONSUL, HERE, HAILS ARMS CUTS; S. Sawada Says Nation Favors Large Reductions to Reflect People's Wish for Amity. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/capt-a-j-gahagan-dies-at-age-of-85-had-served-chattanooga-as-mayor.html | CAPT. A. J. GAHAGAN DIES AT AGE OF 85; Had Served Chattanooga as Mayor at Critical Time--A Civil War Soldier. PUBLIC SPIRITED CITIZEN Played Important Part in Obtaining Two Charitable Institutions for City. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/soviet-seeks-60000000-state-loan-on-dec-1-to-increase-capital-for.html | SOVIET SEEKS $60,000,000.; State Loan on Dec. 1 to Increase Capital for Constructive Work. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/76-soldiers-bodies-to-go-on-liner-today-american-and-french.html | 76 SOLDIERS' BODIES TO GO ON LINER TODAY; American and French Veterans on Guard of Cherbourg Over Those Who Died of Archangel. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/denies-wgy-claim-to-property-rights-radio-commission-in-appeal.html | DENIES WGY CLAIM TO PROPERTY RIGHTS; Radio Commission, in Appeal Brief, Contests Demand for Full Time on Air. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/cochran-wins-twice-defeats-stevens-and-heeland-at-threecushion.html | COCHRAN WINS TWICE; Defeats Stevens and Heeland at Three-Cushion Billiards. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/panama-acts-to-fix-southern-boundary-commission-of-engineers-named.html | PANAMA ACTS TO FIX SOUTHERN BOUNDARY; Commission of Engineers Named to Serve With Colombian Group in Marking Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/holdup-victim-tells-of-being-shadowed-mrs-van-clief-says-she-was.html | HOLD-UP VICTIM TELLS OF BEING 'SHADOWED'; Mrs. Van Clief Says She Was Followed While Visiting Here Before Buffalo Suburb Party. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/reserve-official-considered-because-of-yale-game-mishap.html | Reserve Official Considered Because of Yale Game Mishap | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/explain-sag-in-gem-trade-experts-lay-antwerp-depression-to-tariff.html | EXPLAIN SAG IN GEM TRADE.; Experts Lay Antwerp Depression to Tariff Delay, Not Stock Crash. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/world-affairs-group-buys-sixstory-home-council-on-foreign-relations.html | WORLD AFFAIRS GROUP BUYS SIX-STORY HOME; Council on Foreign Relations to Equip Building at 45 East 65th Street With Study Facilities. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/grange-urged-to-back-law-on-liquor-buyer-other-resolutions-before.html | GRANGE URGED TO BACK LAW ON LIQUOR BUYER; Other Resolutions Before Seattle Convention Hit at Cigarettes--1930 Session in New York. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-sift-citizenship-fraud-tuttle-orders-inquiry-to-expose-schemes.html | TO SIFT CITIZENSHIP FRAUD.; Tuttle Orders Inquiry to Expose Schemes to Dupe Aliens. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/20-college-elevens-in-nation-unbeaten-ohio-university-leads-in.html | 20 COLLEGE ELEVENS IN NATION UNBEATEN; Ohio University Leads in Points Tallied, 273--St.Mary's, California, Not Scored Upon. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/report-on-stock-frauds-show-seven-arrests-in-3-months.html | Report on Stock Frauds Show Seven Arrests in 3 Months | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/would-republish-bunyan-admirers-of-pilgrims-progress-meet-here-to.html | WOULD RE-PUBLISH BUNYAN; Admirers of "Pilgrim's Progress" Meet Here to Raise $25,000. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/shouse-sees-chance-in-republican-ebb-tells-philadelphia-women.html | SHOUSE SEES CHANCE IN REPUBLICAN EBB; Tells Philadelphia Women Democrats Will Elect President in 1932if They Gain of Present Rate. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/entertainment-in-aid-of-hospital.html | Entertainment in Aid of Hospital. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/changes-cockpits-in-air-pilot-climbs-from-back-to-front-three-times.html | CHANGES COCKPITS IN AIR.; Pilot Climbs From Back to Front Three Times at Portsmouth, R.I. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/all-warned-from-pelee-flares-from-martinique-volcano-and-rumblings.html | ALL WARNED FROM PELEE.; Flares From Martinique Volcano and Rumblings Cause Fear of Eruption. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sister-tuck-in-front-in-field-trial-chase-sittons-puppy-leads-in.html | SISTER TUCK IN FRONT IN FIELD TRIAL CHASE; Sitton's Puppy Leads in Futurity as National Fox Hunters' Association Meeting Opens. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ask-americanization-of-alien-mothers-clubwomen-ask-governor-to-fix.html | ASK AMERICANIZATION OF ALIEN MOTHERS; Clubwomen Ask Governor to Fix Citizenship Day--290,000 Women Illiterates Listed. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/injuries-suffered-by-dartmouth-men-crehan-has-twisted-knee-yudicky.html | INJURIES SUFFERED BY DARTMOUTH MEN; Crehan Has Twisted Knee, Yudicky a Charley Horse andBromberg Nurses Bruises. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/details-about-ready-for-credit-to-japan-bankers-expected-to.html | DETAILS ABOUT READY FOR CREDIT TO JAPAN; Bankers Expected to Announce Today Arrangements to Stabilize Yen. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/two-tied-for-lead-in-southern-race-tennessee-prepares-for-kentucky.html | TWO TIED FOR LEAD IN SOUTHERN RACE; Tennessee Prepares for Kentucky and S. Carolina--Tulane Points for Louisiana State. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mdonald-resumes-talks-with-dawes-conversations-with-others-to-be.html | M'DONALD RESUMES TALKS WITH DAWES; Conversations With Others to Be Held Frequently to Pave Way for Naval Parley. HOUSE TAKES UP SINGAPORE Premier Explains Slowing Down of Work at Base Was in Expectation of Conference Action. Explains Action at Singapore. Food Ship Proposal Is Studied. Japan's Acceptance Forwarded. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/haverford-loses-morris-fullbacks-injuries-to-keep-him-out-of.html | HAVERFORD LOSES MORRIS.; Fullback's Injuries to Keep Him Out of Delaware Game. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/few-realty-agents-licensed-in-state-about-third-of-brokers-and-half.html | FEW REALTY AGENTS LICENSED IN STATE; About Third of Brokers and Half of Salesmen Fail to Apply for Renewal. BUSINESS WAS QUIET Many Workers Went Into Other Lines Following Collapse of the Florida Boom. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/suing-teacher-testifies-miss-rand-tells-of-injuries-caused-by.html | SUING TEACHER TESTIFIES; Miss Rand Tells of Injuries Caused by Falling Blackboards. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/flying-cadets-killed-in-crash-in-trees-two-of-advanced-army-school.html | FLYING CADETS KILLED IN CRASH IN TREES; Two of Advanced Army School at Kelly Field Lose Lives in Dive on Landing. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/close-newport-del-bank-directors-act-because-of-unusual-withdrawal.html | CLOSE NEWPORT (DEL.) BANK; Directors Act Because of Unusual Withdrawal of Deposits Recently. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/shoppers-besiege-police-for-advice-whalens-christmas-patrol-puts-in.html | SHOPPERS BESIEGE POLICE FOR ADVICE; Whalen's Christmas Patrol Puts in a Busy First Day Trying to Answer All Questions. NONPLUSED BY SOME One Patrolman Doubts His Ability to Advise Women on Best Place for Bargains. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/new-bonds-for-3600000-on-todays-investment-lists.html | New Bonds for $3,600,000 On Today's Investment Lists | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/chattanooga-in-lead-has-won-six-games-in-southern-intercollegiate.html | CHATTANOOGA IN LEAD.; Has Won Six Games in Southern Intercollegiate A.A. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-west.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WEST CHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. NEWPORT. PINEHURST. WHITE SULPHUR SPRINGS. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-scan-bank-books-in-union-city-inquiry-records-of-officials-of.html | TO SCAN BANK BOOKS IN UNION CITY INQUIRY; Records of Officials of 1927-28 Also Subpoenaed in $1,300,000 Over Expenditure Charged. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/police-department.html | Police Department. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/power-from-gulf-stream-french-scientist-hopes-to-generate-steam-by.html | POWER FROM GULF STREAM.; French Scientist Hopes to Generate Steam by Unique Device. | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/pershing-returns-from-battlefields-general-completes-extensive-tour.html | PERSHING RETURNS FROM BATTLEFIELDS; General Completes Extensive Tour of Cemeteries as Head of Monuments Commission. BELITTLES RECENT ILLNESS Admiral Bristol, Asiatic Fleet Head, and French Fliers, Lotti and Le Fevre, Also on Leviathan. Made Complete Tour. Mrs. C.K. Palmer Back. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/la-guardia-bill-would-absolve-reporters-who-refuse-to-reveal-their.html | La Guardia Bill Would Absolve Reporters Who Refuse to Reveal Their News Sources | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/slayer-of-fiancee-held-for-grand-jury-maher-reiterates-confession.html | SLAYER OF FIANCEE HELD FOR GRAND JURY; Maher Reiterates Confession of Shooting Jersey City Girl and Expresses Penitence in Court. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/will-not-protest-to-us-benn-says-court-ban-on-east-indian-citizens.html | WILL NOT PROTEST TO US.; Benn Says Court Ban on East Indian Citizens Is Unalterable. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/new-play-by-theatre-assembly.html | New Play by Theatre Assembly. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/canadians-seeking-nba-affiliation-aim-to-have-one-association-to.html | CANADIANS SEEKING N.B.A. AFFILIATION; Aim to Have One Association to Control Boxing in U.S. and the Dominion. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/colgate-quintet-to-drill-basketball-practice-to-open-tonight-with.html | COLGATE QUINTET TO DRILL; Basketball Practice to Open Tonight With Five Regulars on Hand. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/sinclair-packs-up-to-leave-jail-friday-pills-he-made-to-last-prison.html | Sinclair Packs Up to Leave Jail Friday; Pills He Made to Last Prison for Months | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mcginnity-is-buried-former-mates-in-honor-guard-to-baseballs-iron.html | McGINNITY IS BURIED.; Former Mates in Honor Guard to Baseball's "Iron Man." | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/gold-moving-heavily-to-london-market-in-october-imports-were-5874.html | GOLD MOVING HEAVILY TO LONDON MARKET; In October Imports Were 5,874, 986, Exports 5,505,860-- 10 Months' Loss 26,936,776 | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/wynne-sees-errors-says-department-found-258-cases-of-rabies-in-1928.html | WYNNE SEES ERRORS; Says Department Found 258 Cases of Rabies in 1928 and 4 Persons Died From It That Year. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/loans-and-investments-drop-in-week-member-banks-report-to-reserve.html | Loans and Investments Drop in Week, Member Banks Report to Reserve Board | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/2-hunters-marooned-on-sand-island-saved-connecticut-pair-trapped-by.html | 2 HUNTERS, MAROONED ON SAND ISLAND, SAVED; Connecticut Pair, Trapped by the Tide, Are Taken Off in a Rowboat. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/kilrain-invited-to-fete-sulivans-noted-oppponent-expected-to-be.html | KILRAIN INVITED TO FETE; Sullivan's Noted Oppponent Expected to Be Guest at Muldoon Dinner. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/thompson-knocks-out-white.html | Thompson Knocks Out White. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/holds-47000000-of-prairie-oil-stock-petroleum-corporation-of.html | HOLDS $47,000,000 OF PRAIRIE OIL STOCK; Petroleum Corporation of America Also Owns Shares in 20 OtherCompanies, Bankers Reveal. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/basketball-practice-opens-at-columbia-with-a-strong-squad-of-30.html | Basketball Practice Opens at Columbia With a Strong Squad of 30 Reporting. COLUMBIA STARTS BASKETBALL WORK Thirty Candidates Report to Coach Meenan and Are Drilled in Fundamentals. TYS HEADS STRONG SQUAD All Except Two of Last Season's Team Back-- Promising Sophomores on Hand. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/plans-to-create-new-cardinals.html | Plans to Create New Cardinals. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/panamericanism-urged-by-stimson-he-tells-customs-conference-of.html | PAN-AMERICANISM URGED BY STIMSON; He Tells Customs Conference of Union It Is a Step Toward Solidarity. UNIFORM PROCEDURE AIM Greater Facility in Inter-American Trace Sought in Meeting at Washington. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/kills-child-in-pity-add-then-himself-minnesota-banker-shoots.html | KILLS CHILD IN PITY ADD THEN HIMSELF; Minnesota Banker Shoots DeafMute Daughter. 17, Helpless Since Birth.CHOOSES DEATH TO TRIALHighly Respected Civic and FarmLeader, He Had Been inAnguish for Months. Takes Daughter in Car. Head of Three Banks. KILLS CHILD IN PITY AND THEN HIMSELF | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/riots-may-end-games-of-rival-elevens-officials-of-u-of-detroit-and.html | RIOTS MAY END GAMES OF RIVAL ELEVENS; Officials of U. of Detroit and Michigan State Considering Break in Relations. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/vatican-city-to-have-telegraph-link.html | Vatican City to Have Telegraph Link | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/heads-queens-club-slate-robert-h-hairston-up-for-president-of.html | HEADS QUEENS CLUB SLATE.; Robert H. Hairston Up for President of Amerind Democratic Group. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/reich-is-impatient-over-hague-delay-hopes-of-having-young-plan.html | REICH IS IMPATIENT OVER HAGUE DELAY; Hopes of Having Young Plan Ratified Before End of Year Go Glimmering. BUDGET MEASURES HELD UP Effect on Freeing Rhine Is Feared-- French Blamed for Desiring Referendum Before Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/hunt-negro-as-slayer-of-mrs-marshall-westchester-authorities-ask.html | HUNT NEGRO AS SLAYER OF MRS. MARSHALL; Westchester Authorities Ask Aid in Capture of William Sloan on Basis of Evidence Found. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/vince-dundee-withdraws.html | Vince Dundee Withdraws. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/slayer-of-two-is-in-jail-westchester-grand-jury-expected-to-get-di.html | SLAYER OF TWO IS IN JAIL; Westchester Grand Jury Expected to Get Di Leo Case Today. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/terry-defeats-reno.html | Terry Defeats Reno. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/big-six-spotlight-on-kansas-this-week-nebraskakansas-aggies-game.html | BIG SIX SPOTLIGHT ON KANSAS THIS WEEK; Nebraska-Kansas Aggies Game May Decide Title--Kansas-Missouri Classic Also Carded. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/paris-archbishop-chosen-priest-regrets-elevation-from-post-as-head.html | PARIS ARCHBISHOP CHOSEN; Priest Regrets Elevation From Post as Head of Novitiate School. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/bates-team-wins-new-england-run-scores-over-ten-other-colleges-in.html | BATES TEAM WINS NEW ENGLAND RUN; Scores Over Ten Other Colleges in Five-Mile Competition at Boston.U. OF MAINE HARRIERS LEADRichardson and Lindsay Show Way Throughout--Their Team 2d--New Hampshire Freshman Win. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/seeks-to-abolish-visa-fee-british-conference-will-take-up-matter.html | SEEKS TO ABOLISH VISA FEE; British Conference Will Take Up Matter With America. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/believed-missing-heir-je-nicholson-of-baltimore-to-claim-300000.html | BELIEVED MISSING HEIR.; J.E. Nicholson of Baltimore to Claim $300,000 Jersey Legacy. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/massey-stops-blitman-wins-philadelphia-bout-in-second-roundjadick.html | MASSEY STOPS BLITMAN.; Wins Philadelphia Bout in Second Round--Jadick Is Victor. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/strike-decision-held-up-leader-says-action-on-general-subway.html | STRIKE DECISION HELD UP.; Leader Says Action on General Subway Walkout Comes Up Sunday. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/california-to-make-bid-for-far-west-title-in-traditional-struggle.html | California to Make Bid for Far West Title In Traditional Struggle Against Stanford | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/secretary-good-dies-after-making-brave-5day-fight-stricken-with.html | SECRETARY GOOD DIES AFTER MAKING BRAVE 5-DAY FIGHT; Stricken With Appendicitis, He Gradually Sank Due to the Spread of Infection. PRESIDENT AT HOSPITAL Goes at Once With Mrs. Hoover to Offer Condolences on Hearing of His Friend's Death. FUNERAL AT WHITE HOUSE Burial Will Be in Iowa--Mr.GoodLong in Congress and NationalCampaign Figure. Revived Slightly Before Death. SECRETARY GOOD DIES AT CAPITAL Burial Service Friday. Wilbur Issues Statement. Born in Cedar Rapids, Iowa. Colleagues Pay Tribute. Long Career in Politics. Won West for Hoover. Lawyer by Profession. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/greene-considered-as-penn-fullback-substitute-may-replace-opekun-at.html | GREENE CONSIDERED AS PENN FULLBACK; Substitute May Replace Opekun at Position in Final Game Against Cornell. SQUAD TO PRACTICE TODAY Plan Deprives Players of Extra Day's Rest--Gette and Carlsten Are Lost for Season. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrsshepherd-hostess-entertains-for-mrs-ns-clark-others-give.html | MRS.SHEPHERD HOSTESS.; Entertains for Mrs. N.S. Clark--Others Give Luncheons. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/call-money-rate-down-to-5-per-cent-equal-to-lowest-previous-figure.html | CALL MONEY RATE DOWN TO 5 PER CENT; Equal to Lowest Previous Figure This Year--$50,000,000 Remains Unlent. 4% OUTSIDE THE EXCHANGE Federal Reserve Funds at 2%--Credit Not So Easy in Other Centres as Here. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/central-manitoba-mines-ltd.html | Central Manitoba Mines, Ltd. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/police-magazine-banned-by-whalen-he-opposes-swelling-pension-fund.html | POLICE MAGAZINE BANNED BY WHALEN; He Opposes Swelling Pension Fund by Asking Business Men for Advertising ADVISES RELIEF BY LAW Officers of Veterans' Body Declare $8,000 Was Earned on First Issue of the Publication. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-aid-babies-ward-of-hospital.html | To Aid Babies' Ward of Hospital. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/doheny-takes-over-falls-cattle-ranch-oil-man-pays-132000-at-the.html | DOHENY TAKES OVER FALL'S CATTLE RANCH; Oil Man Pays $132,000 at the Final Sale, Following Court's Decree on Mortgage. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mme-alda-sings-mimi-in-boheme-makes-her-initial-appearance-in-first.html | MME. ALDA SINGS MIMI IN 'BOHEME; Makes Her Initial Appearance in First Performance This Season of Puccini's Opera. LAURI-VOLPI AS RODOLFO Performance, Despite Capable Artists, Was Lacking in Freshness,Suavity and Lyric Charm. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ottawa-gets-connor-hockey-player-who-quit-americans-obtained-at.html | OTTAWA GETS CONNOR.; Hockey Player, Who Quit Americans, Obtained at Waiver Price. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/drops-5-auburn-riot-cases.html | Drops 5 Auburn Riot Cases. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/matsuyama-wins-twice-beats-messier-and-mayo-in-182-balkline.html | MATSUYAMA WINS TWICE.; Beats Messier and Mayo in 18.2 Balkline Billiard Matches. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/kansas-city-to-be-awarded-one-womens-golf-tourney.html | Kansas City to Be Awarded One Women's Golf Tourney | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/hurley-acting-secretary-oklahoman-assistant-to-good-a-likely-man-to.html | HURLEY ACTING SECRETARY.; Oklahoman, Assistant to Good, a Likely Man to Succeed Him. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/army-holds-workout-varsity-team-prepares-for-final-home-game-with.html | ARMY HOLDS WORKOUT.; Varsity Team Prepares for Final Home Game With Ohio Wesleyan. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/invents-safety-parachute-baltimore-man-perfects-one-which-he-says.html | INVENTS SAFETY PARACHUTE; Baltimore Man Perfects One Which, He Says, Will Open of Itself. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/socialists-to-heed-nonpartisangroup-statement-stresses-that-party.html | SOCIALISTS TO HEED NON-PARTISANGROUP; Statement Stresses That Party Policy Has Not Been Decided and Hints at Concessions. DISCUSSIONS TO CONTINUE Thomas Committee, Headed by Holmes, to Be Made Permanent --To Seek Basis of Alliance. Tells of Plans for Parleys. Socialists Are Conciliatory. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/capt-ajo-arnell-dies-of-a-stroke-served-in-two-warscited-by-britain.html | CAPT. A.J.O. ARNELL DIES OF A STROKE; Served in Two Wars- -Cited by Britain for Sinking German Submarine. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/describes-flying-at-350-miles-an-hour-orlebar-world-speed-champion.html | DESCRIBES FLYING AT 350 MILES AN HOUR; Orlebar, World Speed Champion, Tells Oxford University Airmen Sense of Speed Is Lost. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/adult-cast-in-hop-o-my-thumb.html | Adult Cast in "Hop o' My Thumb." | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/plan-45-new-ships-under-federal-aid-shipping-men-stirred-by-hoovers.html | PLAN 45 NEW SHIPS UNDER FEDERAL AID; Shipping Men, Stirred by Hoover's Plea far Trade, Make Plans to Augment Their Fleets. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/colgate-university-safe-robbed.html | Colgate University Safe Robbed. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/bridge-party-for-charity-union-settlement-will-benefit-by.html | BRIDGE PARTY FOR CHARITY.; Union Settlement Will Benefit by Ritz-Carlton Entertainment. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/hospital-fire-set-by-film-explosion-doctors-and-nurses-remove.html | HOSPITAL FIRE SET BY FILM EXPLOSION; Doctors and Nurses Remove Patients in San Francisco Institution Safely. PHONE GIRL GIVES ALARM Sticks to Post-- Until Driven Out by Fumes, Leaps 40 Feet From Window to Pavement. Building Construction Aided Rescues. Improvise Cribs for Babies. Ex-Football Star Leads Rescue. Cleveland Clinic Blast Killed 123. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/rain-brings-throng-to-miracle-tomb-20000-brave-storm-because-water.html | RAIN BRINGS THRONG TO 'MIRACLE' TOMB; 20,000 Brave Storm Because Water From Malden Priest's Grave Brought First "Cures." SHARKEY AMONG VISITORS Boxer Prays for Help for His Little Daughter's Sight--Plan for Hotel Is Reported. Sharkey Prays for Daughter. Hear Hotel Is Planned. Crippled Man Claims Cure. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/fullen-urges-help-for-unification-asks-legislative-commission-to.html | FULLEN URGES HELP FOR UNIFICATION; Asks Legislative Commission to Back Passage of Control Board Bill. OUTLINES THE PROGRAM Also Favors Abrogation of Voting Trust Agreement onInterborough. GODLEY ANOTHER WITNESSSeeks More Power for Transit Board Over the Eliminationof Grade Crossings. Asks More Crossing Power. Says B.M.T. Is Ready for Plan. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/drhenry-van-dyke-leaves-bed.html | Dr.Henry Van Dyke Leaves Bed. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/utility-earnings-hudson-manhattan-detroit-edison-company-southern.html | UTILITY EARNINGS; Hudson & Manhattan. Detroit Edison Company . Southern California Edison. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/vingston-backs-cityleader-plan.html | VINGSTON BACKS CITY-LEADER PLAN | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/group-to-collect-american-folk-art-preservation-of-songs-dances-and.html | GROUP TO COLLECT AMERICAN FOLK ART; Preservation of Songs, Dances and Crafts of Pioneer Days Is Miss Burchenal's Plan. MUSEUM IS PROJECTED American Board Would Join World Body, Which Now Represents Twenty-seven Nations. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/berg-is-winner-outpoints-elkins-english-lightweight-triumphs-in-ten.html | BERG IS WINNER; OUTPOINTS ELKINS; English Lightweight Triumphs in Ten Rounds Before 4,000 at St. Nicholas Arena. VACCARELLI BOWS TO JEBY Harlem Veteran Finds Youngster's Pace Too Speedy in a Torrid Semi-Final Clash. | True | By James P. Dawson. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mancuso-and-aranow-not-partners.html | Mancuso and Aranow Not Partners. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/al-brown-is-honored-on-return-to-panama-parade-and-gifts-greet.html | AL BROWN IS HONORED ON RETURN TO PANAMA; Parade and Gifts Greet Native o. Colon Who Won Bantamweight Boxing Honors. | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/stimson-confident-jones-will-be-aide-says-admiral-agreed-to-go-to.html | STIMSON CONFIDENT JONES WILL BE AIDE; Says Admiral Agreed to Go to London Naval Parley in January as Adviser.SECRETARY LAUDS ABILITYFriends of Retired Officer AssertHe Still Wants Power to DefendOur Interests at Sessions. Admiral Silent on Issue. Pratt Has Equal Powers. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/actors-guild-benefit-episcopalians-take-over-berkeley-square-for.html | ACTORS GUILD BENEFIT.; Episcopalians Take Over "Berkeley Square" for Tonight. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/merchant-is-jailed-for-gem-smuggling-sidney-sherman-gets-year-in.html | MERCHANT IS JAILED FOR GEM SMUGGLING; Sidney Sherman Gets Year in Atlanta and Is Fined $5,000 for Part in Conspiracy. THREE OTHERS INVOLVED Girl Secretary and Two Men Working on Liners Pleaded Guilty Last Week. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrschoate-left-estate-to-children-two-to-share-property-under-will.html | MRS.CHOATE LEFT ESTATE TO CHILDREN; Two to Share Property Under Will, One Son Having Been Provided For Previously. KATHAN WILL AIDS SEVENTY Employes of Publisher Get $100 Each--Widow Inherits Dr. Kolle's Estate. Kathan Will Aids 70 Employes. Widow Gets Dr. F.S. Kolle's Estate. Charities Benefit by Ulmann Will. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/postpones-auction-of-coastal-air-line-brooklyn-marshal-iii-puts-it.html | POSTPONES AUCTION OF COASTAL AIR LINE; Brooklyn Marshal, III, Puts It Off Till Today--Previous Sale Is Reported. IT IS CALLED ILLEGAL Fairchild Company Declares Planes Are Its Property Under Terms of Purchase Contract. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/ecuador-startled-by-theft-unguarded-silver-vanishes.html | Ecuador Startled by Theft; Unguarded Silver Vanishes | True | Special Cable to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/new-stock-issue-van-blerck-motors-inc.html | NEW STOCK ISSUE.; Van Blerck Motors, Inc. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/woman-saved-from-river-tug-abandons-steamer-to-take-would-be.html | WOMAN SAVED FROM RIVER.; Tug Abandons Steamer to Take Would Be Suicide Ashore. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/wed-35-years-wife-sues-for-separation-judge-giving-alimony-to-mrs.html | WED 35 YEARS, WIFE SUES FOR SEPARATION; Judge, Giving Alimony to Mrs. Morgenmeck, Urges Couple to Settle Differences. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/nebo-stops-palumbo-in-the-third-round-referee-halts-bout-as-loser.html | NEBO STOPS PALUMBO IN THE THIRD ROUND; Referee Halts Bout, as Loser Is Helpless--Warshaw Wins on Foul at Jamaica. | True | | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/aau-convention-approves-starting-blocks-to-seek-international.html | A.A.U. Convention Approves Starting Blocks; To Seek International Sanction; STARTING BLOCKS FAVORED BY A.A.U. But Convention Votes Not to Permit Use Until International Body Acts.SIMPSON'S MARK APPROVEDTime of 0:09 4-10 for 100 Accepted Conditionally BecauseSprinter Used Blocks.RECOGNITION FOR TOLANHis 0:09 5-10 Will Be Offered toI.A.A.F. as New World's Record--Final Session Today. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/radio-appeal-dismissed-burton-coal-company-loses-suit-to-force.html | RADIO APPEAL DISMISSED.; Burton Coal Company Loses Suit to Force License Renewal. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/one-vote-for-al-smith-as-clairton-pa-mayor-cast.html | One Vote for "Al" Smith As Clairton (Pa.) Mayor Cast | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/the-election-in-mexico.html | THE ELECTION IN MEXICO. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/captain-on-farewell-trip-van-den-heuvel-sails-tonight-to-end.html | CAPTAIN ON FAREWELL TRIP; Van den Heuvel Sails Tonight to End Service on Statendam. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/stock-dividend-by-trust-united-founders-to-pay-170-share-as-an.html | STOCK DIVIDEND BY TRUST.; United Founders to Pay 1.70 Share as an Initial Quarterly. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/fails-to-find-heir-of-jeannie-winston-executor-reports-vain-hunt.html | FAILS TO FIND HEIR OF JEANNIE WINSTON; Executor Reports Vain Hunt for Kin of Comic Opera Star of the Nineties. ESTATE PUT AT $71,641 Jersey City Actor is Among Beneficiaries Under Will of Singer--Property Goes to Charities. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/stock-market-quiet-with-prices-sagging-only-2746770-shares-sold.html | STOCK MARKET QUIET, WITH PRICES SAGGING; Only 2,746,770 Shares Sold-- Heavy Odd-Lot Buying Causes Early Advance. CALL MONEY DROPS TO 5% Wall St. Views Situation as Satisfactory--Commodity Markets Decline. Much Odd-Lot Buying. STOCK MARKET QUIET WITH PRICES SAGGING Wall Street's Summary. Early Prices Best. Stocks Move Separately. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/to-fix-sea-mail-policy-committee-to-rule-soon-on-preference-to.html | TO FIX SEA MAIL POLICY.; Committee to Rule Soon on Preference to Board's Ship Buyers. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/new-york-bankers-face-lobby-inquiry-mitchell-names-rentschler.html | NEW YORK BANKERS FACE LOBBY INQUIRY; Mitchell Names Rentschler to Testify for the National City on Sugar Tariff Charges. EXPECTED LATER HIMSELF F.I. Kent of Bankers Trust Will Be Questioned Tomorrow on Wall Street Crash Causes. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/conditions-shown-by-reserve-banks-rise-in-loans-and-investments.html | CONDITIONS SHOWN BY RESERVE BANKS; Rise in Loans and Investments Almost $36,000,000,000, Call of Oct. 3 Reveals. TOTAL DEPOSITS DECLINE Increase Here in Net Demand Deposits in Year Fails to OffsetDeclines Elsewhere. | True | Special to The New York Times. | C1B 49587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/bulgarians-protest-reparations-scale-riotous-gatherings-at-french.html | BULGARIANS PROTEST REPARATIONS SCALE; Riotous Gatherings at French and British Legations in Sofia-- Work Stops for 2 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/hunter-play-cast-chosen-college-girls-to-give-cannibal-capers.html | HUNTER PLAY CAST CHOSEN.; College Girls to Give "Cannibal Capers," Musical Comedy. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/mrsmerrick-ill-in-jail-london-night-club-owners-release-asked-for.html | MRS.MERRICK ILL IN JAIL.; London Night Club Owner's Release Asked for Medical Attention. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/jewish-fund-gains-goal-cincinnati-hospital-campaign-raises-1508694.html | JEWISH FUND GAINS GOAL.; Cincinnati Hospital Campaign Raises $1,508,694. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/simplified-receiver-for-television-shown-westinghouse-scientist.html | SIMPLIFIED RECEIVER FOR TELEVISION SHOWN; Westinghouse Scientist Demonstrates Non-Mechanical Tubeat Rochester Convention. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/silk-futures-are-lower-sales-total-1300-bales-at-7-to-9-points-down.html | SILK FUTURES ARE LOWER.; Sales Total 1,300 Bales at 7 to 9 Points Down. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/rousseau-cornell-out-with-an-injury-end-played-entire-half-against.html | ROUSSEAU, CORNELL, OUT WITH AN INJURY; End Played Entire Half Against Darmouth, Although He Broke Collarbone in First Play. WILL NOT BE IN PENN GAME Ithaca Eleven Listens to Lecture and Blackboard Talk--Reserves Hold Light Workout. | True | Special to The New York Times. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/friday-to-become-sunday-turkey-plans-renaming-days-to-avoid-two.html | FRIDAY TO BECOME SUNDAY.; Turkey Plans Renaming Days to Avoid Two Holidays in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/players-of-the-game-siano-of-fordhamfootball-psychologist.html | Players of the Game; Siano of Fordham--Football Psychologist. | True | By Vernon van Ness. All Rights Reserved. | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/black-carl-johnson-former-head-carriage-man-at-opera-here-dies-in.html | "BLACK CARL" JOHNSON; Former Head Carriage Man at Opera Here Dies in Kansas City. | True | | C1B 49587 |
| 1929-11-19 | 1929-11-19 | https://www.nytimes.com/1929/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 49587 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/plans-to-advertise-state-niagara-hudson-power-seeks-more-plants-to.html | PLANS TO ADVERTISE STATE; Niagara Hudson Power Seeks More Plants to Use Its Output. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/draw-is-announced-in-english-football-teams-are-matched-for-first.html | DRAW IS ANNOUNCED IN ENGLISH FOOTBALL; Teams Are Matched for First Round of Association Cup Competition on Nov. 30. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/cb-moore-back-on-queens-payroll-consulting-engineer-who-was.html | C.B. MOORE BACK ON QUEENS PAYROLL; Consulting Engineer Who Was Suspended by Patten Is Restored After Leave. HARVEY PLANS NO CHARGES Figure in Sewer Inquiry Served 30 Days for Filing False State Income Tax Return. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mrs-grayson-left-13215-illfated-transatlantic-flier-willed-estate.html | MRS. GRAYSON LEFT $13,215.; Ill-Fated Transatlantic Flier Willed Estate to Father. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/club-cornerstone-laid-downtown-athletic-groups-building-to-open.html | CLUB CORNERSTONE LAID.; Downtown Athletic Group's Building to Open Next Fourth of July. Brooklyn Parcels Exchanged Lake Katonah Plots Purchased. Buys Staten Island House. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/horace-mann-wins-run-closes-season-with-victory-over-pelham.html | HORACE MANN WINS RUN; Closes Season With Victory Over Pelham Harriers, 27-28. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/three-roads-buy-rails-illinois-central-wabash-and-rock-island-order.html | THREE ROADS BUY RAILS.; Illinois Central, Wabash and Rock Island Order Various Amounts. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/vince-dundee-suspended-by-boxing-commission-for-failure-to-fulfill.html | Vince Dundee Suspended by Boxing Commission For Failure to Fulfill Contract; Ban on Godfrey | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/picture-corporation-on-new-working-basis-first-national-gas.html | PICTURE CORPORATION ON NEW WORKING BASIS; First National Gas Maryland Charter and Forms New York Subsidiaries. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/illinois-university-expels-21-students-moves-to-disband-fraternity.html | ILLINOIS UNIVERSITY EXPELS 21 STUDENTS; Moves to Disband Fraternity in Whose House Liquor Was Was Found by Sheriff. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/manchuli-reported-captured-by-soviet-dalainor-also-falls-in-fierce.html | MANCHULI REPORTED CAPTURED BY SOVIET; Dalainor Also Falls in Fierce Fight With 2,000 Chinese Killed, Mukden Hears. HEAVY AIR BOMBARDMENT Red Planes Active at East and West Ends of Railway--Many Die as Shell Wrecks Train. Heavy Bombing by Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/fox-is-victorious-in-sabre-fencing-wins-final-matches-and-loses-one.html | FOX IS VICTORIOUS IN SABRE FENCING; Wins Final Matches and Loses One in Prep Individual Tourney at N.Y.A.C. Matsuyama Has Run of 140. White Winner at Billiards. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/fights-increase-in-newsprint-rates-newbold-says-owners-do-not-want.html | FIGHTS INCREASE IN NEWSPRINT RATES; Newbold Says Owners Do Not Want to Pass to Advertisers Any Rise in Freight Charges. TELLS OF ADVANCING COSTS Head of Pulp Workers' Union Gives Data on Wages at Commerce Board Hearing. Production Costs Doubled, He Says Gives Wage Figures. | True | Special to The New York Times | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/kellogg-in-england-to-speak.html | Kellogg in England to Speak. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/4-election-boards-in-hoboken-indicted-62-persons-also-named-by-the.html | 4 ELECTION BOARDS IN HOBOKEN INDICTED; 62 Persons Also Named by the Grand Jury as Violating the Primary Law in 1928. TOTAL OF ACCUSED NOW 95 Alleged Infractions at Jersey City to Be Taken Up Next--116 Cases of Ballot Box Stuffing Charged. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/wagner-gets-verdict-defeats-kelly-former-guard-champion-in-eight.html | WAGNER GETS VERDICT.; Defeats Kelly, Former Guard Champion, in Eight Rounds. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/harmon-resigns-as-head-of-7000000-chicago-arena.html | Harmon Resigns as Head of $7,000,000 Chicago Arena | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/advisory-board-to-aid-colombian-ministers-president-names-it.html | ADVISORY BOARD TO AID COLOMBIAN MINISTERS; President Names It Because of Failure to Pass Urgent Bills--Liberals Advised Not to Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/raw-silk-futures-firm-slight-advances-made-on-local-exchange750.html | RAW SILK FUTURES FIRM.; Slight Advances Made on Local Exchange--750 Bales Sold. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/requiem-for-guild-actors-catholic-group-attends-annual-mass-for.html | REQUIEM FOR GUILD ACTORS; Catholic Group Attends Annual Mass for Dead Members. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/producers-resent-rebuke-by-equity-theatre-operation-proposals-in.html | PRODUCERS RESENT REBUKE BY EQUITY; Theatre Operation Proposals in Sunday Show Resolution Called "Sidestepping." VOTE SEEN AS "MISTAKE" Will Keep Many Actors Out of Jobs, Says Shubert--Ziegfeld Suggests Enforcing Sabbath Law. Called "Serious Mistake." "Sidestepping" Is Seen. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/from-electrons-to-galaxies.html | FROM ELECTRONS TO GALAXIES | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dr-ah-appelmann-is-dead-in-germany-former-professor-of-german-at.html | DR. A.H. APPELMANN IS DEAD IN GERMANY; Former Professor of German at University of Vermont Went Home When War Began. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/californians-study-port-long-beach-party-here-to-gather-data-for.html | CALIFORNIANS STUDY PORT; Long Beach Party Here to Gather Data for Development of City. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/de-rivera-praises-rival-spanish-dictator-says-he-would-not-oppose.html | DE RIVERA PRAISES RIVAL.; Spanish Dictator Says He Would Not Oppose Duke of Alba. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/hoover-begins-meetings-outlines-his-plans-to-8-railway-heads-who.html | HOOVER BEGINS MEETINGS; Outlines His Plans to 8 Railway Heads, Who Promise Support. UNAFFECTED BY STOCK DROP Will Proceed Fully With Their Programs for Construction and Betterments. EASIER MONEY IN PROSPECT President Also Hears Reserve Board and Advisory Council Report Sound Conditions. Easier Money in Prospect. President Issues Statement. Those at Railway Conference. Views of Railroad Heads. P.R.R. to Spend $100,000,000. The Federal Reserve Conference. To Cooperate With Hoover. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/first-ten-players-advance-in-squash-kerbeck-oconnor-and-sieverman.html | FIRST TEN PLAYERS ADVANCE IN SQUASH; Kerbeck, O'Connor and Sieverman Among Victors in AnnualFall Tourney at N.Y.A.C. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/tampering-hinted-in-mmanus-trial-defense-brings-commissioner.html | TAMPERING HINTED IN M'MANUS TRIAL; Defense Brings Commissioner Patterson's Name Up in Query as to Swaying Witnesses. EXPLANATION BY OFFICIAL With Seven Picked, Jury Is Likely to Be Completed Today --'Titanic Thompson' Appears. Hints Influencing of Witnesses. Mr. Patterson's Reply. Tampering With Witness Hinted in McManus Trial Seven Jurors Picked. "Titanic Thompson" Appears. Mrs. Farry Looks Situation Over. Jury Picking Resumed. Qualifies as Foreman. Saw Rothstein Once Excused. Two Are Quickly Accepted. Brother Aids McManus. Admits Dealing With Gambler. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/asks-25000000-to-develop-port-wj-banham-urges-big-fund-and-a.html | ASKS $25,000,000 TO DEVELOP PORT; W.J. Banham Urges Big Fund and a Central Body to Combat Competing Cities.STRESSES 1,000-FOOT PIERSThey Are Immediately Necessary, He Tells Purchasing Agents--Scores Jersey on Lighterage. Scores Jersey on Lighterage. Urges Quick Action. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/27-at-princeton-entitled-to-letter-eleven-seniors-lead-list-of-men.html | 27 AT PRINCETON ENTITLED TO LETTER; Eleven Seniors Lead List of Men Who Will Receive Varsity Football Insignia. WITTMER ADDS TO LAURELS He, With Lowry, Scarlett, Barfield and Whyte, Will Be Honored for the Third Time. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/grace-line-advances-daulton-mann.html | Grace Line Advances Daulton Mann | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/the-formula-and-the-man.html | THE "FORMULA" AND THE MAN | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/elizabeth-james-weds-rr-church-ceremony-performed-by-dr-dwight-w.html | ELIZABETH JAMES WEDS R.R. CHURCH; Ceremony Performed by Dr. Dwight W. Wylie in Central Presbyterian Church. MANY IN THE BRIDAL PARTY Reception Follows at the Ambassador--Isabel Flippin Married toJames M.D. Werrall. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/harvard-club-bows-in-squash-racquets-upset-by-princeton-club-41-as.html | HARVARD CLUB BOWS IN SQUASH RACQUETS; Upset by Princeton Club, 4-1, as New Class B Division of Met. League Opens. UNIVERSITY TEAM SCORES Downs Staten Island Combination, 4-1--Park Avenue Squash Club Shades Montclair A.C., 3-2. | True | By Allison Danzig. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/portes-gil-greets-mississippi-team-players-who-meet-university-of.html | PORTES GIL GREETS MISSISSIPPI TEAM; Players Who Meet University of Mexico Today Are Welcomed by President at Palace. MESSAGE SENT BY HOOVER White House Telegram Expresses Hope of Victory--Squad Pays Visit to Morrow. Hopes for Return Visit. Official Guests of District. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/jules-franklin-new-york-jeweler-dies-suddenly-in-kansas-city-on.html | JULES FRANKLIN ; New York Jeweler Dies Suddenly in Kansas City on Vacation. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/leaseholds-listed-houses-at-seventh-avenue-and-112th-street-rented.html | LEASEHOLDS LISTED; Houses at Seventh Avenue and 112th Street Rented. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/sale-to-aid-st-lukes-home-today.html | Sale to Aid St. Luke's Home Today. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/look-on-as-boy-flounders-passersby-fail-to-realize-they-can-wade-to.html | LOOK ON AS BOY FLOUNDERS; Passers-by Fail to Realize They Can Wade to Rescue in 3-Foot Pool. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/party-for-miss-catalani-niece-of-italian-diplomat-introduced-to.html | PARTY FOR MISS CATALANI; Niece of Italian Diplomat Introduced to Society. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/macgowan-and-reed-to-aid-sydney-on-play-actor-and-mary-ellis-will.html | MACGOWAN AND REED TO AID SYDNEY ON PLAY; Actor and Mary Ellis Will Be Associates of Producers in Giving'Children of Darkness." | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/city-college-five-to-play-15-games-fordham-nyu-and-dartmouth.html | CITY COLLEGE FIVE TO PLAY 15 GAMES; Fordham, N.Y.U. and Dartmouth Contests Will Be Held at Twenty-second Armory. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/france-to-raise-sugar-tax-tardieu-presents-bill-increasing-duty-160.html | FRANCE TO RAISE SUGAR TAX; Tardieu Presents Bill Increasing Duty $1.60 on 220 Pounds. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/riordan-estate-left-to-children-only-other-bequests-in-will-of.html | RIORDAN ESTATE LEFT TO CHILDREN; Only Other Bequests in Will of Banker Are $25,000 Each to Two Sisters. ITS VALUE UNDETERMINED Counsel Says Considerable Sum Was Left by President of County Trust Who Killed Himself. Mrs. Tryon's Estate $250,000. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/big-year-for-chrysler-dividend-requirements-earned-twice-over-in.html | BIG YEAR FOR CHRYSLER.; Dividend Requirements Earned Twice Over in Nine Months. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/cleared-of-scouts-death-charles-ekert-chauffeur-acquitted-on.html | CLEARED OF SCOUT'S DEATH; Charles Ekert, Chauffeur, Acquitted on Manslaughter Charge. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/dinner-honors-dr-harris-rabbi-of-temple-israel-is-guest-at-mens.html | DINNER HONORS DR. HARRIS.; Rabbi of Temple Israel Is Guest at Men's Club Annual Event. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/assails-poor-pay-as-infantry-bane-gen-fuqua-sees-branch-improved.html | ASSAILS 'POOR PAY' AS INFANTRY BANE; Gen. Fuqua Sees Branch Improved, but Says ConditionsAdversely Affect Morale.CALLS FOR BETTER HOUSINGReport Declares That Reserve Officer's Promotion Should Dependon His Ability to Command. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/saklatvala-tour-banned-former-communist-mp-assails-labor-for.html | SAKLATVALA TOUR BANNED.; Former Communist M.P. Assails Labor for Forbidding Trip to India. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/florence-ruperti-dinner-hostess.html | Florence Ruperti Dinner Hostess. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/archives/railroad-improvements-may-set-record-this-year.html | Railroad Improvements May Set Record This Year | True | Special to The New York Times. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/stocks-move-higher-in-steady-trading-gains-of-2-to-14-points-made.html | STOCKS MOVE HIGHER IN STEADY TRADING; Gains of 2 to 14 Points Made as Sales on Exchange Drop to 2,718,010 Shares. MARKET CALLED NORMAL Bids for Steel at 160 Start Rally From Early Declines-- Money Down to 3 Per Cent. Steel Stock Leads Rally. STOCKS MOVE HIGHER IN STEADY TRADING | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/ying-kaos-appeal-case-former-chinese-vice-consul-and-wife-seek-new.html | YING KAOS APPEAL CASE.; Former Chinese Vice Consul and Wife Seek New Trial. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dumping-not-part-of-hoovers-plans-white-house-moves-to-allay.html | DUMPING NOT PART OF HOOVER'S PLANS; White House Moves to Allay Foreign Apprehension Over Speeding-Up Program. WORLD APPLAUSE FELT DUE President's Efforts Are Designed to Eliminate Effects of Slump, Following Prosperity. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/brazilian-loan-planned-negotiations-reported-near-conclusion-for.html | BRAZILIAN LOAN PLANNED.; Negotiations Reported Near Conclusion for Support of Coffee Market. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/seeks-to-free-kreutzen-franciscan-missionary-negotiates-with.html | SEEKS TO FREE KREUTZEN.; Franciscan Missionary Negotiates With Chinese Bandits. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/reich-publisher-sues-trotsky-he-may-testify-on-red-revolt.html | Reich Publisher Sues Trotsky; He May Testify on Red Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dinner-given-miss-snell-lw-snell-jrs-entertain-for-her-and-fiance.html | DINNER GIVEN MISS SNELL.; L.W. Snell Jrs. Entertain for Her and Fiance, J.W. Davis Jr. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/more-flats-sold-in-second-av-area-carrington-realty-corporation.html | MORE FLATS SOLD IN SECOND AV. AREA; Carrington Realty Corporation Extends Its Holdings at 65th Street. C.A. HARNETT IN A DEAL Motor Vehicle Commissioner Buys Two Structures in 46th St. --Other Sales. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/glaciers-retreat-is-traced-in-clay-dr-ca-reeds-tells-academy-of.html | GLACIER'S RETREAT IS TRACED IN CLAY; Dr. C.A. Reeds Tells Academy of Sciences Mud Gives Weather Record for 29,000 Years. SEES SUN SPOT IDEA UPSET Dr. Theobald Smith Predicts a Growing Use of Living Cultures in Vaccination. RADIUM TESTED ON PLANTS Points to New Method of Breeding, Dr. Blakeslee Says--Dr. Boas GivesData on Human Growth. Mud Layers Left Behind. Tells of Vaccine Research. Mystery of Enzymes. Radium in Plant Breeding. Gives Data on Growth. CANNOT BUY BERYL DEPOSIT. Maine Board Unable to Make Expenditure, Official Asserts. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/plan-fruit-cooperative-michigan-growers-to-organize-under-farm.html | PLAN FRUIT COOPERATIVE.; Michigan Growers to Organize Under Farm Board Auspices. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/wilner-injured-misses-penn-drill-damaged-hip-received-in-columbia.html | WILNER, INJURED, MISSES PENN DRILL; Damaged Hip Received in Columbia Game Discovered When HeReports at Practice. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/weeks-grain-export-up-1815000-bushels-above-previous-week-but.html | WEEK'S GRAIN EXPORT UP.; 1,815,000 Bushels Above Previous Week, but 1,456,000 Below 1928. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/500000000-fire-loss-laid-to-carelessness-radio-speaker-says-waste.html | $500,000,000 FIRE LOSS LAID TO CARELESSNESS; Radio Speaker Says Waste Here Is $4 Per Person Annually, but Only 33 Cents Abroad. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A New Viewpoint The Return to Normal. Another Drop in Loans. Signs of Normalcy. Liberties and Municipals. Wall Street's Memory Demand for Low-Priced Shares. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/refined-sugar-prices-cut-reduction-of-15-points-to-510-cents.html | REFINED SUGAR PRICES CUT.; Reduction of 15 Points to 5:10 Cents Announced. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/says-canadians-feel-paper-price-is-low-quebec-premier-declares.html | SAYS CANADIANS FEEL PAPER PRICE IS LOW; Quebec Premier Declares Provinces Do Not Desire to Legislate in Matter, However. Crown Willamette Paper Reports. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/thanksgiving-cake-sent-by-air-to-marines-in-nicaragua.html | Thanksgiving Cake Sent To Marines in Nicaragua | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/moses-the-forsaken.html | MOSES THE FORSAKEN. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mayor-wants-to-start-now-jobs-for-thousands-will-be-created-he.html | MAYOR WANTS TO START NOW; Jobs for Thousands Will Be Created, He Tells 100 Department Heads. MONTHLY REVIEW OF WORK Demands $1,000,000,000 Plans Be Pushed to Meet Obligation Imposed by Huge Vote. SPURS ALL CITY EMPLOYES Asserts They Must Be Efficient and Courteous--Pledges Four Years of Hard Work. 100 Department Heads Hear Him. Envisions City's Supremacy. WALKER SPEEDS UP PUBLIC WORKS HERE Demands All Possible Speed. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/the-tariff-mess.html | THE TARIFF MESS. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/corporation-elections-equitable-safe-deposit-and-rcavictor-announce.html | CORPORATION ELECTIONS.; Equitable Safe Deposit and RCA Victor Announce Officers. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/senator-warren-much-better.html | Senator Warren Much Better. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/labor-malcontents-calmed-by-macdonald-premier-answers-criticism-of.html | LABOR MALCONTENTS CALMED BY MACDONALD; Premier Answers Criticism of Unemployment Bill--Cabinet Proposals Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/loudspeaker-silenced-dealers-sentence-is-suspended-on-promise-to.html | LOUD-SPEAKER SILENCED.; Dealer's Sentence Is Suspended on Promise to Stop Noise. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/city-brevities.html | CITY BREVITIES | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/broker-in-bankruptcy-charles-j-swans-liabilities-put-at-136259-and.html | BROKER IN BANKRUPTCY.; Charles J. Swan's Liabilities Put at $136,259 and Assets $106,187. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mrs-rs-allen-gives-luncheon.html | Mrs. R.S. Allen Gives Luncheon. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/beaverbrook-fails-to-win-aid-of-lords-arouses-no-enthusiasm-for.html | BEAVERBROOK FAILS TO WIN AID OF LORDS; Arouses No Enthusiasm for Free Trade Within Empire by Long Talk in House. LABOR OPPOSES PROJECT Arnold Emphasizes Britain Would Have to Become Protectionist, Reversing Traditional Policy. Warns of American Menace. Melchett Sees Trade Clash. | True | By Charles A. Selden. Wireless To The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/road-to-spend-15000000-new-york-central-seeks-to-issue-certificates.html | ROAD TO SPEND $15,000,000.; New York Central Seeks to Issue Certificates for $5,895,000 Now. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/sir-archdall-reid-dies-british-traveler-and-writer-had-varied.html | SIR ARCHDALL REID DIES; British Traveler and Writer Had Varied Career. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/public-service-dividends-regular-disbursements-are-declared-with-no.html | PUBLIC SERVICE DIVIDENDS; Regular Disbursements Are Declared, With No Expected Extra. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/text-of-appeals-court-decision-upholding-gov-roosevelt-on-budget.html | Text of Appeals' Court Decision Upholding Gov. Roosevelt on Budget | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/vanity-purse-captured-by-irish-policy-at-bowie-irish-polly-victor.html | Vanity Purse Captured by Irish Policy at Bowie; IRISH POLLY VICTOR IN VANITY AT BOWIE Finishes Ahead of Mild and Rueful in Field of 14 and Pays $27.10 in Mutuels. FAUX PAS, AT $98.60, WINS Closes Strongly to Beat Sandy Ford and Turf Writer in Loch Haven-- Jockey Cannon Gains Triple. Elegant Keeps Early Pace. Faux Pas Closes Strongly. | True | By Bryan Field. Special To the New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/merger-of-prussia-with-reich-urged-it-would-be-first-german-state.html | MERGER OF PRUSSIA WITH REICH URGED; It Would Be First German State to Lose Identity Under Plan of Boundary Parley. BAVARIA OPPOSES SCHEME Its Delegate Foresees Political Ills After Unifying Germany--Calls Scheme Unnecessary. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/brundage-elected-aau-head-again-named-unanimously-as-coovention.html | BRUNDAGE ELECTED A.A.U. HEAD AGAIN; Named Unanimously as Coovention Closes--Conciliation WithN.C.A.A. Completed.SENIOR BOXING TO BOSTONS. Louis Loses After Making Vigorous Bid for Tourney--MarathonAwarded to New York. Mismanagement Is Charged. Fights Proposal Successfully. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/byrd-flies-to-polar-range-is-forced-down-on-return-trip-second.html | Byrd Flies to Polar Range; Is Forced Down on Return Trip; Second Plane Takes Fuel to Commander 95 Miles From Antarctic Base, After Hop to Queen Maud Mountains, 440 Miles Away. BYRD FORCED DOWN ON 440-MILE FLIGHT Weather Is Good for Flight. Take-Off Load at 14,000 Pounds. Breaks in Middle of Message. No Signal; They Prepare to Start. Pups Born in Exciting Moment. In a Badly Ridged Area. | True | By Russell Owen. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/sinclair-to-hurry-to-business-here-oil-man-plans-quick-return-to.html | SINCLAIR TO HURRY TO BUSINESS HERE; Oil Man Plans Quick Return to His Office on Release From Jail on Friday. NOTIFIES HIS ASSOCIATES Resumption of Active Duties Will Be Marked by No Formal Welcome. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/plan-honor-for-mcgeehan-bronx-grand-jurors-will-present-testimonial.html | PLAN HONOR FOR McGEEHAN; Bronx Grand Jurors Will Present Testimonial to Him Tomorrow. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/rush-messages-not-delayed-but-cheaper-traffic-suffers-from-break-in.html | RUSH MESSAGES NOT DELAYED; But Cheaper Traffic Suffers From Break in Atlantic Cables. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/rh-sloane-to-renew-his-fight-for-liberty-former-columbia-student.html | R.H. SLOANE TO RENEW HIS FIGHT FOR LIBERTY; Former Columbia Student Will Ask for New Trial in Kings County. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dahl-tops-seaback-in-3cushion-play-triumphs-50-to-34-in-eastern.html | DAHL TOPS SEABACK IN 3-CUSHION PLAY; Triumphs, 50 to 34, in Eastern Section Tourney--Riley Beats De Oro by 50 to 43. SALCEDO WINS TOURNEY. Cochran Wins Cue Matches. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mrs-jh-carpenter-civic-leader-of-ossining-daughter-of-prominent.html | MRS. J.H. CARPENTER; Civic Leader of Ossining, Daughter of Prominent Physician, Dies. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/irt-approves-elevated-dividend-again-authorizes-payment-of-125-a.html | I.R.T. APPROVES ELEVATED DIVIDEND; Again Authorizes Payment of $1.25 a Share on Modified Guarantee Stock. THIRD SINCE SETTLEMENT Hedley Declares Holders Had No Need for Recourse to Litigation for Dividend. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/wallace-wins-bout-and-retains-title-outpoints-ross-in-12rounds-in.html | WALLACE WINS BOUT AND RETAINS TITLE; Outpoints Ross in 12-Rounds in Feature Match at 27th Division Train Armory. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/wins-appeal-to-london-dr-knowles-convicted-in-africa-of-slaying.html | WINS APPEAL TO LONDON.; Dr. Knowles, Convicted in Africa of Slaying Wife, to Be Freed. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/stop-night-vigil-at-grave-maiden-cemetery-authorities-establish.html | STOP NIGHT VIGIL AT GRAVE.; Maiden Cemetery Authorities Establish Visiting Hours. | True | Special to The New York Times. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/find-tomb-of-queen-after-3000-years-metropolitan-museum-experts.html | FIND TOMB OF QUEEN AFTER 3,000 YEARS; Metropolitan Museum Experts Unearth Mummy of Egyptian Ruler Long Lost to History. COFFIN ONCE GOLD-ENCASED Splendor of Burial Comparable to That of Tut-ankh-Amen--Robbers Took Treasure About 1049 B.C. Coffin Once Encased in Gold. Dug Six Weeks to Find Tomb. Finds Well Guarding Inner Tomb Body of Princess Buried Later. Inscription Identifies Queen. Coffin of Gigantic Size. Died Soon After Coronation. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/collector-gets-an-unusual-hoover-autograph-on-sheet-of-designs.html | Collector Gets an Unusual Hoover Autograph On Sheet of Designs Scribbled in Interview | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/gorky-play-to-be-given-soon.html | Gorky Play to Be Given Soon. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/erasmus-game-postponed.html | Erasmus Game Postponed. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/downs-heads-georgia-line-president-of-illinois-central-will-succeed.html | DOWNS HEADS GEORGIA LINE; President of Illinois Central Will Succeed Markham. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/bridge-tunnels-and-subway-to-be-speeded-by-the-city.html | Bridge, Tunnels and Subway to Be Speeded by the City | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/the-civil-service.html | The Civil Service. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/41000000-ugi-budget-electric-and-gas-subsidiaries-plan-expansion.html | $41,000,000 U.G.I. BUDGET.; Electric and Gas Subsidiaries Plan Expansion Next Year. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/railroad-earnings-statements-for-october-and-ten-months-with.html | RAILROAD EARNINGS.; Statements for October and Ten Months With Comparable Figures From Previous Years. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/warwick-greene-dies-investment-banker-world-war-veteran-headed.html | WARWICK GREENE DIES; INVESTMENT BANKER; World War Veteran Headed Mission to Baltic States in 1919--Had Directed Bureau in Manila. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/fordham-is-tested-on-bucknell-plays-undefeated-maroon-has-dummy.html | FORDHAM IS TESTED ON BUCKNELL PLAYS; Undefeated Maroon Has Dummy Scrimmage for Final Contest of the Season.FRESHMEN OPPOSE VARSITYCaptain Siano and Foley Halt RivalAttack--Tracey, Fisher andBartos Practice Kicks. BUCKNELL SQUAD ACTIVE. Intensive Drill Marks Start of Preparation for Fordham. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/chicago-university-inducts-hutchins-medieval-pageantry-marks-his.html | CHICAGO UNIVERSITY INDUCTS HUTCHINS; Medieval Pageantry Marks His Investiture as Fifth President of the Institution. DR. ANGELL IS SPEAKER Many Noted Educators Attend Ceremony--Degree Is Bestowed onHutchins's Father. President Angell Speaks. Tells of Students' Research. | True | Special to The New York Times. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/chocolate-beats-martinez-easily-cuban-boxer-outpoints-rival-in.html | CHOCOLATE BEATS MARTINEZ EASILY; Cuban Boxer Outpoints Rival in Eight of Ten Rounds at Broadway Arena. BOUTS WATCHED BY 4,000 Cepero Gains Verdict Over Torraine --Quintana Knocks Out Bonaventre in Fifth Round. Almost Upsets Martinez. Cepero Defeats Torraine. | True | By James P. Dawson. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/london-wool-market-firm-prices-advance-at-resumption-of-auction.html | LONDON WOOL MARKET FIRM.; Prices Advance at Resumption of Auction Sales. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/recital-by-henry-ramsey-baritone-heard-here-in-other-seasons-gives.html | RECITAL BY HENRY RAMSEY.; Baritone Heard Here in Other Seasons Gives Attractive Program. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/fire-department.html | Fire Department. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/germanys-trade-revival.html | GERMANY'S TRADE REVIVAL. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/sees-need-for-cut-in-auto-production-the-business-week-also-urges.html | SEES NEED FOR CUT IN AUTO PRODUCTION; The Business Week Also Urges Better Relations With Dealers and Foreign Sales Expansion. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/cardinals-to-meet-in-rome-next-month-pope-likely-to-bestow-several.html | CARDINALS TO MEET IN ROME NEXT MONTH; Pope Likely to Bestow Several Red Hats at Consistories on Dec. 16 and Dec. 19. 13 AVAILABLE VACANCIES Archbishop of Paris, Patriarch of Lisbon and Nuncios to Berlin and Madrid Suggested. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/business-woman-killed-mrs-jessie-daley-an-office-manager-hit-by.html | BUSINESS WOMAN KILLED.; Mrs. Jessie Daley, an Office Manager, Hit by Auto in West End Av. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/major-kennelly-to-review-165th.html | Major Kennelly to Review 165th. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/new-prr-train-to-st-louis.html | New P.R.R. Train to St. Louis. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/cuban-conditions-to-be-revealed-jh-carroll-lawyer-promises-senators.html | CUBAN CONDITIONS TO BE REVEALED; J.H. Carroll, Lawyer, Promises Senators Result of Own Inquiry While Working There. RECEIVED TIP FROM MOSES Senator Told Sugar Company Counsel of Move to Press for Intervention. CUBAN CONDITIONS TO BE REVEALED Advised Lakin on His Rights. Upholds Machado Government. Talked With Senator Moses. Suggested Machado's Visit Here. Cathcart Testifies on Sugar Plan. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/metropolis-club-wins-defeats-city-athletic-club-at-handball-by-5-to.html | METROPOLIS CLUB WINS.; Defeats City Athletic Club at Handball by 5 to 0. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/earth-tremor-scores-an-ace-ball-on-lip-of-cup-drops-in.html | Earth Tremor Scores an Ace; Ball on Lip of Cup Drops In | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/to-call-dental-strike-union-organizer-expects-walkout-of-mechanics.html | TO CALL DENTAL STRIKE.; Union Organizer Expects Walkout of Mechanics on Friday. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/pope-receives-catholic-editor.html | Pope Receives Catholic Editor. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/fosdick-for-candor-on-birth-control-pastor-tells-conference-topic.html | FOSDICK FOR CANDOR ON BIRTH CONTROL; Pastor Tells Conference Topic Should Be 'Treated in the Sunlight' and Calmly. MRS. DENNETT ASSAILS BAN Would Lift Prohibitory Legislation --Dr. Wynne Explains Refusal to Speak at the Meeting. Mrs. Dennett a Speaker. Discusses Infant Mortality. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/japan-not-worried-by-singapore-base-naval-chiefs-show-no-interest.html | JAPAN NOT WORRIED BY SINGAPORE BASE; Naval Chiefs Show No Interest in Talk of Abandonment to Win Agreement on Cruisers. MATSUDAIRA DENIES CLASH Italo-French Conversations in Preparation for London Parley Begin in Paris. Japanese Denies Dissension. Italo-French Talks Begin. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/cubs-beat-rutgers-five-varsity-team-trails-in-first-hard-basketball.html | CUBS BEAT RUTGERS FIVE; Varsity Team Trails in First Hard Basketball Practice. | True | Special to The New York Times | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/kaplan-outpoints-cabana-easily-wins-decision-in-tenround-bout-at.html | KAPLAN OUTPOINTS CABANA.; Easily Wins Decision in Ten-Round Bout at New Haven. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/liner-sails-for-home-with-soldiers-bodies-french-pay-last-tribute.html | LINER SAILS FOR HOME WITH SOLDIERS' BODIES; French Pay Last Tribute as 75 of Those Who Died in Russia Go on President Roosevelt. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/roosevelt-favors-staterun-power-sees-government-ownership-vital-to.html | ROOSEVELT FAVORS STATE-RUN POWER; Sees Government Ownership Vital to Regulation on FairReturn Basis.TRACES GAIN IN MERGERSSays in Forum Article That Consumer Bears Burden of SwollenCapitalization. Traces History of Regulation. Doubts Companies Will Be Upheld | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/lehigh-team-works-on-offensive-plays-aerials-are-stressed-in.html | LEHIGH TEAM WORKS ON OFFENSIVE PLAYS; Aerials Are Stressed in Workout for Lafayette Game, Ware Hurling Many Passes. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/milwaukee-wis-loans.html | Milwaukee (Wis.) Loans. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/navy-points-ahead-to-dartmouth-test-middies-expect-to-take-west.html | NAVY POINTS AHEAD TO DARTMOUTH TEST; Middies Expect to Take West Virginia Wesleyan in Stride on Saturday. STRESS AERIAL DEFENSES Varsity Works Against Green Plays as Put On by Scrubs--Kirn Used in First Back Field. DARTMOUTH DRILLS TODAY. Football Squad to Start Preparations for Navy Game. | True | Special to The New York Times | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/detroit-to-apologize-will-express-regrets-to-michigan-state-for.html | DETROIT TO APOLOGIZE.; Will Express Regrets to Michigan State for Disorders at Game. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/st-james-captures-run-in-van-cortland-four-who-finish-in-first-six.html | ST. JAMES CAPTURES RUN IN VAN CORTLANDT; Four Who Finish in First Six Amass Enough Points to Beat St. Michael's. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/robbins-declines-bishopric-in-ohio-former-st-johns-dean-decides-to.html | ROBBINS DECLINES BISHOPRIC IN OHIO; Former St. John's Dean Decides to Remain as Professor in Seminary Here. STRESSES WORK FOR YOUTH Letter Says Task of Helping to Train Ministers of Future Has First Claim on His Services. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/american-sailor-dies-in-shanghai.html | American Sailor Dies in Shanghai. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/to-give-benefit-shows-miller-circus-for-catholic-big-brothers-and.html | TO GIVE BENEFIT SHOWS.; Miller Circus for Catholic Big Brothers and Big Sisters. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/purdue-men-busy-for-indiana-game-conference-champions-warned.html | PURDUE MEN BUSY FOR INDIANA GAME; Conference Champions Warned Against a Let-Down in Their Closing Contest Saturday. COAST SQUAD IN CHICAGO Washington's Eleven on Hand for Clash With Maroons--Other Big Ten Camps Active. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/tells-engagement-to-persian-official-mrs-buchanan-of-chicago-to-wed.html | TELLS ENGAGEMENT TO PERSIAN OFFICIAL; Mrs. Buchanan of Chicago to Wed Dr. von Redlich--Were to Have Married Monday. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/rubber-futures-steady-prices-here-unchanged-to-20-points-highergain.html | RUBBER FUTURES STEADY; Prices Here Unchanged to 20 Points Higher--Gain in London. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/laud-farm-boards-aid-farmers-meeting-at-omaha-see-assurance-of.html | LAUD FARM BOARD'S AID.; Farmers Meeting at Omaha See Assurance of Prosperity. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mechanics-to-get-awards-workers-on-news-building-will-be-honored-to.html | MECHANICS TO GET AWARDS.; Workers on News Building Will Be Honored Tomorrow. Insurance Offices Combined. Art Dealer Rents Two Floors. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/to-aid-near-east-colleges-matinee-of-la-traviata-today-in.html | TO AID NEAR EAST COLLEGES; Matinee of "La Traviata" Today in Scholarship Fund Benefit. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dial-service-for-rector-exchange.html | Dial Service for Rector Exchange. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/booth-injured-yale-star-drills-for-15-minutes-yale-uses-booth-for.html | Booth, Injured Yale Star, Drills for 15 Minutes; YALE USES BOOTH FOR BRIEF PERIOD Star Back, Not in Uniform, Takes Part Only in Lightest 15-Minute Drill. McLENNAN AT QUARTERBACK Shares Post With Wilson in Dummy Scrimmage for Harvard--Princeton Plays Adopted. Scrubs Use Harvard Plays. Phillips Will See Action Practice Open to Public. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/alevra-asks-500000-in-suit-for-slander-rumanian-sues-the-baroness.html | ALEVRA ASKS $500,000 IN SUIT FOR SLANDER; Rumanian Sues the Baroness de Hesperg, Whose Daughter Divorced Him. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/left-estate-to-alfonso-spanish-dowager-queens-english-possessions.html | LEFT ESTATE TO ALFONSO.; Spanish Dowager Queen's English Possessions Valued at $1,500,000. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/central-alloys-plans-company-behind-with-orders-for-steel-is.html | CENTRAL ALLOY'S PLANS.; Company, Behind With Orders for Steel, Is Expanding Plant. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/hawaiian-sugar-output-increases.html | Hawaiian Sugar Output Increases. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/fail-to-find-gun-in-cell-block.html | Fail to Find Gun in Cell Block. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/bucknell-visit-here-recalls-mattys-deeds-on-same-field.html | Bucknell Visit Here Recalls Matty's Deeds on Same Field | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/rev-w-jones-dies-harbor-sky-pilot-waterfront-missionary-79-had.html | REV. W. JONES DIES; HARBOR 'SKY PILOT'; Waterfront Missionary, 79, Had Often Given 16,500 Bibles to Sailors in Year. WOULD VISIT 3,000 SHIPS Retired, He Had Asked Bible Society Last Week to Let Him Resume Work--Was Seaman. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/hunter-advances-in-pinehurst-golf-medalist-in-carolina-tournament.html | HUNTER ADVANCES IN PINEHURST GOLF; Medalist in Carolina Tournament Defeats Scofield, 4 and 2, in First Round.WILLIAMS ALSO VICTORNew York Player Eliminates Tallman, Former Western Senior Champion, by 2 and 1. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/yale-hockey-season-opens-with-squad-of-50-reporting.html | Yale Hockey Season Opens With Squad of 50 Reporting | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/airplane-plant-lays-off-500.html | Airplane Plant Lays Off 500 | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/columbia-students-fight-police-halt-traffic-on-broadway-and-drive.html | Columbia Students Fight Police, Halt Traffic On Broadway and Drive Till Reserves Come | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/jamaica-meadow-land-sold-300-acres-for-home-colony.html | Jamaica Meadow Land Sold; 300 Acres for Home Colony | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/priest-convicted-mission-assailed-court-suspends-sentence-for.html | PRIEST CONVICTED; 'MISSION' ASSAILED; Court Suspends Sentence for Illegal Fund Solicitation and Casts Doubt on Purpose. WARNS FATHER CARALT Told to Cease Work Unless He Gets Cardinal's Sanction--Associate in the Project Pleads Guilty. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/financial-markets-stocks-advance-after-early-irregular-weaknesscall.html | FINANCIAL MARKETS; Stocks Advance After Early Irregular Weakness--Call Money 5 Per Cent. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/chicago-danes-plan-visit-to-homeland-party-of-1200-from-the-dania.html | CHICAGO DANES PLAN VISIT TO HOMELAND; Party of 1,200 From the Dania of That City to Go Next Summer With Chorus of Singers. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/eileen-bennett-wed-to-ef-whittingstall-tennis-star-wears-court.html | EILEEN BENNETT WED TO E.F. WHITTINGSTALL; Tennis Star Wears Court Dress With 6-Yard Train for Marriage to Portrait Painter. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/holds-filipino-drive-is-checking-trade-tc-ulbright-shortens-stay.html | HOLDS FILIPINO DRIVE IS CHECKING TRADE; T.C. Ulbright Shortens Stay, Believing Agitation and Tariff Uncertainty Spoil Prospects. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/hide-futures-irregular-transactions-on-exchange-here-total-1480000.html | HIDE FUTURES IRREGULAR.; Transactions on Exchange Here Total 1,480,000 Pounds. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/freeport-texas-co-to-permit-inquiry-compromise-between-minority.html | FREEPORT TEXAS CO. TO PERMIT INQUIRY; Compromise Between Minority Owners of Stock and Management Is Reached.COMMITTEE TO BE CHOSENRepresentatives of Banking andBrokerage Firms Will Make UpList of Investigators. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/two-trusts-decide-to-end-operations-insuranshares-trusts-will.html | TWO TRUSTS DECIDE TO END OPERATIONS; "Insuranshares Trusts" Will Terminate Dec. 31--"SeparateUnits" to Distribute Assets. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/new-bonds-for-6026000-to-be-put-on-market-today.html | New Bonds for $6,026,000 To Be Put on Market Today | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/miss-armstrong-engaged-will-wed-beverly-randolph-shriver-of.html | MISS ARMSTRONG ENGAGED.; Will Wed Beverly Randolph Shriver of Pittsburgh. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/army-has-session-in-defensive-play-varsity-in-scrimmage-against.html | ARMY HAS SESSION IN DEFENSIVE PLAY; Varsity in Scrimmage Against Attack of Ohio Wesleyan, Next Opponent. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/wires-and-radio-save-money-to-government-army-and-navy-services.html | WIRES AND RADIO SAVE MONEY TO GOVERNMENT; Army and Navy Services Credited With $1,885,000 During the Fiscal Year Ending April 30. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/deals-in-new-jersey-jersey-city-bergenfield-and-union-city-houses.html | DEALS IN NEW JERSEY.; Jersey City, Bergenfield and Union City Houses Traded. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/president-pays-tribute-to-good-says-thousands-remember-secretary.html | PRESIDENT PAYS TRIBUTE TO GOOD; Says Thousands Remember Secretary for 'His Loyal and Self-Effacing Friendship.' PROCLAMATION BY STIMSON Capital Offices to Close Till After White House Services Today-- Army in Mourning. Army to Fire Half-Hourly Guns. Cavalry to Escort the Body. To Depart With the Body at 3:15. Home City in Mourning. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/debutante-party-for-margaret-gade-reception-given-at-the-colony.html | DEBUTANTE PARTY FOR MARGARET GADE; Reception Given at the Colony Club by Mother and Grandmother. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/give-dinner-for-mrs-borg-lieut-governor-and-mrs-lehman-are-hosts-at.html | GIVE DINNER FOR MRS. BORG; Lieut. Governor and Mrs. Lehman Are Hosts at Albany. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/honors-lotti-and-le-fevre-mrs-leonora-warner-gives-dinner-for.html | HONORS LOTTI AND LE FEVRE; Mrs. Leonora Warner Gives Dinner for French Fliers. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/argentine-reports-send-wheat-higher-chicago-prices-gain-to-4-c-as.html | ARGENTINE REPORTS SEND WHEAT HIGHER; Chicago Prices Gain to 4 c as Rust Damage Spreads in Southern Hemisphere. CORN ALSO CLOSES HIGHER Short Sellers in Oats Find Offerings Small--Rye Advances on Small Trading. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/noted-sea-captain-dies-ne-cousins-was-hero-of-two-ship-fires-on.html | NOTED SEA CAPTAIN DIES.; N.E. Cousins Was Hero of Two Ship Fires on Pacific Coast. | True | Special to The New York Times. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/finds-americans-are-game-losers-edgar-wallace-says-stock-victims.html | FINDS AMERICANS ARE GAME 'LOSERS; Edgar Wallace Says Stock Victims Came Up Smiling in Test of National Character.NO EXCESSIVE CRIME SEEN Unenforceable Laws Laid to Country Legislators by British Writer, Who Sails Today. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/edward-francis-adams-former-editorial-writer-on-san-francisco.html | EDWARD FRANCIS ADAMS.; Former Editorial Writer on San Francisco Chronicle, Dies at 90. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dr-kosmak-to-head-medical-society-only-two-minor-contests-will-mark.html | DR. KOSMAK TO HEAD MEDICAL SOCIETY; Only Two Minor Contests Will Mark the 124th Annual Meeting on Monday. DR. J.H. STOKES TO SPEAK By-Laws Are to Be Amended to Make Them Applicable to Women as Well as Men. Gen. C.M. Clement 50 Years Wed. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/deutschland-here-late-gales-delay-german-liner-a-day-carl-von.html | DEUTSCHLAND HERE LATE.; Gales Delay German Liner a Day-- Carl Von Lewinski Returns. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/100-homeless-men-breakfast-with-canterbury-archbishop.html | 100 Homeless Men Breakfast With Canterbury Archbishop | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dr-dornier-here-today-to-lay-aircraft-plans-german-designer-to-talk.html | DR. DORNIER HERE TODAY TO LAY AIRCRAFT PLANS; German Designer to Talk to Fokker and General Motors Headson Building of His Planes. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/guggenheim-to-see-machado-thursday-new-american-ambassador-will.html | GUGGENHEIM TO SEE MACHADO THURSDAY; New American Ambassador Will Present His Credentials to President of Cuba. AIDES TO ACCOMPANY HIM Executive Will Be Attended by His Cabinet-- Envoy Calls on the State Department. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/forms-new-iraq-cabinet-nazi-bey-suwaidi-succeeds-sir-abdul-muhsin.html | FORMS NEW IRAQ CABINET.; Nazi Bey Suwaidi Succeeds Sir Abdul Muhsin as Premier. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/episcopal-league-criticizes-manning-declares-his-ruling-forbidding.html | EPISCOPAL LEAGUE CRITICIZES MANNING; Declares His Ruling Forbidding Communion Service by Dr. Coffin Was 'Unsupported.' TO SEEK REVISION OF CANON Resolutions Call on the Bishop to Enforce Other Church Laws and Charge "Constant Violations." | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/associates-mourn-dr-lee-at-funeral-simple-services-held-at-home-of.html | ASSOCIATES MOURN DR. LEE AT FUNERAL; Simple Services Held at Home of N.Y.U. Professor in Presence of Kin and Friends. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/11-turks-killed-in-mine-total-of-deaths-in-two-blasts-in-week-rises.html | 11 TURKS KILLED IN MINE.; Total of Deaths in Two Blasts in Week Rises to More Than 20. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/hint-of-dynamite-related-at-marion-witness-at-rebellion-trial-tells.html | HINT OF DYNAMITE RELATED AT MARION; Witness at Rebellion Trial Tells of Conversations at Strikers' Secret Meetings. WARNED OF CHAIN GANG Hoffman Said to Have Told Mill Workers to "Pull Out if You're Scared." | True | From a Staff Correspondent of The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/temple-to-watch-king-drake-quarterback-has-scored-fiftynine-points.html | TEMPLE TO WATCH KING.; Drake Quarterback Has Scored Fifty-nine Points This Year. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/the-play-the-heart-of-the-world.html | THE PLAY; The Heart of the World. | True | By J. Brooks Atkinson. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/city-to-sell-buildings-asks-bids-as-first-step-in-departmental.html | CITY TO SELL BUILDINGS.; Asks Bids as First Step in Departmental Project. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/reception-for-mrs-fd-roosevelt.html | Reception for Mrs. F.D. Roosevelt. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/nyu-now-turns-to-rutgers-game-varsity-has-another-day-off-as.html | N.Y.U. NOW TURNS TO RUTGERS GAME; Varsity Has Another Day Off as Reserves Go Through TwoHour Drill.LIGHT WORK REMAINSSquad to Taper Off in Preparationfor Thanksgiving Day GameWith Carnegie. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/francis-macmillan-hailed-in-berlin.html | Francis MacMillan Hailed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/arabs-make-threat-to-ban-wall-rites-moslem-leaders-in-jerusalem.html | ARABS MAKE THREAT TO BAN WALL RITES; Moslem Leaders in Jerusalem Warn Chief Rabbi to Modify Demands. VISITS CALLED PRIVILEGE Efforts Will Be Made to Stop Them Unless Move for Extension Ceases, Says Letter. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/stocks-slump-in-spain-exchanges-at-madrid-and-barcelona-closed.html | STOCKS SLUMP IN SPAIN.; Exchanges at Madrid and Barcelona Closed Early by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/kenlon-back-on-job-fire-chief-recovered-attends-a-meeting-of-board.html | KENLON BACK ON JOB.; Fire Chief, Recovered, Attends a Meeting of Board of Standards. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/cohalan-to-coach-five-manhattan-selects-former-star-for-varsity.html | COHALAN TO COACH FIVE; Manhattan Selects Former Star for Varsity Basketball Post. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/french-at-wiesbaden-rhineland-commissions-honor-guard.html | FRENCH AT WIESBADEN.; Rhineland Commission's Honor Guard Arrives--British Quit Bingen | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/syracuse-stressing-air-game-defense-changes-in-back-field-likely.html | SYRACUSE STRESSING AIR GAME DEFENSE; Changes in Back Field Likely for Columbia Contest--Errors Against Colgate Discussed. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/margaret-burchill-weds.html | Margaret Burchill Weds. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/germans-depart-for-sarre-parley-delegation-of-l6-off-to-paris-for.html | GERMANS DEPART FOR SARRE PARLEY; Delegation of l6 Off to Paris for Negotiations on Return of the Territory. LONG DISCUSSION FORESEEN Reich Believed Willing to Assure France All Coal She Wants and Duty-Free Goods. A Knotty Problem. Credit on Reparations. Wants an Appraisal. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/columbia-returns-to-fundamentals-tackling-blocking-and-line.html | COLUMBIA RETURNS TO FUNDAMENTALS; Tackling, Blocking and Line Scrimmage Comprise Week's First Workout. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/urges-public-to-take-share-in-government-lieut-gov-lehman-tells.html | URGES PUBLIC TO TAKE SHARE IN GOVERNMENT; Lieut. Gov. Lehman Tells Troy Service Clubs That Interest and Criticism Are Needed. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/convicts-in-row-at-mothers-bier-morris-and-nathan-goldstein-brought.html | CONVICTS IN ROW AT MOTHER'S BIER; Morris and Nathan Goldstein Shackled to Funeral, Denounce Their Brothers. POLICE RESERVES CALLED Wild Scene in Brooklyn Home Follows Charge Kin Had Taken Cashof the Pair Jailed in Fraud. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/press-senate-plan-to-adjourn-friday-claiming-48-members-as-ready-to.html | PRESS SENATE PLAN TO ADJOURN FRIDAY; Claiming 48 Members as Ready to Drop Tariff, Democrats See "Young Guard" Beaten. TEXTILE RISES DEFEATED Amid Attacks on Industry, Cotton Items Are kept at Present Rates or Those of House Bill. Democratic Initiative Likely. Schedule Completed in Evening. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/markets-in-london-paris-and-berlin-tendency-downward-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Downward on the English Exchange--Credit Conditions Tight. FRENCH TRADING LISTLESS Prices, However, Continue Fairly Steady--German Boerse Rallies After Weak Opening. London Closing Prices. Trading Quiet in Paris. Paris Closing Prices. BONDS. Tone Improves in Berlin. Berlin Closing Prices. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mike-dundee-stops-suggs.html | Mike Dundee Stops Suggs. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/swiss-postoffice-held-up-two-masked-bandits-get-40-at-lausanne.html | SWISS POSTOFFICE HELD UP; Two Masked Bandits Get $40 at Lausanne Branch. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/police-department.html | Police Department. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/two-more-plays-due-wings-of-youth-and-charm-to-open-here-next-week.html | TWO MORE PLAYS DUE.; "Wings of Youth" and "Charm" to Open Here Next Week. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/book-value-of-vick-shares-944.html | Book Value of Vick Shares $9.44. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/liners-damage-surveyed-fiftytwo-plates-dented-or-broken-on-the.html | LINER'S DAMAGE SURVEYED; Fifty-two Plates Dented or Broken on the George Washington. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/40000-raised-for-school-300-attend-dinner-for-rabbi-jacob-joseph.html | $40,000 RAISED FOR SCHOOL.; 300 Attend Dinner for Rabbi Jacob Joseph Institution. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/honor-good-in-canal-zone-president-of-panama-and-governor-of-canal.html | HONOR GOOD IN CANAL ZONE.; President of Panama and Governor of Canal Send Condolences. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/marie-a-dreamer-chided-sam-hill-carroll-diverts-senators-with-story.html | MARIE, A 'DREAMER,' CHIDED SAM HILL; Carroll Diverts Senators With Story of How He Conducted Rumanian Queen's Tour. CLIMAX ON THE WEST COAST It Came When Queen Spoke on Site of the Proposed Institute There. Queen Told Him to Be Himself. Says the Job Fell to Him. Learned Some Parts Were Missing. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/colgate-team-opens-practice-for-brown-huntington-star-tackle-is.html | COLGATE TEAM OPENS PRACTICE FOR BROWN; Huntington, Star Tackle, Is Nursing Injury, but Is Expectedto Face Bruins. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mrs-ll-hill-entertains.html | Mrs. L.L. Hill Entertains. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/rutgers-freshmen-elect-mirth.html | Rutgers Freshmen Elect Mirth. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/shikat-keers-title-by-throwing-hagen-pins-challenger-to-mat-in-1.html | SHIKAT KEERS TITLE BY THROWING HAGEN; Pins Challenger to Mat in 1 Hour 15 Seconds at Ridgewood Grove. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/connelly-sentence-up-again-tomorrow-court-will-hear-arguments-on.html | CONNELLY SENTENCE UP AGAIN TOMORROW; Court Will Hear Arguments on Buckner Motion to Put It Into Execution. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/two-hospitals-plan-to-merge-by-jan1-new-york-postgraduate-and.html | TWO HOSPITALS PLAN TO MERGE BY JAN.1; New York Post-Graduate and Reconstruction Boards Reach Agreement for Union. AWAIT FORMAL VOTE ONLY Advancement of Teaching and Practice of Traumatic Surgery Is Object. ACCIDENTS STRESS NEED Combined Institutions Will Have Capacity of 500 Beds—One Group Meets Tomorrow. Accidents Intensify Problem. Will Have 500 Capacity. To Have Joint Board. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/madison-will-play-postseason-game-brooklyn-school-eleven-to-meet.html | MADISON WILL PLAY POST-SEASON GAME; Brooklyn School Eleven to Meet New Rochelle at Ebbets Field on Nov. 30. BROOKLYN TITLE RUN TODAY Scholastic Harriers to Be Busy With Four Other Meets on the Schedule This Week. Hard Game for New Rochelle. Richmond Title Run Tomorrow. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/hindenburg-gives-50000-to-emigres-red-cross-will-use-fund-to-aid.html | HINDENBURG GIVES $50,000 TO EMIGRES; Red Cross Will Use Fund to Aid Peasants of German Descent to Leave Russia. ASKS MORE CONTRIBUTIONS 1,000 to Be Brought to Barracks in Germany This Week and More Will Follow From Moscow. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/larson-acts-to-sift-depot-project-here-tells-state-attorney-to.html | LARSON ACTS TO SIFT DEPOT PROJECT HERE; Tells State Attorney to Inquire Into Freight Terminal Approval by Jersey Port Officers. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/miss-lettys-curtis-to-wed-on-dec-21-her-twin-sister-madelaine-to-be.html | MISS LETTYS CURTIS TO WED ON DEC. 21; Her Twin Sister, Madelaine, to Be Maid of Honor at Marriage to Dr. D.S. Jackson. BRIDAL OF EMILY D. FLOYD Will Be Married to Arthur Z. Gardiner in a Quiet Ceremony at Home on Dec. 7. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/rises-from-office-boy-arthur-nichols-made-a-vice-president-of-the.html | RISES FROM OFFICE BOY.; Arthur Nichols Made a Vice President of the Boston & Maine. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/telegram-reveals-slaying-of-woman-watchman-who-sent-message-to.html | TELEGRAM REVEALS SLAYING OF WOMAN; Watchman Who Sent Message to Victim's Daughter Is Seized in Shooting. HE HAD BEEN REPULSED Police Say Rejected Suitor Broke Window to Force His Way Into First Avenue Apartment. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/holds-marriage-brokers-trade-is-against-public-policy.html | Holds Marriage Broker's Trade Is Against Public Policy | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/government-bonds-lead-central-rise-new-highs-for-year-to-date-set.html | GOVERNMENT BONDS LEAD CENTRAL RISE; New Highs for Year to Date Set by Four Federal Issues on Stock Exchange. MOST CONVERTIBLES GAIN Rails Advance, Industrials and Utilities Irregular but Stronger, Foreign Loans Slightly Up. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/the-presidents-attitude-a-visitor-seeks-his-tea-he-objects-to.html | THE PRESIDENT'S ATTITUDE.; A VISITOR SEEKS HIS TEA. He Objects to Manhattan's Habit of Clothing It in Cheesecloth. Dean Gildersleeve on Prohibition. A Correction. | True | JAMES F. MINOR.H. GLYNN-WARD.VIRGINIA C. GILDERSLEEVEEVIE D. PRENDERGAST | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/two-tied-for-lead-in-chase-futurity-sheriff-joe-lindsay-and-rebecca.html | TWO TIED FOR LEAD IN CHASE FUTURITY; Sheriff Joe Lindsay and Rebecca Sibert Each Have 90 Points at Field Trials. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/two-skyscrapers-to-cost-12000000-gening-corporation-buys-site-near.html | TWO SKYSCRAPERS TO COST $12,000,000; Gening Corporation Buys Site Near the Curb Market for Forty-Story Offices. PROJECT FOR 29 BROADWAY 32-Story Structure Planned to Replace the Columbia Buildingat Morris Street. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/arranges-for-expansion-manhattan-company-accepts-offer-to.html | ARRANGES FOR EXPANSION.; Manhattan Company Accepts Offer to Underwrite New Stock. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/tunneys-sail-tomorrow-plan-to-leave-naples-on-vulcania-for-united.html | TUNNEYS SAIL TOMORROW.; Plan to Leave Naples on Vulcania for United States. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/plan-mail-contracts-to-aid-shipbuilding-postmaster-general.html | PLAN MAIL CONTRACTS TO AID SHIPBUILDING; Postmaster General Announces Decision After 3 Months Wait to Favor American Lines. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/col-lindbergh-in-city-drives-his-auto-alone-arm-in-sling-as-he-goes.html | COL. LINDBERGH IN CITY DRIVES HIS AUTO ALONE; Arm in Sling as He Goes to Air Conferences--X-Rays Show Shoulder 'All Right Again.' | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/tallest-building-in-world-for-waldorfastoria-site.html | Tallest Building in World For Waldorf-Astoria Site | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/regulars-at-cornell-have-light-practice-passing-and-kicking-and.html | REGULARS AT CORNELL HAVE LIGHT PRACTICE; Passing and Kicking and Work on Fundamentals Occupies Squad in Penn Drive. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/taxi-chauffeur-slain-body-found-in-parked-car-with-meter-still.html | TAXI CHAUFFEUR SLAIN.; Body Found in Parked Car With Meter Still Running. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/strong-attack-shown-by-rutgers-eleven-in-drill-in-nyu-stars-of-nyu.html | Strong Attack Shown by Rutgers Eleven in Drill in N.Y.U.; STARS OF N.Y.U. AND RUTGERS ELEVENS, WHICH MEET AT THE YANKEE STADIUM SATURDAY. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/auto-output-passes-5000000-in-year-but-passengercar-production-is.html | AUTO OUTPUT PASSES 5,000,000 IN YEAR; But Passenger-Car Production Is Below the Estimate Made by Factories in 1928. PEAK REACHED IN AUGUST Commerce Department Reports That 2,699,981 Cars Were Bought on Time-Payment Plan. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/urges-consolidation-of-welfare-boards-city-club-asks-walker-to-name.html | URGES CONSOLIDATION OF WELFARE BOARDS; City Club Asks Walker to Name Experts to Study Union of Child and Public Welfare Bodies. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/realty-men-hail-decision-housing-crisis-no-longer-exists-and-law-is.html | REALTY MEN HAIL DECISION.; Housing Crisis No Longer Exists and Law Is Not Needed, Says Grimm. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/caragliano-beats-marchese-at-lenox-outboxes-bronx-rival-and-staves.html | CARAGLIANO BEATS MARCHESE AT LENOX; Outboxes Bronx Rival and Staves Off Desperate LastRound Rally Before 2,500.PALMED STOPPED IN SECONDHerman Singer Floors Rival TwiceBefore Referee Ends Contest--Chernoff Gains Award. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/it-never-rains-a-standard-farce-miss-rouverols-new-play-at-the.html | "IT NEVER RAINS" A STANDARD FARCE; Miss Rouverol's New Play at the Republic a Companion Piece to Her "Skidding." | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/viscount-byng-is-ill-but-gains-during-day-london-police-head.html | VISCOUNT BYNG IS ILL, BUT GAINS DURING DAY; London Police Head Confined to Bed With Lung Congestion-- Hunting Aggravated Chill. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/albany-bond-issue-awarded-at-10230-bidding-is-active-for-5026000-of.html | ALBANY BOND ISSUE AWARDED AT 102.30; Bidding Is Active for $5,026,000 Offering, Rate of 4 Per Cent Being Set. FORMER TENDER BETTERED Successful Syndicate Will Put the Securities on Market Today at Yields of 4.20 to 4.70%. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/nassau-slayers-lose-appeal.html | Nassau Slayers Lose Appeal. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/eroica-is-given-here-by-stokowski-beethoven-work-played-by-the.html | 'EROICA' IS GIVEN HERE BY STOKOWSKI; Beethoven Work Played by the Philadelphia Orchestra Almost Sentimentally. ELGAR VARIATIONS PLEASE Composer More Agreeable Than in Pretentious Works--Deems Taylor's "Jurgen" Presented. | True | By Olin Downes. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/other-municipal-loans-state-of-arkansas.html | OTHER MUNICIPAL LOANS.; State of Arkansas | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/bill-rates-down-14-of-1-in-2-cuts-bankers-acceptance-yield-on-all.html | BILL RATES DOWN 1-4 OF 1% IN 2 CUTS; Bankers' Acceptance Yield on All Maturities Reduced Ninth and Tenth Time in Month. CALL MONEY RENEWS AT 5% Little Demand Reported, With $30,000,000 Unlent at Close-- Outside Charge 3 Per Cent. Lowest Yields Since May, 1928. Demand Exceeds Supply | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/met-college-title-run-is-won-by-hagen-aau-reelects-president.html | Met College Title Run Is Won by Hagen A.A.U. Re-elects President Brundage; HAGEN FIRST HOME IN MET, COLLEGE RUN Columbia Ace Wins Title by 50 Yards After Stirring Duel With Lerner of N.Y.U. TEAM CROWN TO N.Y.U. Violet Finishes 5 in First 7 for 24 Points--Columbia Next With 31 at Van Cortlandt. Hagen Breezes Past Lerner. Runners Close Together. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/madison-game-is-shifted.html | Madison Game Is Shifted. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/three-bid-for-discardad-navy-yacht.html | Three Bid for Discardad Navy Yacht | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/soviet-grain-factories.html | SOVIET "GRAIN FACTORIES." | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/americans-lose-to-black-hawks-in-garden-51-bruins-beat-rangers-in.html | Americans Lose to Black Hawks in Garden, 5-1; Bruins Beat Rangers in Boston, 3-2; BLACK HAWKS WIN FROM AMERICANS, 5-1 8,000 Fans at Garden Sea Chicago Team Score in Losers'First Home Game.SOMERS STAR FOR VICTORSShooks Two Goals and Is PotentFactor in Attack-- MassecarTallies for Americans. Americans' Lustre Dimmed. Score Twice in First. | True | By William E. Brandt. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/baby-is-kidnapped-as-mother-shops-boy-of-3-months-taken-from-in.html | BABY IS KIDNAPPED AS MOTHER SHOPS; Boy of 3 Months Taken From in Front of a Brooklyn Store --Motive a Mystery. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/waggoner-off-to-prison-banker-sentenced-to-10-years-for-credit.html | WAGGONER OFF TO PRISON.; Banker, Sentenced to 10 Years for Credit Swindle, Taken to Atlanta. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/to-exhume-bodies-in-insurance-fraud-officials-suspect-deaths-of.html | TO EXHUME BODIES IN INSURANCE FRAUD; Officials Suspect Deaths of Aged Policy Holders Were Hastened by Poison. ACCUSED LAWYER MISSING Agent, Arrested, Charges He Is the Victim of Plot--Policies for $60,000 Reported Canceled. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/treasury-attache-appointed-to-paris-jf-oneill-is-first-to-get-post.html | TREASURY ATTACHE APPOINTED TO PARIS; J.F. O'Neill Is First to Get Post Under Plan for Valuation of French Exports. CORRESPONDENCE ISSUED Traders Will Keep Our Agents Busy With Data on Their Production Costs. AGREEMENT WITH FRANCE. Correspondence on Valuation of French Exports. Exporter May Withhold Information. France Asks for Agents Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/marvin-maazel-in-recital-pianist-gives-second-in-series-of-three.html | MARVIN MAAZEL IN RECITAL; Pianist Gives Second in Series of Three Concerts Here. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/game-in-south-is-canceled.html | Game in South Is Canceled. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/junior-assemblies-plans-none-but-subscribing-debutantes-to-be-at.html | JUNIOR ASSEMBLIES PLANS.; None but Subscribing Debutantes to Be at the First Dance. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/queens-realty-sales-long-island-city-purchase-gives-control-of.html | QUEENS REALTY SALES; Long Island City Purchase Gives Control of Factory Block. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/penn-state-starts-drive-for-pitt-game-special-attention-paid-in.html | PENN STATE STARTS DRIVE FOR PITT GAME; Special Attention Paid in Drill to Weaknesses Noted in Contest With Bucknell. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dry-law-cases-show-a-decline-doran-attributes-drop-in-enforcement.html | DRY LAW CASES SHOW A DECLINE; Doran Attributes Drop in Enforcement Work to Stressing of "Quality."ARRESTS FEWER BY 6,000Statistics for Seven Months of 1929and 1928 Are Sent to Senateby Mellon. Concentrated on Research. Tables Show Agents' Work. Reports on Prosecutions. Says Canadian Imports Are Less. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/ginning-estimates-lift-cotton-prices-improved-stock-and-grain.html | GINNING ESTIMATES LIFT COTTON PRICES; Improved Stock and Grain Markets Also a Factor in Quarter-Cent Upturn. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/shapley-lectures-here-tonight.html | Shapley Lectures Here Tonight. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/federal-grand-jury-gets-gunder-case-counsel-for-four-officials-of.html | FEDERAL GRAND JURY GETS GUNDER CASE; Counsel for Four Officials of Bankers' Capital Says They Will Refuse to Testify. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/fogarty-of-brown-again-calls-signals-holds-quarterback-post-in.html | FOGARTY OF BROWN AGAIN CALLS SIGNALS; Holds Quarterback Post in Drill for New Hampshire--Easy Practice Is Held. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/stock-market-inquiry-demanded-by-heflin-would-meet-in-their-own-den.html | STOCK MARKET INQUIRY DEMANDED BY HEFLIN; "Would Meet in Their Own Den the Bulls and Bears Who Devour Innocent Public." | True | Special to The New York Times. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/hunter-sororities-invite-122-students-official-threeweek-rushing.html | HUNTER SORORITIES INVITE 122 STUDENTS; Official Three-Week 'Rushing' Period Closes-- Pledges to Be Made During Week. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/sports-of-the-times-offside-geographically-scattering-the-fire.html | Sports of the Times; Off-Side Geographically. Scattering the Fire. | True | By John Kieran. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/harvard-players-have-day-of-rest-taken-to-myopia-hunt-club-for.html | HARVARD PLAYERS HAVE DAY OF REST; Taken to Myopia Hunt Club for Relaxation Prior to Resuming Work.YALE STRATEGY STUDIEDCoaches to Stress Eli's Style of Play in Preparation forSaturday's Game. Trainer's Absence Minimized. Line Problems Weighe | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/rangers-lose-32-to-boston-bruins-clapper-makes-deciding-goal-in.html | RANGERS LOSE, 3-2, TO BOSTON BRUINS; Clapper Makes Deciding Goal in Third Period of Fast League Hockey Game. NEW YORKERS SCORE FIRST Boucher and Bun Cook Tallies Are Offset by Gainor's Two Goals in Boston Opening. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/aid-united-hospital-drive-eighty-wall-street-men-to-assist-in.html | AID UNITED HOSPITAL DRIVE.; Eighty Wall Street Men to Assist in Raising $1,000,000 Fund. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/tollefsen-trio-at-hunter-tonight.html | Tollefsen Trio at Hunter Tonight. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/disproves-report-of-eielson-crash-pilot-was-seen-recently-flying.html | DISPROVES REPORT OF EIELSON CRASH; Pilot Was Seen Recently Flying Within Sixty Miles of Ice Bound Vessel. NOT KNOWN WHERE HE IS Forced Down and Probably Waiting for Weather Says Message Sent Here. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/bank-holdup-foiled-by-wit-of-cashier-east-orange-teller-drops-to.html | BANK HOLDUP FOILED BY WIT OF CASHIER; East Orange Teller Drops to the Floor as Bandit Demands Cash --Aide Sounds Alarm. ROBBER SEIZED IN CHASE He Proves to Be Francis Long, Wanted as Slayer in $9,000 Bradley Beach Robbery. Cashier Ontwits Robber. Cab Wrecked in Collision. Is Wanted In Other Cities. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/australian-cricket-eleven-beats-marylebone-by-7-wicket.html | Australian Cricket Eleven Beats Marylebone by 7 Wicket | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/british-heir-honors-boxer-carnera-sits-on-princes-right-at-supper.html | BRITISH HEIR HONORS BOXER; Carnera Sits on Prince's Right at Supper After London Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/customs-asks-19387-of-buffalo-woman-mrs-ab-kelley-to-pay-for.html | CUSTOMS ASKS $19,387 OF BUFFALO WOMAN; Mrs. A.B. Kelley to Pay for Failing to Declare Goods-- Mrs. Coit Also Penalized. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mike-hall-arrives-here-american-horse-back-from-england-after-two.html | MIKE HALL ARRIVES HERE; American Horse Back From England After Two Unsuccessful Races. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/left-300-in-toronto-for-neediest-cases-wh-atkinson-made-bequest-to.html | LEFT $300 IN TORONTO FOR NEEDIEST CASES; W.H. Atkinson Made Bequest to the New York Times Christmas Fund. | True | Special to The New York Times. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/brokers-shifting-women-customers-one-group-declining-to-accept.html | BROKERS SHIFTING WOMEN CUSTOMERS; One Group Declining to Accept Their Margin Accounts, While Another Seeks Them. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/banc0-bombelli-fails-after-slump-here-italian-brokerage-firm.html | BANC0 BOMBELLI FAILS AFTER SLUMP HERE; Italian Brokerage Firm Declared Bankrupt for $500,000-- Commendatore Disappears. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/extra-trains-to-run-to-yaleharvard-game-schedule-from-grand-central.html | EXTRA TRAINS TO RUN TO YALE-HARVARD GAME; Schedule From Grand Central to Boston on Friday and Saturday Announced. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/wilson-quits-infirmary-amherst-captain-fully-recovered-from-injury.html | WILSON QUITS INFIRMARY.; Amherst Captain Fully Recovered From Injury in Williams Game. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/caldwell-princeton-centre-wed-oct-12-withheld-news-till-after-yale.html | Caldwell, Princeton Centre, Wed Oct. 12; Withheld News Till After Yale Football Game | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/lake-ship-grounds-in-snowstorm.html | Lake Ship Grounds in Snowstorm | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/thomas-receptive-as-to-new-party-voices-willingness-to-give-up-name.html | THOMAS RECEPTIVE AS TO 'NEW PARTY'; Voices Willingness to Give Up Name Socialist if That Will Achieve Results. THINKS ALLIANCE POSSIBLE But He Regards Farmers and Unions as Unprepared for Formation of National Party. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/holy-cross-tests-plays-most-of-practice-is-devoted-to-strategy-for.html | HOLY CROSS TESTS PLAYS.; Most of Practice Is Devoted to Strategy for Boston College. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/penn-five-to-meet-three-big-ten-teams-notre-dame-harvard-and-army.html | PENN FIVE TO MEET THREE BIG TEN TEAMS; Notre Dame, Harvard and Army Also on List-- Four Regulars Available for Champions. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/ethyl-hayden-heard-soprano-is-soloist-with-american-orchestral.html | ETHYL HAYDEN HEARD.; Soprano Is Soloist With American Orchestral Society. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/roosevelt-quintet-wins-third-in-row-downs-evander-childs-high-2014.html | ROOSEVELT QUINTET WINS THIRD IN ROW; Downs Evander Childs High, 20-14, Showing Way From Start in P.S.A.L. Game. JEFFERSON DEFEATS LANE Triumphs by 32-20, Captain Kaplinsky Tallying 14 Points-- MorrisTops Monroe--Other Results. Lane Bows to Jefferson. Hollander Stars for Morris. St. Joseph's Loses, 34 to 11. Manual Wins in Overtime. New Utrecht Scores Upset Loughlin Wins Opener. Textile Takes the Lead. Stuyvesant Victor, 29-19 Bryant Tops Kingswood. Dwyer's Bowling Team Wins Paine Wins at Balkline. Level Club Handball Victor. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/copper-production-gained-in-october-world-output-estimated-at.html | COPPER PRODUCTION GAINED IN OCTOBER; World Output Estimated at 178,269 Tons, Against 176,623 Year Ago. INCREASE IN TEN MONTHS Monthly Average 180,416 Tons, Compared With 159,706 for the Whole of 1928. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dr-hadley-decries-rigid-utility-curb-holds-corporations-should-be.html | DR. HADLEY DECRIES RIGID UTILITY CURB; Holds Corporations Should Be Allowed to Initiate Their Own Rates. FIXES SERVICE AS BASIS Tells Investigators That the Interest of Consumers and Stockholders Are Identical. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/china-balks-parley-on-shanghai-court-sees-slight-in-fact-that.html | CHINA BALKS PARLEY ON SHANGHAI COURT; Sees Slight in Fact That Delegates on Agreement RevisionHold Only Consular Rank.TO ABOLISH FOREIGN RIGHTSWang Repeats ExtraterritorialityWill End Jan. 1--Chinese Try to Seize Shanghai Mill. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mdonald-defines-stand-premier-says-he-will-not-quit-on-adverse-vote.html | M'DONALD DEFINES STAND.; Premier Says He Will Not Quit on Adverse Vote in Minor Issues. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/elks-charity-ball-draws-large-crowds-delegations-from-many-lodges.html | ELKS CHARITY BALL DRAWS LARGE CROWDS; Delegations From Many Lodges Attend Annual Event--Fund Put at $35,000. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/montreal-defeats-canadiens-by-51-maroons-outskate-and-outmanoeuvre.html | MONTREAL DEFEATS CANADIENS BY 5-1; Maroons Outskate and Outmanoeuvre Their Rivals inNational League Contest.PHILLIPS SCORES TWICEPittsburgh Conquers Toronto Sixby 10-5--Ottawa TriumphsOver Detroit by 6-4. McKinnon Makes Four Goals. Ottawa Senators Win, 6 to 4. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dentist-kills-wife-child-and-himself-shoots-woman-down-as-she-reads.html | DENTIST KILLS WIFE, CHILD AND HIMSELF; Shoots Woman Down as She Reads, Slays Child Playing With Doll on Floor. FACED SEPARATION SUIT "There Seemed No Other Solution," Dr. Anastasis Said in Note Left for Justice Who Heard Case. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/inquiries-are-better-in-machine-tool-lines-1929-is-expected-to.html | INQUIRIES ARE BETTER IN MACHINE TOOL LINES; 1929 Is Expected to Exceed Marks of Recent Years--Export Demand Is Improved. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/will-meet-on-child-labor-national-board-to-hear-roosevelt-at.html | WILL MEET ON CHILD LABOR.; National Board to Hear Roosevelt at Anniversary Conference Here. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/elgin-e-rudd-dies-heir-of-searles-aide-executor-of-estate-of-arthur.html | ELGIN E. RUDD DIES; HEIR OF SEARLES AIDE; Executor of Estate of Arthur T. Walker Inherited $200,000 in Employer's Will. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/silver-bullion.html | SILVER BULLION | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/drive-by-rebels-imperils-hankow-nanking-faces-most-critical-test-of.html | DRIVE BY REBELS IMPERILS HANKOW; Nanking Faces Most Critical Test of Civil War as Troops Flee on Hupeh Front. SIANGYANG IS CAPTURED Chiang Brings Up Last Reserves, Calling on Young Cadets to Turn Tide of Battle.HIS TROOPS WIN IN HONAN20,000 Rebels Reported Taken inCapture of Tengfeng, Forcing Retreat Into Shensi. Nationalists Claim Victory. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/building-awards-decline-contracts-in-metropolitan-area-show-40-per.html | BUILDING AWARDS DECLINE.; Contracts in Metropolitan Area Show 40 Per Cent Drop. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/brahms-quartet-returns-striking-tribute-to-young-singers-paid-by.html | BRAHMS QUARTET RETURNS.; Striking Tribute to Young Singers Paid by Large Audience. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/warbereaved-score-hashagen-welcome-uboat-captain-protests-when.html | WAR-BEREAVED SCORE HASHAGEN WELCOME; U-Boat Captain Protests When Relatives of English Dead Deplore Making Him a Hero. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/warfield-will-date-set-grandnieces-contest-goes-to-trial-in.html | WARFIELD WILL DATE SET.; Grandniece's Contest Goes to Trial in Baltimore Dec. 2. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/spring-lake-polo-victor-beats-sandhill-four-76-in-final-of.html | SPRING LAKE POLO VICTOR.; Beats Sandhill Four, 7-6, in Final of Three-Game Series at Pinehurst. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/married-54-years-die-together-of-gas-couple-found-dead-on-their.html | MARRIED 54 YEARS; DIE TOGETHER OF GAS; Couple Found Dead on Their Anniversary, Which Was to Bring First Separation. WIFE'S HEALTH HAD FAILED Thomas Widdicomb, 80, Cared for Her as Best He Could but Doctors Ordered Her to Sanitarium. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/mussolini-receives-count-elia.html | Mussolini Receives Count Elia. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/two-cited-for-gallantry-new-jersey-and-texas-veterans-names-for.html | TWO CITED FOR GALLANTRY.; New Jersey and Texas Veterans Names for Their War Feats. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/robin-hood-back-after-17-years-dekoven-comic-opera-well-staged-and.html | "ROBIN HOOD" BACK AFTER 17 YEARS; DeKoven Comic Opera Well Staged and Fairly Well Sung at Jolson's. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/world-parley-divides-aliens-into-groups-paris-conference.html | WORLD PARLEY DIVIDES ALIENS INTO GROUPS; Paris Conference Distinguishes Between Rights of Intellectual and Manual Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/ten-cables-broken-by-undersea-quake-rending-of-nearly-half-the-21.html | TEN CABLES BROKEN BY UNDERSEA QUAKE; Rending of Nearly Half the 21 Lines to Europe Plays Havoc With Communications. REPAIR SHIPS LOCATE AREA Western Union Reports Three Cables Severed 250 Miles South of Newfoundland. CALM MAY AID SPLICING Meanwhile, With Commercial and French Companies Also Hit, Radio Has Record Traffic. Location of Breaks Found. Instruments Detect Breaks. Radio Has Record Business. Felt on New Brunswick Line. Wires to Labrador Cut. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/crude-oil-output-declines-slightly-californias-drop-more-than.html | CRUDE OIL OUTPUT DECLINES SLIGHTLY; California's Drop More Than Offsets Increase East of theRocky Mountains. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/boston-stock-firm-fails.html | Boston Stock Firm Fails. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/unlisted-stocks-rally-near-close-gains-follow-quiet-trading-bank.html | UNLISTED STOCKS RALLY NEAR CLOSE; Gains Follow Quiet Trading-- Bank Shares Rise After Early Weakness, but Turn Dull. UTILITY ISSUES ADVANCE Marked Activity Shown--Better Tone in Industrials--Strength in Insurance Group. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/gains-in-rail-equipment-4668-per-cent-increase-in-earnings-shown-by.html | GAINS IN RAIL EQUIPMENT.; 46.68 Per Cent Increase in Earnings Shown by Six Concerns. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/stocks-up-sharply-on-curb-exchange-brisk-rally-by-utilities-group.html | STOCKS UP SHARPLY ON CURB EXCHANGE; Brisk Rally by Utilities Group Lifts the General List to Higher Levels. MOST OIL ISSUES ARE QUIET Some Show Increases--Many Gains Registered in Investment Trust Section. New Ruling for Curb Stock. Curb Suspends Brokerage Firm. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/girls-wages-and-homes.html | GIRLS' WAGES AND HOMES | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/rt-wilsons-give-dinner-they-are-hosts-to-large-gathering-at-sherrys.html | R.T. WILSONS GIVE DINNER.; They Are Hosts to Large Gathering at Sherry's. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/belgian-crisis-averted-liberalcatholic-cabinet-dispute-had.html | BELGIAN CRISIS AVERTED.; Liberal-Catholic Cabinet Dispute Had Threatened Premier. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/city-rent-laws-void-by-appellate-ruling-court-holds-local-measures.html | CITY RENT LAWS VOID BY APPELLATE RULING; Court Holds Local Measures Interfere With Contracts, Which Are State Affair. SETTLES DISPOSSESS CASE Appeal to Highest Tribunal Is Expected--Realty Interests Applaud Decision. Rule in Rent Increase Case. CITY RENT LAWS VOID BY COURT RULING Difficulty of Drawing Line. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/st-johns-scrimmages-twohour-drill-marks-drive-for-st-thomas-game.html | ST. JOHN'S SCRIMMAGES; Two-Hour Drill Marks Drive for St. Thomas Game. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/ccny-turns-in-uniforms.html | C.C.N.Y. Turns in Uniforms. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/menjou-goes-under-knife-film-star-operated-on-for-appendicitis-in.html | MENJOU GOES UNDER KNIFE; Film Star Operated On for Appendicitis in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/south-carolina-issue-of-20000000-held-up-marketing-of-road-bonds.html | SOUTH CAROLINA ISSUE OF $20,000,000 HELD UP; Marketing of Road Bonds Subject to Appeal of Court Decision--Georgia Offering on Way. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/signals-occupy-lafayette-session-is-held-in-preparation-for-final.html | SIGNALS OCCUPY LAFAYETTE.; Session Is Held in Preparation for Final Game With Lehigh. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dry-representative-indicted-in-capital-on-liquor-charge-edward-e.html | DRY REPRESENTATIVE INDICTED IN CAPITAL ON LIQUOR CHARGE; Edward E. Denison of Illinois Received Trunkful of Whisky at His Office, Agents Say. DISCOVERED LAST JANUARY Federal Officers Assert He Pleaded at That Time That Matter Be Hushed Up. HE DISCLAIMS BAGGAGE Declares It Was Sent to Him In Error From Here After His Trip to Panama. Seizure Made Without Warrant. Say He Pleaded For Silence. DRY CONGRESSMAN INDICTED IN CAPITAL Expressman Informed Dry Agents. Agents Needed Presidential Order. Trunk Contained 24 Bottles. Declares Baggage Was Not His. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/texas-bandit-lynched-after-shooting-jailer-he-is-taken-from-jail-by.html | TEXAS BANDIT LYNCHED AFTER SHOOTING JAILER; He Is Taken From Jail by Mob of 200, Who Get New Rope When First Breaks. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/league-dates-fixed-for-college-fives-yale-and-penn-to-open-eastern.html | LEAGUE DATES FIXED FOR COLLEGE FIVES; Yale and Penn to Open Eastern Intercollegiate Circuit Play Jan. 4 in Philadelphia. COLUMBIA STARTS JAN. 15 Annual Schedule Also Lists Games for Princeton, Dartmouth and the Cornell Squads. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Brooklyn Manhattan Transit. New Dial Telephone Central. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/who-done-this-deed.html | "WHO DONE THIS DEED?" | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/ct-logan-editor-dies-in-76th-year-publisher-of-the-palisadian-in.html | C.T. LOGAN, EDITOR, DIES IN 76TH YEAR; Publisher of The Palisadian in New Jersey Was Protege of Henry W. Grady. ON MUSICAL COURIER STAFF He Was With Beckwith Advertising Agency for 28 Years--Started Paper for Son in 1906. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/money.html | MONEY. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/two-dividends-passed-great-western-saddlery-and-riterite-omit.html | TWO DIVIDENDS PASSED.; Great Western Saddlery and RiteRite Omit Payments. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/holds-new-law-curbs-wild-driver-head-of-insurance-group-says-fixing.html | HOLDS NEW LAW CURBS WILD DRIVER; Head of Insurance Group Says Fixing Financial Responsibility Checks Accidents. FINDS AUTO DEATHS RISING He Puts Increase at 7% In Nation and 12% In State for First Nine Months of Year. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/expects-the-talkies-to-improve-stage-miss-helburn-declares-they-may.html | EXPECTS THE TALKIES TO IMPROVE STAGE; Miss Helburn Declares They May Make the Theatre Smaller and Finer. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/ina-claire-leaves-home-of-gilbert-screen-couple-not-separated.html | INA CLAIRE LEAVES HOME OF GILBERT; Screen Couple Not Separated Permanently, Says Statement, and 'Still in Love.' | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/radio-audience-to-judge-singers-thirty-young-men-and-women-will-be.html | RADIO AUDIENCE TO JUDGE SINGERS; Thirty Young Men and Women Will Be Heard Over WEAF Network Tonight. TWO ARE TO BE CHOSEN Winners in Semi-Final Audition Will Represent Northeastern Area in National Contest Dec. 15. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/court-of-appeals-sustains-governor-on-budget-issue-unanimous.html | COURT OF APPEALS SUSTAINS GOVERNOR ON BUDGET ISSUE; Unanimous Decision Bars the Legislative Leaders in Segregation of Lump Sums.HELD AN 'ENCROACHMENT' Delegation of AdministrativePowers by the Legislature Is Declared Unconstitutional. BOTH SIDES ARE SATISFIED Roosevelt Hails Vivtory for SoundGovernment-- Attorney GeneralGlad "Vexed Point" Is Settled. Duties Held "Administrative." Function of Department Heads. Roosevelt Calls It Victory for All. COURT OF APPEALS SUSTAINS GOVERNOR Ward Glad Point Is Settled. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/doctor-orders-kipling-abroad.html | Doctor Orders Kipling Abroad. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/shipping-and-mails-shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS SHIPPING AND MAILS | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/food-prices-rose-2-per-cent-in-year-report-for-october-shows-a.html | FOOD PRICES ROSE 2 PER CENT IN YEAR; Report for October Shows a Slight Decline From Preceding Month's Quotations. | True | Special to The New York Times. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/estates-appraised.html | Estates Appraised. | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/ship-in-danger-off-cuba-havana-tugs-go-to-rescue-of-italian.html | SHIP IN DANGER OFF CUBA.; Havana Tugs Go to Rescue of Italian Vessel--Virginia Saves Man at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/loser-in-mexico-under-heavy-guard-secret-service-men-say-that.html | LOSER IN MEXICO UNDER HEAVY GUARD; Secret Service Men Say That Threats Were Made Against Life of Jose Vasconcelos. ELECTION DEATH TOLL 21 Two of Those Injured Sunday Die-- State Governors Warned to Prevent New Disorders. Total of Deaths Now 21. | True | | C1B 49774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/gen-dawes-avoids-tardieu-on-trip-to-paris-fearing-political-tinge.html | Gen. Dawes Avoids Tardieu on Trip to Paris, Fearing Political Tinge to Visit to Gen. Payo | True | | C1B 49774 |
| 1929-11-20 | 1929-11-20 | https://www.nytimes.com/1929/11/20/archives/poland-to-retire-700000-bonds.html | Poland to Retire $700,000 Bonds. | True | | C1B 49774 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/police-department.html | Police Department. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/deals-in-new-jersey-residences-in-west-new-york-and-north-bergen.html | DEALS IN NEW JERSEY.; Residences in West New York and North Bergen Change Hands. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/gain-by-new-york-life-insurance-companys-new-paid-business-up.html | GAIN BY NEW YORK LIFE.; Insurance Company's New Paid Business Up $46,379,300 This Year. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mexican-bandits-hang-3-by-thumbs.html | Mexican Bandits Hang 3 by Thumbs | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/senator-warren-very-well.html | Senator Warren "Very Well." | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/the-play-st-john-ervines-morality-play.html | THE PLAY; St. John Ervine's Morality Play | True | By J. Brooks Atkinson. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/spinning-trade-in-october-spindle-activity-during-last-month-4.html | SPINNING TRADE IN OCTOBER; Spindle Activity During Last Month 4 % Above September. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/25000-left-to-charities-louis-goidstein-made-bequests-to-five.html | $25,000 LEFT TO CHARITIES.; Louis Goidstein Made Bequests to Five Institutions Here. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/expected-to-defer-city-leader-plan-party-chiefs-not-likely-to-take.html | EXPECTED TO DEFER CITY LEADER PLAN; Party Chiefs Not Likely to Take Up Winter Proposal at the Meeting Tonight. 'BUSINESS ONLY AT PARLEY Livingston's Readjustment Project, to Be Announced Today, Awaited With Interest in Manhattan. Livingston to Announce Plan Today Defends Koenig Leadership. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/riley-and-schuler-tied-for-cue-lead-former-defeats-seaback-5038.html | RILEY AND SCHULER TIED FOR CUE LEAD; Former Defeats Seaback, 50-38, While Latter Beats Dahl and Daly in Three Cushions. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/team-influenza-victims-texas-christian-university-eleven-hit-by.html | TEAM INFLUENZA VICTIMS.; Texas Christian University Eleven Hit by Epidemic. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/movements-of-naval-vessels.html | Movements Of Naval Vessels. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/rutgers-registers-4-times-oh-jayvees-grossmans-forward-passes-to.html | RUTGERS REGISTERS 4 TIMES OH JAYVEES; Grossman's Forward Passes to Greenberg, Stager and Horton Feature Practice Game. BROTHERS SEEK SAME POST Milt and Claremont Anderson After Left Guard Berth--Second Team Gets One Touchdown. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/pols-surrenders-in-bank-fraud-case-former-city-meat-contractor.html | POLS SURRENDERS IN BANK FRAUD CASE; Former City Meat Contractor Arraigned for Forgery and Hiding Assets. A FUGITIVE SINCE AUGUST Cousin in Whose Michigan Home Hunted Man Hid Faces Contempt Sentence Here. Surrenders to Save Cousin. Charged With Forging Contracts. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/yonkers-slayer-insane.html | YONKERS SLAYER INSANE. | True | Special to The New York Times. | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/two-dividends-passed-shubert-theatres-and-general-laundry-omit.html | TWO DIVIDENDS PASSED.; Shubert Theatres and General Laundry Omit Payments. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/tortorici-out-with-injury.html | Tortorici Out With Injury. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/john-r-braden-iron-horse-dies-in-maine-at-age-ot-17.html | John R. Braden, 'Iron Horse,' Dies in Maine at Age ot 17 | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/the-cornhuskers.html | THE CORN-HUSKERS. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/lash-to-coach-wesleyan-five.html | Lash to Coach Wesleyan Five | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/optimistic-on-auto-trade-finance-companies-view-volume-of-buying-as.html | OPTIMISTIC ON AUTO TRADE.; Finance Companies View Volume of Buying as Encouraging. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/latest-realty-financing-2350000-placed-on-second-avenue-blockfront.html | LATEST REALTY FINANCING.; $2,350,000 Placed on Second Avenue Blockfront Project. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/new-unit-formed-by-united-aircraft-united-airports-of-california-to.html | NEW UNIT FORMED BY UNITED AIRCRAFT; United Airports of California to Use Los Angeles and East Hartford Fields. CHARTERED IN DELAWARE Thirteenth Subsidiary of the Parent Corporation--2,500,000 Shares Are Authorized. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/trade-upturn-forecast-irving-trust-company-predicts-early-recovery.html | TRADE UPTURN FORECAST.; Irving Trust Company Predicts Early Recovery From Stocks' Slump. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/optimism-james-melvin-lee-friends-tribute-to-a-man-who-never-asked.html | Optimism.; JAMES MELVIN LEE. Friend's Tribute to a "Man Who Never Asked Anything for Himself." EMPLOYMENT NEEDED. Assistance Is Sought for an Engineer in a Difficult Position. | True | E.A. FAIRCHILD.HENRY EDWARD WARNER.J. STANLEY SHEPPARD. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/pick-class-committees-sheffield-seniors-announce-groups-for.html | PICK CLASS COMMITTEES.; Sheffield Seniors Announce Groups for Commencement. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mrs-he-warwick-to-give-a-tea.html | Mrs. H.E. Warwick to Give a Tea. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/day-foresees-flow-of-money-to-realty-with-capital-looking-to-sound.html | DAY FORESEES FLOW OF MONEY TO REALTY; With Capital Looking to Sound Investments, More Homes Will Be Built, He Says. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/byrd-back-in-camp-after-plane-mishap-crippled-machine-returns-from.html | BYRD BACK IN CAMP AFTER PLANE MISHAP; Crippled Machine Returns From Mountain Trip, Interrupted by Forced Landing. FUEL LEAK CAUSED TROUBLE But Party Got Photos of Queen Maud Range and Laid Base for South Pole Hop. Balchen Flies in Again. All Three Motors Quit BYRD BACK IN CAMP AFTER PLANE MISHAP Place for Base is Found. Over Worst Spot for Landing. Attempt to Use Radio. | True | By Russell Owen. | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/spanked-she-tries-suicide-girl-16-turns-on-gas-after-scolding-over.html | SPANKED, SHE TRIES SUICIDE; Girl, 16, Turns on Gas After Scolding Over Friendship With Boy. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/greet-club-fetes-bishop-manning.html | Greet Club Fetes Bishop Manning. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/new-ship-agreement-red-d-line-arranges-rate-on-tobacco-to-algeria.html | NEW SHIP AGREEMENT.; Red D Line Arranges Rate on Tobacco to Algeria. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bm-hall-dies-at-76-reclamation-expert-supervised-huge-projects-and.html | B.M. HALL DIES AT 76; RECLAMATION EXPERT; Supervised Huge Projects and Built Dams in Southwest--Negotiated Treaty With Mexico. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/palestine-jew-to-die-for-firing-in-riots-sentenced-after-trial-at.html | PALESTINE JEW TO DIE FOR FIRING IN RIOTS; Sentenced After Trial at Jaffa --Thirty-seven Arabs Have Imprisonment Reduced. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dinner-to-mrs-roosevelt-governors-wife-is-honor-guest-of-womens.html | DINNER TO MRS. ROOSEVELT.; Governor's Wife Is Honor Guest of Women's University Club. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/article-7-no-title-two-on-weaf-network-program-will-be-selected-to.html | Article 7 -- No Title; Two on WEAF Network Program Will Be Selected to Represent East in Contest Finals. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/article-5-no-title-bail-to-be-continued-until-court-of-appeals.html | Article 5 -- No Title; Bail to Be Continued Until Court of Appeals Rules on Case. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dr-hm-mcclanahan-noted-specialist-in-childrens-diseases-dies-at-age.html | DR. H.M. McCLANAHAN.; Noted Specialist in Children's Diseases Dies at Age of 73. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/push-hudson-drive-plans-community-groups-weigh-financing-of.html | PUSH HUDSON DRIVE PLANS; Community Groups Weigh Financing of Riverside Extension. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/woman-confesses-kidnapping-baby-admits-she-took-donald-larney-3.html | WOMAN CONFESSES KIDNAPPING BABY; Admits She Took Donald Larney, 3 Months Old, From in Front of Brooklyn Store. CHILD WAS TREATED WELL Calling of Doctor for Him Leads Indirectly to His Return-- 100 Detectives in Hunt. Woman Talks Freely. Had Sought to Adopt Child. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/list-brown-swim-meets-ten-dual-and-three-intercollegiate-events.html | LIST BROWN SWIM MEETS.; Ten Dual and Three Intercollegiate Events Arranged for Team. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/marie-montgomery-weds-jm-osborn-ceremony-in-st-bartholomews-chapel.html | MARIE MONTGOMERY WEDS J.M. OSBORN; Ceremony in St. Bartholomew's Chapel Is Performed by Rev. Dr. William N. Guthrie. MISS BUCHANAN A BRIDE Married to Walter R. Beardsley at the St. Regis--Miss Marjorie Coe Weds D.L. Monroe. Beardsley--Buchanan. Monroe--Coe. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/induct-11-nyu-students-1000-upper-classmen-attend-perstare-et.html | INDUCT 11 N.Y.U. STUDENTS.; 1,000 Upper Classmen Attend Perstare et Praestare Initiation. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bristol-building-coming-down-tenants-to-vacate-nov-30.html | Bristol Building Coming Down; Tenants to Vacate Nov. 30 | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/realty-exchange-opening-trading-will-begin-on-dec-16-at-12-east.html | REALTY EXCHANGE OPENING; Trading Will Begin on Dec. 16 at 12 East Forty-first Street. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/city-ac-loses-41-defeated-at-handball-by-23d-st-ymca-team.html | CITY A.C. LOSES, 4-1.; Defeated, at Handball by 23d St Y.M.C.A. Team. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/cody-atlanta-chief-dies-firefighter-served-his-department-for.html | CODY, ATLANTA CHIEF, DIES; Fire-Fighter Served His Department for Fifty-one Years. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/chang-says-russia-ignores-peace-pact-manchurian-war-lord-asserts.html | CHANG SAYS RUSSIA IGNORES PEACE PACT; Manchurian War Lord Asserts China's Adherence Led to Invasion by Reds. HEAVY FIGHTING CONTINUES Mishan Reported Surrounded in East and Liang's Forces Trapped Red Attacks Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/sees-stability-aid-in-income-tax-cut-jg-lonsdale-tells-ohio-con.html | SEES STABILITY AID IN INCOME TAX CUT; J.G. Lonsdale Tells Ohio Con- ference Hoover's Move Will Help Conditions. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/yonkers-buys-school-site-van-cortlandt-park-avenue-plot-is-acquired.html | YONKERS BUYS SCHOOL SITE; Van Cortlandt Park Avenue Plot Is Acquired for $239,900. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/stand-on-petting-given-secretary-of-young-peoples-conference-quotes.html | STAND ON 'PETTING' GIVEN.; Secretary of Young People's Conference Quotes Report. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/louis-hurwitz-trial-postponed.html | Louis Hurwitz Trial Postponed. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/haines-advances-in-squash-tourney-amateur-champion-reaches-third.html | HAINES ADVANCES IN SQUASH TOURNEY; Amateur Champion Reaches Third Round With Easy Victory Over Mayer at N.Y.A.C. LARIGAN AND BARON WIN O'Connor, Sieverman, Wolf, Green, Kirkland and Larner Among Others to Triumph. | True | By Allison Danzig. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/princeton-turns-to-other-sports-basketball-will-claim-attention-of.html | PRINCETON TURNS TO OTHER SPORTS; Basketball Will Claim Attention of Majority of Members of Football Squad. WITTMERS TO DIRECT FIVE Al Is Head Coach and Eddie Will Captain Quintet--Prepare for Hockey and Wrestling. Carey to Return. Hockey to Claim Regulars. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/babe-ruth-fined-for-speeding.html | Babe Ruth Fined for Speeding. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/predicts-2000000000-of-new-buildings-president-of-sw-straus-co.html | PREDICTS $2,000,000,000 OF NEW BUILDINGS; President of S.W. Straus & Co. Looks for Country-Wide Boom in Next Six Months. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dr-van-dyke-recovers.html | Dr. Van Dyke Recovers. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/latest-mortgages-filed-2000000-loan-at-6-per-cent-on-waverly-place.html | LATEST MORTGAGES FILED.; $2,000,000 Loan at 6 Per Cent on Waverly Place Corner. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/w-burgess-dies-a-pottery-expert-former-member-of-tariff-commission.html | W. BURGESS DIES; A POTTERY EXPERT; Former Member of Tariff Commission Succumbs toPneumonia.MANUFACTURER 50 YEARSA Leader in Pottery Industry Mostof the Time--Once Head of National Association. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/police-horse-breaks-its-legs-on-traffic-duty-master-unable-to-shool.html | Police Horse Breaks Its Legs on Traffic Duty; Master Unable to Shool Comrade of Years | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/maruchess-delights-with-viola-damore-also-plays-viola-in-recital-of.html | MARUCHESS DELIGHTS WITH VIOLA D'AMORE; Also Plays Viola in Recital of Representative Works Ranging From 17th Century to Present. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/negotiations-begin-today-on-the-sarre-germans-in-paris-for-parley.html | NEGOTIATIONS BEGIN TODAY ON THE SARRE; Germans In Paris for Parley With French on Disposition of Coal Territory. CONCILIATORY MOOD SHOWN Reich Reported Ready to Guarantee French Economic Interests for Immediate Return. A Problem in Rapprochement. Germans Conciliatory. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/2000000-utility-issue-western-power-light-telephone-seeks-expansion.html | $2,000,000 UTILITY ISSUE.; Western Power Light & Telephone Seeks Expansion Funds. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | International Newsreel Photo. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/increase-in-gas-stock-memphis-company-affiliated-with-union.html | INCREASE IN GAS STOCK.; Memphis Company, Affiliated With Union Utilities, Will Expand. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/miss-mcdonald-heard-soprano-gives-a-well-balanced-program-at-town.html | MISS McDONALD HEARD.; Soprano Gives a Well Balanced Program at Town Hall Recital. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/prr-to-order-150-electric-locomotives-for-16000000-for-new.html | P.R.R. to Order 150 Electric Locomotives For $16,000,000 for New York-Washington Line | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/buys-cooperative-apartment.html | Buys Cooperative Apartment. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The British Bank Rate. Municipal Market Booms. Railway Equipment. The Reconstruction Market. Transferring Ownership. Records of the Decline. Thin Markets | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/railroad-earnings-statements-for-october-and-ten-months-with.html | RAILROAD EARNINGS.; Statements for October and Ten Months With Comparable Figures From Previous Years. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/seasons-last-barges-leave-buffalo.html | Season's Last Barges Leave Buffalo. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bazaars-planned-for-philanthropies-ywca-silver-cross-nursery-and.html | BAZAARS PLANNED FOR PHILANTHROPIES; Y.W.C.A., Silver Cross Nursery and Park Presbyterian Church Are Sponsors. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/old-guard-meets-young-in-harmony-peace-reigns-as-moses-and-junior.html | OLD GUARD MEETS YOUNG IN HARMONY; Peace Reigns as Moses and Junior Leaguers Hold First Campaign Committee Session.'JACKASS PHRASE IGNOREDRepublicans in Good Shape in West,Chairman Says--Real Fight WillBe in the East. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/london-wool-sales-prices-well-held-at-the-second-auction-day.html | LONDON WOOL SALES; Prices Well Held at the Second Auction Day. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dr-nw-wells-dies-brooklyn-pastor-became-fathers-aide-in-1881-and.html | DR. N.W. WELLS DIES, BROOKLYN PASTOR; Became Father's Aide in 1881 and Alternated With Him in South Third St. Presbyterian Pulpit. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/20000-see-england-triumph-over-wales-in-soccer-classic.html | 20,000 See England Triumph Over Wales in Soccer Classic | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/matsuyama-scores-twice.html | Matsuyama Scores Twice. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/hoover-plans-to-unite-he-also-intends-to-recommend-to-congress.html | HOOVER PLANS TO UNITE; He Also Intends to Recommend to COngress Consolidation of Most of Prohibition Offices. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/defense-on-aerials-bolstered-by-penn-plays-which-squad-expects-to.html | DEFENSE ON AERIALS BOLSTERED BY PENN; Plays Which Squad Expects to Use Against Cornell Thanksgiving Day Mark Workout.GREENE IN FULLBACK BERTHScrimmages Today and TomorrowWill Comprise the Final HeavySessions of Season. CORNELL FACES PENN PLAYS. Squad Goes Through Hardest Drill Since Dartmouth Game. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/tries-to-link-another-to-child-murders-prosecutor-says-he-is.html | TRIES TO LINK ANOTHER TO CHILD MURDERS; Prosecutor Says He Is Seeking Evidence That Miss Parks Had an Accessory. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/to-auction-realty-in-two-boroughs.html | To Auction Realty in Two Boroughs | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/want-woman-ousted-teachers-say-retirement-body-chairman-is-not-in.html | WANT WOMAN OUSTED; Teachers Say Retirement Body Chairman Is Not in Sympathy With Their Interests. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/hall-and-edling-back-at-columbia-sophomore-fullback-and-end-on-hand.html | HALL AND EDLING BACK AT COLUMBIA; Sophomore Fullback and End on Hand After Long Absence Due to Injuries. BOTH MAY FACE SYRACUSE Lions Continue Light Workouts for Thanksgiving Day Game-- Fundamentals are Stressed. May Play Against Syracuse. Long Signal Drill Held. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/rent-laws-again.html | RENT LAWS AGAIN. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/prisoner-pleads-guilty-to-holdup-francis-long-held-in-east-orange.html | PRISONER PLEADS GUILTY TO HOLD-UP; Francis Long, Held in East Orange, Admits Neptune City and Philadelphia Robberies. HE THREATENS SUICIDE Says He Would Rather Die Than Go to Prison--Guards Deprive Him of His Belt. | True | Special to The New York Times. | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/erasmus-hall-six-stops-jamaica-31-fourtime-winner-of-psal-hockey.html | ERASMUS HALL SIX STOPS JAMAICA, 3-1; Four-Time Winner of P.S.A.L. Hockey Title Loses, Captain Selig of Victors Starring. LANE VICTOR IN 2D UPSET Gains First Triumph in Two Years by Beating Boys High, 2-0, at Brooklyn Ice Palace. | True | Times Wide World Photo. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/says-paper-mills-face-heavy-drain-ro-sweezey-declares-publishers.html | SAYS PAPER MILLS FACE HEAVY DRAIN; R.O. Sweezey Declares Publishers Here Lack Understanding of the Canadian Position.FOREST OUTLAY INCREASESEdward Beck Sees "Bit of Bluff" inThreat of Cutting Consumption if Price Goes Up. Says Accounting Is Faulty. Look to Premiers' Meeting Today NEWSPRINT RATE HEARING. Counsel Bicker Over Whether Shipments Violate Agreement. NEWSPRINT EXPORTS RISE. Canada's October Shipments Exceeded September's by $2,000,000. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/boxer-defeats-two-opponents-in-eight-rounds-on-same-night.html | Boxer Defeats Two Opponents in Eight Rounds on Same Night | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/gunboat-rammed-in-china-uss-panay-damaged-by-british-ship-on.html | GUNBOAT RAMMED IN CHINA.; U.S.S. Panay Damaged by British Ship on Yangtse River. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/denison-to-face-liquor-trial-soon-dry-illinois-representative.html | DENISON TO FACE LIQUOR TRIAL SOON; Dry Illinois Representative Engages Counsel as Prosecutor Plans Trunk Seizure Case.ACTION LAID TO BROOKHARTDormant Charge Quickly RevivedAfter His Speech--First Move of Kind in Higher Court. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/rubber-exchange-elects-dutchman.html | Rubber Exchange Elects Dutchman | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/british-air-ministry-adopts-robot-pilot-automatic-device.html | BRITISH AIR MINISTRY ADOPTS 'ROBOT' PILOT; Automatic Device Controlling Planes in Fog Is to Be Used as Standard Fitting. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/golf-association-seeks-tax-repeal-us-body-wants-congress-to-lift.html | GOLF ASSOCIATION SEEKS TAX REPEAL; U.S. Body Wants Congress to Lift Levy on Club Dues and Initiation Fees. CALL SENT TO ALL CLUBS Circular Letter Asks Concerted Action Against the Revenue Act of 1928. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/commerce-chamber-dinner-speakers.html | Commerce Chamber Dinner Speakers | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/confers-onsure-on-brooklyn-man.html | Confers onsure on Brooklyn Man. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/margolies-st-johns-is-back-with-team-star-halfback-returns-after.html | MARGOLIES, ST. JOHN'S, IS BACK WITH TEAM; Star Halfback Returns After TenDay Absence--ScrimmageHeld at Dexter Park. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/army-impressive-on-aerial-defense-cagle-murrel-okeefe-and-carver.html | ARMY IMPRESSIVE ON AERIAL DEFENSE; Cagle, Murrel, O'Keefe and Carver Succeed in Spoiling Overhead Attack of Scrubs. GAINS MADE ON RESERVES Squad Goes Through Thorough Workout for Final Home Game Against Ohio Wesleyan Saturday. | True | Special to The New York Times. | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/gains-in-hide-market-closing-prices-on-exchange-here-are-unchanged.html | GAINS IN HIDE MARKET.; Closing Prices on Exchange Here Are Unchanged to 45 Points Higher. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/escaping-gas-kills-couple-as-they-sleep-son-of-deputy-fire-chief.html | ESCAPING GAS KILLS COUPLE AS THEY SLEEP; Son of Deputy Fire Chief Rankin and Wife Found Dead in Bed in Port Richmond Home. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/governor-ponders-a-special-session-seeks-way-to-continue-building.html | GOVERNOR PONDERS A SPECIAL SESSION; Seeks Way to Continue Building Projects, Affected by the Budget Decision. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/new-freight-rate-put-off-iron-and-steel-schedule-is-postponed-to.html | NEW FREIGHT RATE PUT OFF; Iron and Steel Schedule Is Postponed to March 20. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/asks-proof-of-pollution-hilly-requests-supreme-court-for-special.html | ASKS PROOF OF POLLUTION.; Hilly Requests Supreme Court for Special Master in Jersey Suit. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/english-borough-asks-birth-control-clinic-shoreditch-plans-private.html | ENGLISH BOROUGH ASKS BIRTH CONTROL CLINIC; Shoreditch Plans Private Support if Ministry of Health Refuses to Provide Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/400-food-drivers-strike-in-newark-nearly-2000000-in-produce-is.html | 400 FOOD DRIVERS STRIKE IN NEWARK; Nearly $2,000,000 in Produce Is Reported Tied Up in Walkout to Aid Loaders. WORKER IS BLACKJACKED Another Is Compelled to Drive Loaded Truck Back to Rail Yard and Empty It. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/goods-obsequies-at-white-house-president-leads-officials-and.html | GOOD'S OBSEQUIES AT WHITE HOUSE; President Leads Officials and Diplomats in Tribute at State Service. TROOPS HONOR LATE CHIEF Hoovers Sorrow With Widow Before Cortege Entrains for Cedar Rapids, Iowa, for Burial. In Special Section of Train. Mrs. Good in Room Apart. Military Escort to Station. Troops to Meet Train in Chicago Cedar Rapids In Mourning. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/neilsons-to-be-guests-of-morrows.html | Neilsons to Be Guests of Morrows. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/virginia-dedicates-salle-lafayette-claudel-speaks-at-university.html | VIRGINIA DEDICATES SALLE LAFAYETTE; Claudel Speaks at University Ceremony, Honoring French Patriot and Jefferson. GIVES CROSS TO ALDERMAN Educator, in Opening Memorial Room, Recalls Lafayette's Visit 105 Years Ago. Explains Allegorical Murals. Nephew Accepts Portrait. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/funeral-of-john-l-cort-private-services-held-for-producer-and.html | FUNERAL OF JOHN L. CORT; Private Services Held for Producer and Theatre Owner. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/whalen-lights-115ton-sign.html | Whalen Lights 115-Ton Sign. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fl-church-sued-at-reno-baking-soda-makers-wife-charges-desertion-in.html | F.L. CHURCH SUED AT RENO.; Baking Soda Maker's Wife Charges Desertion in Divorce Action. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/westchester-deals-old-farmhouse-in-bedford-and-homes-in-lake.html | WESTCHESTER DEALS.; Old Farmhouse in Bedford and Homes in Lake Katonah Sold. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/charm-here-thanksgiving-night.html | "Charm" Here Thanksgiving Night. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/selling-by-groups-urged-for-rubber-british-growers-committee.html | SELLING BY GROUPS URGED FOR RUBBER; British Growers' Committee Proposes Pooling of Sales for Concerns in Plan. AGAINST CENTRAL AGENCY It Is Declared to Be Impracticable - Recommendations Unlikely to Affect Market Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/willebrandt-book-out-inside-of-prohibition-holds-that-dry-law-can.html | WILLEBRANDT BOOK OUT; "Inside of Prohibition" Holds That Dry Law Can Be Enforced. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/more-census-supervisors-named.html | More Census Supervisors Named. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/lawyer-defends-labor-injunctions-national-founders-association.html | LAWYER DEFENDS LABOR INJUNTIONS; National Founders' Association Secretly Considers Proposed Change in Law. MISUSE OF WRITS DENIED Dill Advocated by Federation of Labor Expected to Be Introduced in Congress. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/forty-quality-as-realty-brokers.html | Forty Quality as Realty Brokers | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/affirms-damage-verdict-appeals-court-upholds-73434-award-in.html | AFFIRMS DAMAGE VERDICT.; Appeals Court Upholds $73,434 Award in Apartment Fire. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/white-marsh-race-awarded-to-bateae-runnerup-gains-handicap-when.html | WHITE MARSH RACE AWARDED TO BATEAE; Runner-Up Gains Handicap When Misstep, First to Finish, Is Disqualified at Bowie. STARBOARD LIGHT VICTOR Leads From Start to Beat Loyola and Tricky Colonel in Opener-- Monte Bello to Breezing Thru. Garner Suspended for Meeting Misstep Cuts Off Bateau. | True | By Bryan Field. Special To the New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/treated-as-specimen-wife-sues-biologist-mrs-paul-bartsch-also.html | 'TREATED AS SPECIMEN,' WIFE SUES BIOLOGIST; Mrs. Paul Bartsch Also Asserts Washington Scientist Keeps Birds and Animals in House. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/pets-bark-mew-coo-at-the-garden-today-collection-including-bear-emu.html | PETS BARK, MEW, COO AT THE GARDEN TODAY; Collection Including Bear, Emu, Elephant and BlaCk Swans Entered in 3-Day Show. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/littmans-expands-at-broadway-corner-leases-building-adjoining-its.html | LITTMAN'S EXPANDS AT BROADWAY CORNER; Leases Building Adjoining Its Times Square Store From A.E. Lefcourt. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/throng-to-malden-tomb-crowds-at-priests-miracle-grave-set-weekday.html | THRONG TO MALDEN TOMB; Crowds at Priest's "Miracle" Grave Set Weekday Record. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/judge-is-indicted-as-rum-ring-head-pittsburgh-grand-jury-names-ja.html | JUDGE IS INDICTED AS RUM RING HEAD; Pittsburgh Grand Jury Names J.A. Berkey, Somerset Jurist, and 15 Other Men. PROTECTION IS ALLEGED Judge Accused of Directing Operations of Band Was Once a Lieutenant of Penrose. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/raw-silk-market-quiet-futures-close-2-points-up-to-2-down425-bales.html | RAW SILK MARKET QUIET; Futures Close 2 Points Up to 2 Down--425 Bales Sold. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/thief-faces-life-sentence-crying-abe-fisher-held-as-pickpocket-4.html | THIEF FACES LIFE SENTENCE; "Crying Abe" Fisher, Held as Pickpocket 4 Days After Leaving Jail. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/urges-palestine-as-world-holyland-dr-judah-l-magnes-declares-it.html | URGES PALESTINE AS WORLD HOLYLAND; Dr. Judah L. Magnes Declares It Must Be Place for Jews, Christians and Moslems. SEEKS ACCORD WITH ARABS Urges Study of Parliament Idea-- Attitude Stirs Violent Opposition Among Zionists There. Calls Declaration Handicap. Use of Bayonet Opposed. Bergmann Wins Arab Interest | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/decries-long-skirts-for-street-or-sports-french-designer-says.html | DECRIES LONG SKIRTS FOR STREET OR SPORTS; French Designer Says Length of Four to Six Inches Below Knee Is Becoming. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/miss-alice-winthrop-selects-attendants-her-marriage-to-robert-g.html | MISS ALICE WINTHROP SELECTS ATTENDANTS; Her Marriage to Robert G. Payne in Grace Church Nov. 26--Miss Hammel to Wed Today. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/state-to-survey-farm-power-needs-legislative-commission-votes-to.html | STATE TO SURVEY FARM POWER NEEDS; Legislative Commission Votes to Extend Its Inquiry at Knight's Suggestion. POLITICS SEEN IN MOVE Members of Massachusetts Board Criticize Valuation Methods. Used by New York. Note Grade Crossing Inquiry. Few Appeals In Massachusetts | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/tin-futures-advance-february-position-attracts-most-attention-on.html | TIN FUTURES ADVANCE.; February Position Attracts Most Attention on Exchange. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/juvenile-crime-up-114-here-since-1915-but-offenses-as-a-whole-show.html | JUVENILE CRIME UP 114% HERE SINCE 1915; But Offenses as a Whole Show a Marked Decrease, Whalen Tells Theft Insurance Men. MAPS DRIVE TO AID YOUTH Describes Campaign to Curb Poolroom Loitering and to Get Better Play Sites. LAUDS POLICE PERSONNEL Patrolmen Can Do Much to Better Social Conditions by Solving Community Problems, He Says. Fewer Burglaries Reported. Describes Drive to Aid Youth | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dawes-host-to-engineer-ambassador-and-wife-give-luncheon-to.html | DAWES HOST TO ENGINEER.; Ambassador and Wife Give Luncheon to Bunau-Varilla. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/haffen-estate-appraised-sisterinlaw-of-former-bronx-president-left.html | HAFFEN ESTATE APPRAISED.; Sister-in-Law of Former Bronx President Left $1,546,729. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/lapadura-arrested-in-bank-kidnapping-man-long-wanted-in-passaic-in.html | LAPADURA ARRESTED IN BANK KIDNAPPING; Man, Long Wanted in Passaic in Elliott Case, Is Seized in Garfield House. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/wood-loses-to-bergman-at-182.html | Wood Loses to Bergman at 18.2 | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/penn-state-holds-drill-backs-practice-starts-for-contest-with-pitt.html | PENN STATE HOLDS DRILL.; Backs Practice Starts for Contest With Pitt Thanksgiving Day. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/oryan-and-kincaid-sail-leave-on-leviathan-to-arrange-for-reunion-of.html | O'RYAN AND KINCAID SAIL.; Leave on Leviathan to Arrange for Reunion of 27th Division. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/buys-tarrytown-estate-e-drexel-godfrey-gets-fortoiseau-held-at.html | BUYS TARRYTOWN ESTATE.; E. Drexel Godfrey Gets Fortoiseau, Held at $500,000. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mississippi-college-triumphs-at-football-over-university-of-mexico.html | Mississippi College Triumphs at Football Over University of Mexico Eleven by 28-0 | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/business-world-commercial-paper-blues-lead-spring-color-card-give.html | BUSINESS WORLD; COMMERCIAL PAPER. Blues Lead Spring Color Card. Give Retail Packing Standards. Electrical Ware Color Fad Wanes. To Present Hat Trade Survey Staple Shoe Sales Holding Up. Glove Orders Now Gaining. Trade Normal for Rug Importers. Ask Standard Paper Board Gauge Burlap Prices Soften Here. Gray Goods Continue Inactive | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/lafayette-tactics-used-by-lehigh-cubs-varsity-has-scrimmage-against.html | LAFAYETTE TACTICS USED BY LEHIGH CUBS; Varsity Has Scrimmage Against Rival's Plays--Blackboard Talk Follows Drill. LAFAYETTE TACKLE RETURNS Vanderbush Injured in W. and J. Game, May Play Against Lehigh. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/herbert-a-rice-dies-antidry-law-fighter-rhode-island-attorney.html | HERBERT A. RICE DIES, ANTI-DRY LAW FIGHTER; Rhode Island Attorney General for Many Years Led Famous Supreme Court Action. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/syracuse-has-drill-on-passing-plays-reserves-use-passes-for-more.html | SYRACUSE HAS DRILL ON PASSING PLAYS; Reserves Use Passes for More Than Hour Against Varsity, and Regulars Improve. ELLERT AND OBST ABSENT Both Nursing Injuries, Brophy and Hollis Filling Places--Shifts "Expected in Back Field. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/advocates-building-during-hard-times-speaker-tells-st-louis-real.html | ADVOCATES BUILDING DURING 'HARD TIMES'; Speaker Tells St. Louis Real Estate Convention Best Bargains Can Be Had Then. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/18-saved-in-belgian-mine-cavein.html | 18 Saved in Belgian Mine Cave-In. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/benefit-for-mary-fisher-home.html | Benefit for Mary Fisher Home. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/article-2-no-title-explains-his-new-contract-to-prevent-brokers.html | Article 2 -- No Title; Explains His New Contract to Prevent Brokers From Overcharging for Tickets.HAS CHECK ON AGENCIESStamped Seat Stubs Show WherePurchase Was Made in Case of High Price Charge. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/city-bank-gave-fund-for-fight-on-tariff-rentschler-tells-lobby.html | CITY BANK GAVE FUND FOR FIGHT ON TARIFF; Rentschler Tells Lobby Committee $10,000 Was Put in toOppose Higher Sugar Rates.LARGE CUBAN HOLDING HITGeneral Sugars Company Grew Out of Doubtful Loan Situationin 1921, Witness Says.INVESTMENT OF $30,000,000Banker and Robinson of IndianaClash, but Former Agrees toGive Financial Statement. Kent Excused Until Tomorrow. Denies $100,000,000 Investment. Interested In a Low Tariff. Views on Publicity Sought. Rawleigh Financed Monograph | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/article-6-no-title-volume-on-multimillionarea-deals-with-history-of.html | Article 6 -- No Title; Volume on "Multimillionarea" Deals With History of 42d Street District. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/four-new-arrests-in-flint-thefts-banks-exassistant-vice-president.html | FOUR NEW ARRESTS IN FLINT THEFTS; Bank's Ex-Assistant Vice President Is Accused of Taking $42,388 of the $3,592,000MOTT CALLS A MEETINGPresident Will Discuss Payment of Losses With Stockholdersw--HeStill Covers Shortage. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/coste-stops-in-rome-on-flight-from-asia-paris-disappointed-as-storm.html | COSTE STOPS IN ROME ON FLIGHT FROM ASIA; Paris Disappointed as Storm Bars Non-Stop Return Trip From India. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mj-murphy-banker-dies-of-pneumonia-a-former-director-of-federal.html | M.J. MURPHY, BANKER, DIES OF PNEUMONIA; A Former Director of Federal Reserve Bank, Philadelphia-- Home in Montclair. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bronx-realty-sales-walton-avenue-and-new-rochelle-parcels-in.html | BRONX REALTY SALES.; Walton Avenue and New Rochelle Parcels in Exchange Deal. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bank-in-covington-ky-merged.html | Bank in Covington, Ky., Merged. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/government-bonds-lead-general-rise-four-federal-issues-on-stock.html | GOVERNMENT BONDS LEAD GENERAL RISE; Four Federal Issues on Stock Exchange at New Highs for Year to Date. CONVERTIBLE LIST BUOYANT Rails Higher From the Start, Sugar Group Weaker, Foreign Loans More Irregular Than Ususal. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mayor-sets-decade-to-finish-program-promises-1000000000-projects.html | MAYOR SETS DECADE TO FINISH PROGRAM; Promises $1,000,000,000 Projects Will Be Put Through Without Increase in Taxes.TELLS AIMS TO MERCHANTSFavors Financing Subways by Short Term Bonds--WantsWholesale Traffic Relief. For Short-Term Subway Bonds. Hopeful for Unification. MAYOR SETS DECADE TO FINISH PROGRAM To Explain Financing Later. Vouches for Short-Term Plan. Promises All Speed. Confident of Future. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/hunt-employes-of-stook-concern-prosecutor-wants-to-question-women.html | HUNT EMPLOYES OF STOOK CONCERN; Prosecutor Wants to Question Women Aides of Bankers' Capital Corporations. SOME OF DEALS RECOUNTED Counsel for Bridgeport Company Announces $1,950,000 Claim Will Be Filed. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/a-welcome-adjournment.html | A WELCOME ADJOURNMENT. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/university-club-again-is-winner-class-a-squash-racquets-team.html | UNIVERSITY CLUB AGAIN IS WINNER; Class A Squash Racquets Team Defeats Nassau Country Club by 4 to 1. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/compinsky-trio-heard-presents-fine-program-of-schumann-rachmaninoff.html | COMPINSKY TRIO HEARD.; Presents Fine Program of Schumann, Rachmaninoff and Brahms. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/edge-to-resign-today-nomination-as-envoy-to-france-to-go-to-senate.html | EDGE TO RESIGN TODAY.; Nomination as Envoy to France to Go to Senate This Week. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/french-institute-gets-realty-gift-building-in-east-60th-street.html | FRENCH INSTITUTE GETS REALTY GIFT; Building in East 60th Street Adjoining Present Home Will Help Expansion Plan. RENTS AS ENDOWMENT FUND Ormond G. Smith, President of Organization, Announced as Donor at Reception. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/retired-policeman-denies-that-he-is-dead-asks-court-order-for.html | Retired Policeman Denies That He Is Dead; Asks Court Order for Pension Since 1920 | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/has-bill-to-outlaw-wire-tapping.html | Has Bill to Outlaw Wire Tapping | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/ask-that-plane-ship-feed-power-to-2-cities-seattle-and-tacoma-with.html | ASK THAT PLANE SHIP FEED POWER TO 2 CITIES; Seattle and Tacoma, With Own Plants Facing Supply Shortage, Seek Aid of the Lexington. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/rebel-ironsiders-threaten-canton-defection-of-nanking-general.html | REBEL 'IRONSIDERS' THREATEN CANTON; Defection of Nanking General Leaves Way Clear--Chiang Rushes Reinforcements. NEW COALITION REPORTED Shanghai Hears Four Leaders Have Perfected Plans for Government to Replace Nanking. Nanking Admits Set-Back Gathering of Reinforcements. Cantonese Blockade River. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/find-steel-trade-in-better-position-weekly-reviews-report-return-of.html | FIND STEEL TRADE IN BETTER POSITION; Weekly Reviews Report Return of Confidence Among the Buyers and Sellers. INCREASE IN RAIL ORDERS Structural Production Enters Winter Well Fortified-- Some Price Decreases Recorded. Auto Outlook Improves. Optimistic on Tinplate Situation. STEEL INGOT OUTPUT DOWN. Plants Now Operating at About 71 Per Cent of Capacity. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/ten-more-russians-to-die-rich-peasants-convicted-of-murder-and.html | TEN MORE RUSSIANS TO DIE.; Rich Peasants Convicted of Murder and Burning of Homes. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/backs-hoover-program-camden-chamber-of-commerce-head-outlines.html | BACKS HOOVER PROGRAM.; Camden Chamber of Commerce Head Outlines $15,000,000 Projects. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/miss-mars-to-wed-h-grell-powers-her-troth-to-new-yorker-is.html | MISS MARS TO WED H. GRELL POWERS; Her Troth to New Yorker Is Announced by Her Father at a Luncheon at Park Lane.MISS MURPHY BETROTHEDGranddaughter of Late U.S. Senator Is to Marry Montague H.Duval, Publisher. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/foshay-stockholders-sue-to-oust-receiver-investors-ask-dismissal-of.html | FOSHAY STOCKHOLDERS SUE TO OUST RECEIVER; Investors Ask Dismissal of Banker and Removal of Law Firm as Counsel. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/five-of-12-in-air-police-fail-in-flying-course-men-not-qualified.html | Five of 12 in Air Police Fail in Flying Course; Men Not Qualified, Roosevelt Field Reports | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/brooklyn-trading-schulte-company-buys-flatbush-avenue-extension.html | BROOKLYN TRADING.; Schulte Company Buys Flatbush Avenue Extension Building. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/morgan-returns-silent-on-market-but-he-is-said-to-have-told-friends.html | MORGAN RETURNS; SILENT ON MARKET; But He Is Said to Have Told Friends on the Olympic "The Worst Is Over." MEETS WITH EXCUTIVES Spends the Afternoon, Familiarizing Himself With Developments During His Absence. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/national-biscuit-plans-expansion-directors-vote-an-addition-of.html | NATIONAL BISCUIT PLANS EXPANSION; Directors Vote an Addition of $60,000,000 to the Capital Stock, Now $85,000,000. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/squad-stresses-offense-holy-cross-eleven-plans-an-entirely-new-set.html | SQUAD STRESSES OFFENSE.; Holy Cross Eleven Plans an Entirely New Set of Plays. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bucknell-on-defense-for-fordham-plays-new-offense-is-also-practiced.html | BUCKNELL ON DEFENSE FOR FORDHAM PLAYS; New Offense Is Also Practiced in Scrimmage, Longest Session of Week. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/pilot-dies-as-plane-crashes-in-64th-st-friend-leaps-safely-crowds.html | PILOT DIES AS PLANE CRASHES IN 64TH ST.; FRIEND LEAPS SAFELY; Crowds See Ship Skim Roofs West of Central Park and Ram the New Y.M.C.A. Building. FLIER FIGHTS BALKY MOTOR Passenger Takes to Parachute and Comes Down Unhurt on Roof Opposite Wreck. 'IN DEVIL OF FIX,' HE SAYS Declares They Could Not Land or Keep Up--Lack of O.K.' of Craft In Log Laid to Clerical Error. Plane Skims Roofs. Whalen Directs Investigation. Cause of Crash Sought. PILOT DIES AS PLANE CRASHES IN 64TH ST. Motor Acts "Queerly." Saw Ship Whirl and Dive. Roid Got License in June. | True | Times Wide World Photo. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mdonald-assures-house-on-parley-declares-disparity-in-destroyer-and.html | M'DONALD ASSURES HOUSE ON PARLEY; Declares Disparity in Destroyer and Submarine Tonnage Will Come Up at Conference. ADMIRAL STIRS NEW ISSUE Sir Herbert "Richmond Says True Criterion of Naval Strength Is Condition of Weaker Powers. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/october-zinc-output-off-in-united-states-rise-in-world-production.html | OCTOBER ZINC OUTPUT OFF IN UNITED STATES; Rise in World Production Helped by Increases by Belgium, Poland, Australia and Rhodesia. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/harvards-eleven-in-thorough-drill-squad-returning-from-shore.html | HARVARD'S ELEVEN IN THOROUGH DRILL.; Squad, Returning From Shore, Rehearses All Formations in Long Practice. 2 TEAMS SHOW YALE PLAYS Richards Taught to Fill Trainer's Guard Post—Harding Shares Berth at Right End. Teams Run Through Plays. Trainer Watches First Eleven. Harvard Varsity Line-Up. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/chase-triumphs-at-182-defeats-blaisdel-175120-in-fifty.html | CHASE TRIUMPHS AT 18.2.; Defeats Blaisdel, 175-120, in Fifty Innings--Bennet Beats Green. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/hoover-bust-purloined-brussels-police-find-it-and-believe-theft-a.html | HOOVER BUST PURLOINED.; Brussels Police Find It and Believe Theft a Student Joke. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/in-aid-of-st-benedicts-nursery.html | In Aid of St. Benedict's Nursery | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mussolini-to-visit-the-pope.html | Mussolini to Visit the Pope. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/talk-of-four-for-cabinet-newton-hoovers-secretary-among-those.html | TALK OF FOUR FOR CABINET; Newton, Hoover's Secretary, Among Those Mentioned for Good's Post. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/ecuador-clears-tompkins-supreme-court-bars-suit-against-american.html | ECUADOR CLEARS TOMPKINS; Supreme Court Bars Suit Against American Financial Adviser. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/noblittsparks-to-expand.html | Noblitt-Sparks to Expand. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/curb-stocks-gain-undertone-firmer-leaders-up-1-to-8-points-at-the.html | CURB STOCKS GAIN, UNDERTONE FIRMER; Leaders Up 1 to 8 Points at the Close, Although General List Is Erratic. ADVANCES IN UTILITY GROUP Progress of Previous Day Continued --Higher Prices in Investment Trusts and Oils. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/enter-auto-export-trade-garcia-diaz-open-detroit-branch-to-serve.html | ENTER AUTO EXPORT TRADE; Garcia & Diaz Open Detroit Branch to Serve South America. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/plans-for-jute-trading-ready-soon.html | Plans for Jute Trading Ready Soon | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/nassau-transactions-garden-city-and-rockville-centre-properties.html | NASSAU TRANSACTIONS.; Garden City and Rockville Centre Properties Purchased. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/gustav-tiedemann-left-10957.html | Gustav Tiedemann Left $10,957. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/minister-freed-in-riot-the-rev-herbert-evans-discharged-by-judge.html | MINISTER FREED IN RIOT; The Rev. Herbert Evans Discharged by Judge After Columbia Uproar. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dinner-to-honor-edison-tonight.html | Dinner to Honor Edison Tonight. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/congress-of-soviets-colorful-gathering-capitalism-is-denounced.html | CONGRESS OF SOVIETS COLORFUL GATHERING; Capitalism Is Denounced Before the Proletarian Delegates in Late Czar's Throne Room. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/wheat-sent-down-by-profittaking-chicago-professionals-and-a.html | WHEAT SENT DOWN BY PROFIT-TAKING; Chicago Professionals and a Winnipeg Operator Lead in Selling Movement. CORN ALSO TURNS WEAK Oats Finish 7/8 to 1 Cent Lower-- Rye Falls in Sympathy With Wheat and On Northwest's Sales. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/form-cooperative-to-market-wool-growers-organize-a-national.html | FORM COOPERATIVE TO MARKET WOOL; Growers Organize a National Association, Sponsored by the Farm Board. WILL GET FEDERAL LOANS Group Consolidates Local Cooperatives, and Will Build Up New Ones as Well. Second Such Agency Formed. Will Sell Direct to Factories. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/will-rogers-tells-his-idea-of-restoring-confidence.html | Will Rogers Tells His Idea Of 'Restoring Confidence' | True | WILL ROGERS. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/weight-of-centres-who-meet-saturday-totals-460-pounds.html | Weight of Centres Who Meet Saturday Totals 460 Pounds | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/lehigh-and-lafayette-elevens-meet-without-formal-contract.html | Lehigh and Lafayette Elevens Meet Without Formal Contract | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/sports-of-the-times-going-nowhere-in-a-hurry-viva-camera-hasty-and.html | Sports of the Times; Going Nowhere in a Hurry. Viva Camera! Hasty and Unfair. Two More Good Teams. | True | By John Kieran. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/utilities-power-adds-gas-unit.html | Utilities Power Adds Gas Unit. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/rangersmaroons-at-garden-tonight-home-club-with-victory-tie-and.html | RANGERS-MAROONS AT GARDEN TONIGHT; Home Club, With Victory, Tie and Defeat in Three Starts, Faces Strong Combination. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/raid-wall-st-firm-as-a-fraud-suspect-attorney-generals-aide-and.html | RAID WALL ST. FIRM AS A FRAUD SUSPECT; Attorney General's Aide and Troopers Subpoena Two in B.A. Unger & Co. Office. CHARGES INVOLVE $140,000 Investors Say Concern Failed to Deliver Stocks--Broker Gets Summons in Court. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/japan-arranges-50000000-credit-specie-bank-makes-contracts-here-and.html | JAPAN ARRANGES $50,000,000 CREDIT; Specie Bank Makes Contracts Here and in London to Aid Stabilization of the Yen. GOLD EMBARGO NEAR END Morgan & Co., Kuhn, Loeb, National City Bank and First National Extend Half of Total. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dorgeles-is-elected-to-goncourt-academy-author-of-war-stories.html | DORGELES IS ELECTED TO GONCOURT ACADEMY; Author of War Stories, Former Soldier and Aviator, Will Fill Vacant Seat. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/2-below-zero-in-north-dakota.html | 2 Below Zero in North Dakota. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mike-branham-takes-fox-hunters-honors-wins-ninth-annual-chase.html | MIKE BRANHAM TAKES FOX HUNTERS' HONORS; Wins Ninth Annual Chase Futurity Championship in National Event at Nashville. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/jersey-city-police-told-to-give-wrist-watches-to-their-sisters.html | Jersey City Police Told to Give Wrist Watches to Their Sisters' | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/minister-presents-credentials.html | Minister Presents Credentials. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/wva-practices-in-mud-varsity-and-freshman-squads-preparing-for.html | W.VA. PRACTICES IN MUD.; Varsity and Freshman Squads Preparing for Closing Games. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/police-hold-throng-at-show-of-shows-drive-horses-on-sidewalk-to.html | POLICE HOLD THRONG AT 'SHOW OF SHOWS; Drive Horses on Sidewalk to Check Rush of People Eager to See New Talkie. BARRYMORE AS GLOUCESTER A Cast of 77 Stars of Stage and Screen, Including Old Performers Like Ben Turpin. An Audible Pictorial Revue. | True | By Mordaunt Hall. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/argentinian-invites-american-capital-dr-lamas-urges-us-to-follow.html | ARGENTINIAN INVITES AMERICAN CAPITAL; Dr. Lamas Urges Us to Follow Plan of British in Industrial Expansion There. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/high-police-honors-at-duffy-funeral-escort-of-150-as-for-inspector.html | HIGH POLICE HONORS AT DUFFY FUNERAL; Escort of 150, as for Inspector, Accorded to Patrolman Shot in Chase After Suspect. New London Honors Duffy. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/princeton-seminary-considers-lane-union-dr-stevenson-goes-to.html | PRINCETON SEMINARY CONSIDERS LANE UNION; Dr. Stevenson Goes tO Cincinnati to Meet Officials of School, More Than 100 Years Old. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/1000-fete-slayer-freed-from-prison-hammonton-cheers-man-who-served.html | 1,000 FETE SLAYER FREED FROM PRISON; Hammonton Cheers Man Who Served Five Years for Killing Relative Daughter Accused. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/central-of-newark-first-in-title-run-barringer-1928-champion-is.html | CENTRAL OF NEWARK FIRST IN TITLE RUN; Barringer, 1928 Champion, Is Second—D'Allessio and Jackson of Victors Finish in Tie. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/white-house-fetes-canceled-in-respect-to-secretary-good.html | White House Fetes Canceled In Respect to Secretary Good | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/hunterwilliams-reach-golf-final-medalist-at-pinehurst-and-new.html | HUNTER-WILLIAMS REACH GOLF FINAL; Medalist at Pinehurst and New Yorker Will Meet Today in Decisive Match. EACH WINS AT 19TH HOLE Hunter Advances by Defeating Rupp, While Williams Puts Barlow Out of Competition. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/harry-hart-dies-in-his-80th-year-president-of-hart-schaffner-marx.html | HARRY HART DIES IN HIS 80TH YEAR; President of Hart, Schaffner & Marx, Pioneer Makers of Men's Clothing. WAS LAST FOUNDER MEMBER In Business at Chicago for 50 Years Well Known for Philanthropic Activities. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/denies-crowley-rumor-nothing-done-regarding-columbias-coaching.html | DENIES CROWLEY RUMOR.; Nothing Done Regarding Columbia's Coaching Situation, Says Benson. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/ugi-investments-rise-20390295-increase-in-quarter-makes-the-total.html | U.G.I. INVESTMENTS RISE $20,390,295; Increase in Quarter Makes the Total of Company $277,342,473 on Sept. 30.REPORTS FOR NEW LISTINGAcquisition of Shares of Commonwealth and Southern Is Principal Change. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/yaleharvard-football-game-to-be-broadcast-by-mcnamee.html | Yale-Harvard Football Game To Be Broadcast by McNamee | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/colgate-drills-hard-for-game-with-brown-offense-and-defens-stressed.html | COLGATE DRILLS HARD FOR GAME WITH BROWN; Offense and Defens Stressed as First and Second Teams Play as Units. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/wins-suit-against-state-syracuse-laundry-protested-order-requiring.html | WINS SUIT AGAINST STATE; Syracuse Laundry Protested Order Requiring Safety Device. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/objects-to-school-bank-chester-t-crowell-says-system-embarrasses.html | OBJECTS TO SCHOOL BANK.; Chester T. Crowell Says System Embarrasses Poor Pupils. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/southern-pacific-would-sell-bonds.html | Southern Pacific Would Sell Bonds. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/spain-to-increase-navy-obsolete-tonnage-in-the-merchant-marine-also.html | SPAIN TO INCREASE NAVY.; Obsolete Tonnage in the Merchant Marine Also Will Be Replaced. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/ask-state-grants-of-344054949-all-but-three-departments-seek.html | ASK STATE GRANTS OF $344,054,949; All but Three Departments Seek Increases, Putting the Budget $79,220,839 Higher. EDUCATION HEADS DEMANDS Prison and Hospital Expansion Account for $34,670,359 Rise inExpenditures Sought. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/carnera-may-box-diener-italian-who-beat-stribling-expected-to-face.html | CARNERA MAY BOX DIENER.; Italian Who Beat Stribling Expected to Face German in London. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dr-la-queen-dies-in-blaze-in-office-pipe-set-fire-to-clothes-after.html | DR. L.A. QUEEN DIES IN BLAZE IN OFFICE; Pipe Set Fire to Clothes After He Suffered Heart Attack, Examiner Believes. FOUND IN MIDST OF FLAMES Hotel Lucerne Employes Quickly Extinguish Blaze--His Family Prominent in New Jersey. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/salesman-kills-himself-east-orange-residents-wife-lays-act-to-stock.html | SALESMAN KILLS HIMSELF.; East Orange Resident's Wife Lays Act to Stock Losses. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/opening-is-deferred.html | Opening Is Deferred. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/expoliceman-ends-life-richard-carew-shoots-himself-after.html | EX-POLICEMAN ENDS LIFE; Richard Carew Shoots Himself After Reinstatement Efforts Fail. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/canada-pushes-rail-plans-1930-budget-for-equipment-and-branch-lines.html | CANADA PUSHES RAIL PLANS; 1930 Budget for Equipment and Branch Lines Is $30,000,000. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fordham-polishes-new-attack-plays-fishermurphy-pass-is-prominent-in.html | FORDHAM POLISHES NEW ATTACK PLAYS; Fisher-Murphy Pass Is Prominent in Drill for Final Game With Bucknell.SQUAD HAS LONG PRACTICENo Difinite Plan of Offense Set forSaturday--Strongest DefensiveTeam Will Start. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/interest-in-south-centres-on-4-games-vanderbiltsewanee-to-meet-on.html | INTEREST IN SOUTH CENTRES ON 4 GAMES; Vanderbilt-Sewanee to Meet on Thanksgiving Day--Other Con-tests to Affect Title Race. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/egypt-relieves-envoy-of-washington-post-mahmoud-samy-pasha-refuses.html | EGYPT RELIEVES ENVOY OF WASHINGTON POST; Mahmoud Samy Pasha Refuses to Comment--Minister at Rome Also Recalled. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/kellogg-t-ogo-to-oxford-will-receive-degree-of-doctor-of-civil-laws.html | KELLOGG T OGO TO OXFORD; Will Receive Degree of Doctor of Civil Laws Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/magnus-s-cook-dead-medical-officer-thinks-heart-collapsed-before.html | MAGNUS S. COOK DEAD.; Medical Officer Thinks Heart Collapsed Before Train Hit Him. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/armys-harriers-defeat-nyu-2233-lermond-first-in-race-setting-new.html | ARMY'S HARRIERS DEFEAT N.Y.U., 22-33; Lermond First in Race, Setting New Record of 29:19 for Course at West Point. HOLTZEN OF ARMY SECOND Hickey Is First N.Y.U. Runner Home, Finishing Third, 1 Minute 23 Seconds Behind Victor. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fahim-kouchakji-buys-art-firm.html | Fahim Kouchakji Buys Art Firm. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/a-son-to-mrs-sw-kempner.html | A Son to Mrs. S.W Kempner. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/nyack-bowlers-victors-add-to-tourney-lead-by-winning-three-from.html | NYACK BOWLERS VICTORS.; Add to Tourney Lead by Winning Three From Edison Team. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bids-are-opened-for-two-new-ships-figures-are-not-announced-and.html | BIDS ARE OPENED FOR TWO NEW SHIPS; Figures Are Not Announced and Action Awaits Mail Contract and Loan. THREE FIRMS COMPETE New Vessels Will Be 30,000 Gross Tons Each and Carry About 7,300 Passengers. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/princeton-harriers-in-practice-run-here-one-varsity-man-and-eight.html | PRINCETON HARRIERS IN PRACTICE RUN HERE; One Varsity Man and Eight Fresh- men Try Van Cortlandt Course --Title Races Monday. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/schoellenberger-to-play-will-return-to-temple-lineup-for-game-with.html | SCHOELLENBERGER TO PLAY; Will Return to Temple Line-Up for Game With Drake. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/takes-over-brokerage-company.html | Takes Over Brokerage Company. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/financial-markets-gradual-recovery-in-stocks-call-money-4-per-cent.html | FINANCIAL MARKETS; Gradual Recovery in Stocks; Call Money 4 Per Cent, Time Money 5. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/prof-frederick-w-sperr-noted-expert-on-mining-dies-in-michigan-at.html | PROF. FREDERICK W. SPERR.; Noted Expert on Mining Dies in Michigan at Age of 73. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/army-and-springfield-soccer-teams-tie-22-play-overtime-into.html | ARMY AND SPRINGFIELD SOCCER TEAMS TIE, 2-2; Play Overtime Into Darkness Without Breaking Deadlock in Cadets' Final Home Game. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/white-heads-new-york-kiwanis.html | White Heads New York Kiwanis. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and-to.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to the Public and to Bankers. State of Arkansas. Providence, R.I. Buffalo, N.Y. Irvington, N.J. San Fransisco, Cal. East Grand Rapids, Mich. Milwaukee, Wis. Delaware County, Pa. Suffolk County, N.Y. Austin, Texas. Perth Amboy, N.J. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/du-pont-in-german-deal-american-company-will-produce-lacquers-at.html | DU PONT IN GERMAN DEAL.; American Company Will Produce Lacquers at Factory in Saxony. | True | Wireless to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/wakatsuki-is-firm-for-a-70-ratio-chief-of-japanese-delegation-to.html | WAKATSUKI IS FIRM FOR A 70% RATIO; Chief of Japanese Delegation to Naval Parley Says It Shows No Aggressive Intentions. FAVORS SMALLER CRUISERS He Is Uncompromising on Retention of Submarines, Declaring They Are Necessary for Security. Sees No Menace in Ratio. Favors Cut in Cruisers' Size. Urges Security Under Pact. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/90000-are-expected-at-california-game-victory-over-btunford-on.html | 90,000 ARE EXPECTED AT CALIFORNIA GAME; Victory Over Btunford on Saturday Will Give Bears Pacific Coast Conference Title. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/price-changes-slight-in-unlisted-stocks-several-bank-shares-close.html | PRICE CHANGES SLIGHT IN UNLISTED STOCKS; Several Bank Shares Close Higher and Insurance Issues Gain-- Little Activity in Bonds. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/plans-stock-clearing-corporation.html | Plans Stock Clearing Corporation. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/jury-is-completed-for-mmanus-trial-death-pistol-traced-challengs.html | JURY IS COMPLETED FOR M'MANUS TRIAL; DEATH PISTOL TRACED; Challenges Exhausted, Defense Omits Questioning of the Final Two Jurors. STATE OPENS CASE TODAY Banton Promises "Surprises" in Brothers's Address Outlining Prosecution's Evidence. WEAPON BOUGHT IN ST. PAUL Man Who Traded It to Testify-- Defendant in Rothstein Murder Calls Jury "Clean-Cut." McManus Studies Jury Intently. Banton Predicts "Surprises." JURY IS COMPLETED FOR M'MANUS TRIAL Revolver Came From St. Paul. Bullet Identified by Scratch. Talesmen Know Rothstein's Father Venireman Opposed to Gambling. Political Worker Rejected. Juror Delays Court a Half Hour. Jury Not to Be Locked Up. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/news-of-markets-in-london-and-paris-internationals-active-and.html | NEWS OF MARKETS IN LONDON AND PARIS; Internationals Active and Generally Higher on the English Exchange. GILT-EDGES ALSO ADVANCE French Stocks Rise on Outside Buying, With Rentes Scoring Notable Gains. London Closing Prices. Tone Stronger in Paris. Paris Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/to-develop-tract-in-connecticut.html | To Develop Tract in Connecticut. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/millikan-sees-rays-as-clue-to-creation-asserts-experiments-indicate.html | MILLIKAN SEES RAYS AS CLUE TO CREATION; Asserts Experiments Indicate Waves of Energy Accompany Birth of Atoms in Space. GO 500 FEET INTO EARTH Shortest Rays Penetrate Trust as Far as Previously Shown, He Tells Science Academy. NEW DEVICE TESTS HEART Instrument Exhibited at Princeton Records Beats of a Turtle's on Sheet of Paper. Thinks Creation Produces Rays. Device Records Heart Beats. | True | From a Staff Correspondent of The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/plans-no-rent-law-fight-hilly-says-city-will-not-appeal-decision.html | PLANS NO RENT LAW FIGHT.; Hilly Says City Will Not Appeal Decision Voiding Statute. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/crosscountry-run-to-brooklyn-tech-team-scores-27-points-to-win.html | CROSS-COUNTRY RUN TO BROOKLYN TECH; Team Scores 27 Points to Win Brooklyn Interscholastic Crown 3d Year in Row. MANUAL TRAINING SECOND Gabb of Poly Prep Takes Individual Honors as Eisenfeld of Boys High Is Disqualified. More than Sixty Compete. Lenau Takes Second Honors. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/music-notes.html | MUSIC NOTES. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/famouslasky-gets-marks-bros-chain-listing-application-approved-by.html | FAMOUS-LASKY GETS MARKS' BROS. CHAIN; Listing Application Approved by Stock Exchange Reveals Deal for Chicago Theatres. ACQUIRES 70% INTEREST Corporation Completes Control of American Amusement and Paramount Enterprises. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/nyu-squad-holds-twohour-session-dummy-scrimmage-and-defense-against.html | N.Y.U. SQUAD HOLDS TWO-HOUR SESSION; Dummy Scrimmage and Defense Against Rutgers's Plays Feature First Drill of Week. MANY SUBSTITUTES USED Grant and Follet Take Hand in Punting and Polishing a Forward Pass Offense. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/girls-club-in-bronx-to-entertain.html | Girls' Club in Bronx to Entertain. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/washington-pays-2483-to-league-check-covers-1065-per-cent-of.html | WASHINGTON PAYS $2,483 TO LEAGUE; Check Covers 10.65 Per Cent of Special Costs of Six 1928 Parleys We Attended. RATIO SAME AS BRITAIN'S But Contribution Does Not Allow for Overhead--Total Paid in Six Years Is $23,600. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/ocean-liners-felt-earthquake-at-sea-the-olympic-was-shaken-so-that.html | OCEAN LINERS FELT EARTHQUAKE AT SEA; The Olympic Was Shaken So That Her Officers Thought She Had Hit a Wreck. TREMOR HIT THE FRANCE French Boat Experienced Slight Shock-- Companies Speed Ships to Repair Cables. Vessel Was 312 Miles From Shore. Cable Companies Meet Emergency. Repair Fleets Are Increased. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/rubber-futures-go-lower-sales-of-1560-tons-are-reported-london-and.html | RUBBER FUTURES GO LOWER; Sales of 1,560 Tons Are Reported-- London and Singapore Decline. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/navy-back-field-drills-on-offense-aerial-attack-stressed-by-players.html | NAVY BACK FIELD DRILLS ON OFFENSE; Aerial Attack Stressed by Players Expected to Face West Virginia Wesleyan.OTHERS HOLD A SCRIMMAGEBeans Scores Touchdown on Passby Spring in a Play CoveringSixty Yards. PICKS BACKS TO PLAY NAVY. Coach Rose Names McCurdy, Hagerdon, Hartman and Battles. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/girl-slain-by-fiance-buried.html | Girl Slain by Fiance Buried. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/birth-control-urged-for-improving-race-dr-little-cancer-expert-at.html | BIRTH CONTROL URGED FOR IMPROVING RACE; Dr. Little, Cancer Expert, at Last Session of National Conference, Chides Health Officials. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/booth-may-not-get-into-harvard-game-star-fordham-backs-who-are.html | BOOTH MAY NOT GET INTO HARVARD GAME; STAR FORDHAM BACKS WHO ARE PREPARING FOR GAME WITH BUCKNELL ON SATURDAY. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/insuranshares-trust-stock-trade.html | Insuranshares Trust Stock Trade. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/horst-and-wilson-to-debate.html | Horst and Wilson to Debate. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/trolley-jumps-rails-ten-hurt-in-crash-crowded-car-smashed-against.html | TROLLEY JUMPS RAILS; TEN HURT IN CRASH; Crowded Car Smashed Against Elevated Pillar in Astoria-- Three in Hospital. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/judge-may-end-marion-trial-today-indicates-he-will-quash-rebellion.html | JUDGE MAY END MARION TRIAL TODAY; Indicates He Will Quash Rebellion Accusations as State Rests Case Against Strikers.RIOT CHARGE WILL FOLLOWDefense Counsel Say They AreNot Inclined to Offer AnyTetimony. | True | From a Staff Correspondent of The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fuchs-gets-3000-award-promoter-had-sued-for-189000-over.html | FUCHS GETS $3,000 AWARD.; Promoter Had Sued for $189,000 Over Dempsey-Tunney Fight. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/federal-bank-rate-now-412-in-boston-rediscounts-for-new-england.html | FEDERAL BANK RATE NOW 41-2% IN BOSTON; Rediscounts for New England Section Are Put on Same Basis as New York Bank's. TEN DISTRICTS STILL 5% Call Money Rate Here Goes to 4 % for Renewals--Time Quotations Ease. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dr-dornier-speeds-giant-plane-plant-builder-of-dox-hopes-to-have-at.html | DR. DORNIER SPEEDS GIANT PLANE PLANT; Builder of DO-X Hopes to Have at Least Three Flying Boats in Air Within a Year. NEW CRAFT TO CARRY 110 Group of 20 to 25 Passengers to Be Taken on Transatlantic Trip in Spring, He Says on Arrival. Three Planes Within Year. Plans to Carry Twenty to Europe. | True | Times Wide World Photo | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/internal-revenue-rises-101441533-of-increase-in-4-months-of-fiscal.html | INTERNAL REVENUE RISES $101,441,533; Of Increase in 4 Months of Fiscal Year Personal Income Taxes Yielded $81,000,000 More.CORPORATION TOTALS UPBureau's Data Give Basis for Mellon's Prediction of Substantial Surplus in Treasury. Basis for Mellen Prediction. Expects Corporation Tax Gain. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/beaver-wins-shoot-breaks-148-of-150-captures-the-auld-lang-syne-cup.html | BEAVER WINS SHOOT; BREAKS 148 OF 150; Captures the Auld Lang Syne Cup Event at Shoemakers- ville, Pa. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/burlap-futures-better-sales-of-150000-yards-recorded-no-trading-in.html | BURLAP FUTURES BETTER.; Sales of 150,000 Yards Recorded-- No Trading in Sugar Bags. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/armless-artist-dies-at-82-german-toured-america-for-many-years-with.html | ARMLESS ARTIST DIES AT 82.; German Toured America for Many Years With Circuses. | True | Wireless to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/walker-on-work.html | WALKER ON WORK. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/an-evident-conspiracy.html | AN EVIDENT CONSPIRACY. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/hardware-trade-active-orders-for-the-holiday-business-continue-in.html | HARDWARE TRADE ACTIVE.; Orders for the Holiday Business Continue in Large Volume. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/hunter-loses-in-field-hockey.html | Hunter Loses in Field Hockey. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/harriet-jackson-in-society-debut-luncheon-at-pierres-given-for-her.html | HARRIET JACKSON IN SOCIETY DEBUT; Luncheon at Pierre's Given for Her by Mother, Mrs. Gilbert Kinney. OLIVE WHITMAN HONORED Receptions for Mary Swift and Alice Anderson--Elvira Johnson Is Introduced. Luncheon for Miss Whitman. Miss Swift Introduced. Reception for Miss Anderson. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/screen-stars-to-attend-will-journey-from-hollywood-for-muldoon.html | SCREEN STARS TO ATTEND.; Will Journey From Hollywood for Muldoon Dinner Here. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/swarthmore-to-lose-8-prospective-graduate-will-play-in-last-game.html | SWARTHMORE TO LOSE 8.; Prospective Graduate Will Play in Last Game Saturday. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fieldston-victor-at-soccer.html | Fieldston Victor at Soccer. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/freighters-damaged-in-collision.html | Freighters Damaged in Collision. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/article-3-no-title-hoovers-penned-mosaics-designed-during.html | Article 3 -- No Title; Hoover's Penned Mosaics, Designed During Conferences, Are Common in Capital. | True | Special to The New York Times. | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/railroads-place-millions-in-orders-cb-q-has-let-contracts-for.html | RAILROADS PLACE MILLIONS IN ORDERS; C.B. & Q. Has Let Contracts for $11,106,000 in Program Calling for $32,600,000. $5,000,000 BY THE C. & N. Sante Fe Puts $18,000,000 "Into New Equipment--New York Central Projects Total $75,000,000. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/british-coal-trade-with-reich-halted-increased-rail-rates-blamed-by.html | BRITISH COAL TRADE WITH REICH HALTED; Increased Rail Rates Blamed by English Exporters, Who Had Been Gaining. LAW NOT AIMED AT BRITAIN Government Says It Cannot Interfere as Holland and Poland Are Affected Also. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/quoted-value-of-stock-exchange-issues-shows-15320979515-drop-in.html | Quoted Value of Stock Exchange Issues Shows $15,320,979,515 Drop in October | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fading-tombstone-ariz-loses-fight-to-keep-court-house.html | Fading Tombstone, Ariz., Loses Fight to Keep Court House | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/margaret-riegelmann-applauded.html | Margaret Riegelmann Applauded. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/corporation-reports-results-of-operations-announced-by-industrial-a.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. George A. Hormel & Co. Mergenthaler Linotype. Philadelphia Dairy Products. Vadsco Sales Corporation. Irving Air Chute Company. Callahan Zinc-Lead. Foremost Fabrics Corporation. Liquid Carbonic Corporation. City Stores Company. Corroon & Reynolds. North American Aviation. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/cochran-wins-two-182-matches.html | Cochran Wins Two 18.2 Matches | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/japan-seeks-naval-reduction.html | JAPAN SEEKS NAVAL REDUCTION. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/takes-charge-of-connecticut-prison.html | Takes Charge of Connecticut Prison | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fishing-schooner-burns-crew-of-3-saved-as-craft-sinks-in-muskeget.html | FISHING SCHOONER BURNS.; Crew of 3 Saved as Craft Sinks in Muskeget Channel. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/says-eielson-plane-was-seen-in-flight-ships-radio-reports-arctic.html | SAYS EIELSON PLANE WAS SEEN IN FLIGHT; Ship's Radio Reports Arctic Avia- tor's Machine Aloft Over North Cape, Siberia. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/to-hear-jersey-phone-tax-appeal.html | To Hear Jersey Phone Tax Appeal. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dinner-tonight-opens-art-show.html | Dinner Tonight Opens Art Show. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Public Service of New Jersey. Cities Service Company. North American Company. United Public Utilities. Consolidated Gas Utilities. Arizona Edison Company. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/monroe-wins-title-in-soccer-playoff-conquers-morris-high-eleven-2.html | MONROE WINS TITLE IN SOCCER PLAY-OFF; Conquers Morris High Eleven, 2 to 0, for Manhattan and Bronx P.S.A.L. Crown. 4,000 SEE THE CONTEST Patterson Kicks First Goal in Opening Minute--Herman Also Score--Goalies Star. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/tire-production-declines-september-output-4794536-units-against.html | TIRE PRODUCTION DECLINES.; September Output 4,794,536 Units, Against 6,858,408 Last Year. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mexicos-children-in-dry-parades-procession-of-100000-in-capital.html | MEXICO'S CHILDREN IN DRY PARADES; Procession of 100,000 in Capital Carry Home-Made Banners to Show Liquor Evils.PRESIDENT MAKES WAGERAgrees to Pay General $100 if HeDrinks First--Sunday's votePut at 1,800,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/douds-in-final-game-w-and-j-leader-to-end-career-against-w-va-on.html | DOUDS IN FINAL GAME; W. and J. Leader to End Career Against W. Va. on Thanksgiving. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dr-hubbell-dead-red-cross-pioneer-was-charter-member-of-society-and.html | DR. HUBBELL DEAD; RED CROSS PIONEER; Was Charter Member of Society and Former General Field Secretary. CLARA BARTON'S ASSOCIATE Took Part in Organization's First Relief Work in '80s--Honored by Many Governments. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mrs-ee-forbes-dies-daughter-of-emerson-mother-of-former-philippine.html | MRS. E.E. FORBES DIES, DAUGHTER OF EMERSON; Mother of Former Philippine Governor Would Have Been 88 Years Old Tomorrow. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/city-sues-connolly-in-sewer-scandal-seeks-to-recover-214809-for.html | CITY SUES CONNOLLY IN SEWER SCANDAL; Seeks to Recover $214,809 for Alleged Overcharges on Materials in Queens. SEVEN OTHER DEFENDANTS Moore and Seely Among Them-- Hilly Plans Actions Against Many Contractors. Alleged Excess Specified. Other Suits to Be Filed. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/georgetown-has-hard-drill.html | Georgetown Has Hard Drill. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/episcopal-weekly-assails-manning-the-churchman-says-he-acted.html | EPISCOPAL WEEKLY ASSAILS MANNING; The Churchman Says He Acted Illegally in Banning Service by Dr. Coffin at St. George's RECITES OTHER CHARGES The Bishop Permits Grave Violations of Canon Law, Paper Asserts--He Declines to Answer. Says Ban Was Illegal. Would Have Defied Bishop. Defend High Church Ritual. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/the-governor-wins.html | THE GOVERNOR WINS. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/traffic-commission-safety-conference-would-give-it-power-over.html | TRAFFIC COMMISSION; Safety Conference Would Give It Power Over Signals and Regulations. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/sales-in-queens.html | SALES IN QUEENS. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/theft-of-section-of-original-yale-fence-is-laid-to-a-harvard-plot.html | Theft of Section of Original Yale Fence Is Laid to a Harvard 'Plot' for Revenge | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/mrs-w-harry-brown-hostess.html | Mrs. W. Harry Brown Hostess. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/maybach-develops-new-auto-zeppelin-motors-gave-idea.html | Maybach Develops New Auto; Zeppelin Motors Gave Idea | True | Wireless to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/rockne-sent-to-bed-for-week-may-miss-the-army-game-here.html | Rockne Sent to Bed for Week; May Miss the Army Game Here | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/nations-industrial-chiefs-confer-with-hoover-today-senators.html | NATION'S INDUSTRIAL CHIEFS CONFER WITH HOOVER TODAY; SENATORS DENOUNCE BABSON; HOOVER NAMES CONFEREES Include Ford, Rosenwald, Young, Sloan, du Pont, Grace and Gifford. MERCHANTS HERE ON LIST J.I. Straus, S.W. Reyburn, Walter Teagle and M.C. Taylor Are Called. NEXT MEETINGS ANNOUNCED Borah Calls Babson 'Venal' and 'Slave of Interests' for Article Criticizing Congress. Additional Conferences. List of Today's Conferees. Roger W. Babson Assailed. Calls Babson Statements False. Borah Is Vitriolic. Alleges "Subtle Dishonesty." Garner Blames President. May Call Babson to Testify. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/scent-incas-gold-in-gave-discovery-prospectors-in-mountains-of.html | SCENT INCAS GOLD IN GAVE DISCOVERY; Prospectors in Mountains of Ecuador Find Idol and Many Skeletons. PRESS HUNT FOR TREASURE Immense Sum Paid for Ransom of Atahualpa to Pizarro Believed Hidden Near By. | True | Special Cable to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/schlee-is-forced-down-he-and-brock-encounter-sleet-at-plattsville.html | SCHLEE IS FORCED DOWN.; He and Brock Encounter Sleet at Plattsville, Pa. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/to-hear-cotton-traders-senate-group-will-call-heads-of-exchanges.html | TO HEAR COTTON TRADERS.; Senate Group Will Call Heads of Exchanges for Inquiry Dec. 9. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/give-a-joint-recital.html | Give a Joint Recital. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/westerners-drill-on-frozen-fields-big-ten-elevens-hold-concluding.html | WESTERNERS DRILL ON FROZEN FIELDS; Big Ten Elevens Hold Concluding Scrimmages for FinalGames Saturday.MICHIGAN WORKS IN STORMOther Teams Also Handicapped by Weather--Champion Purdue Squad Prepares for Indiana. Minnesota Practices Indoors. Hanley Drives Northwestern. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/stevenss-daughter-hurt-member-of-jersey-prosecutors-family-found-to.html | STEVENS'S DAUGHTER HURT.; Member of Jersey Prosecutor's Family Found to Have Broken Spine. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/gets-community-finance-service.html | Gets Community Finance Service. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/record-made-by-national-surety.html | Record Made by National Surety. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/proposes-to-unify-all-farms-in-soviet-communist-party-heads-to-set.html | PROPOSES TO UNIFY ALL FARMS IN SOVIET; Communist Party Heads to Set Up an All-Russian Bureau of Agriculture. MANY PEASANTS FIGHT IT But Gains Over Winter Wheat Program Are Reported All Overthe Country. Likened to Industrial Mergers. Involves Individual Surrender "Class War" Is Result. | True | By Walter Duranty. Wireless To the New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/red-cross-finds-response-slow.html | Red Cross Finds Response Slow. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dartmouth-starts-drive-for-navy-game-perfection-of-air-attack-gets.html | DARTMOUTH STARTS DRIVE FOR NAVY GAME; Perfection of Air Attack Gets Most Attention--Squad Rejuvenated After Its Rest. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/plane-rushes-doctors-called-on-to-transport-them-between-west.html | PLANE RUSHES DOCTORS.; Called On to Transport Them Between West Indian Isles. | True | Wireless to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/cornell-five-listed-for-eighteen-games-syracuse-colgate-and-eastern.html | CORNELL FIVE LISTED FOR EIGHTEEN GAMES; Syracuse, Colgate and Eastern College League Rivals Each Will Be Met Twice. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/garreett-presents-has-long-conversation-with-the-king-at-quirinal.html | GARREETT PRESENTS; Has Long Conversation With the King at Quirinal After Formal Ceremony. STAFF ACCOMPANIES HIM Monarch Chats With Each Member --Ambassador Is Received With State Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/subway-strikers-offer-to-arbitrate-leader-voices-willingness-to.html | SUBWAY STRIKERS OFFER TO ARBITRATE; Leader Voices Willingness to Place Workers' Demands Before State or Federal Mediators. GIVES A WEEK FOR ACTION Says if Contractors Do Not Act on Offer by Then a General Strike Will Be Called. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/yachtsmen-return-from-rule-session-statement-due-tonight-on-result.html | YACHTSMEN RETURN FROM RULE SESSION; Statement Due Tonight on Result of International Union Meeting in London.AWAITED WITH INTERESTAcceptance of New York Yacht ClubMeasurement System One ofVital Issues. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/tells-new-system-to-index-universe-dr-shapley-describes-how.html | TELLS NEW SYSTEM TO INDEX UNIVERSE; Dr. Shapley Describes How Electrons and Super-Galaxies Are Listed in Logical Order. MAN PUT LoW IN SCALE He Lists Humans in Parenthesis as a Mere Subdivision of Colloidal Aggregates. Major Classes Listed. System in Detail. Will Order Thinking. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/cotton-prices-go-up-with-trading-narrow-offerings-increase-when.html | COTTON PRICES GO UP WITH TRADING NARROW; Offerings Increase When March Delivery Rises Above 18c-- Liverpool Spot Prices Higher. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/seized-as-blackmailer-tenafly-man-held-as-writer-of-note.html | SEIZED AS BLACKMAILER.; Tenafly Man Held as Writer of Note Threatening Contractor. | True | Special to The New York Times. | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/howard-in-canal-zone-british-envoy-returning-from-a-visit-to-tobago.html | HOWARD IN CANAL ZONE.; British Envoy Returning From a Visit to Tobago. | True | Special to Cable THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/waggoner-enters-prison-colorado-banker-reaches-atlanta-to-serve.html | WAGGONER ENTERS PRISON.; Colorado Banker Reaches Atlanta to Serve Ten-Year Term. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/gilbert-colgate-jr-host-fiance-of-nina-king-gives-his-farewell.html | GILBERT COLGATE JR. HOST.; Fiance of Nina King Gives His Farewell Bachelor Dinner. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/money.html | MONEY. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fire-at-hun-school.html | FIRE AT HUN SCHOOL | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/army-plebes-subdue-dean-academy-370-turn-back-team-that-won-last.html | ARMY PLEBES SUBDUE DEAN ACADEMY, 37-0; Turn Back Team That Won Last Year and Finish the Season Undefeated. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/annoyed-tuttle-aide-radio-dealer-freed-when-he-stops-use-of-loud.html | ANNOYED TUTTLE AIDE.; Radio Dealer Freed When He Stops Use of Loud Speaker. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/1932-eucharistic-congress-in-dublin.html | 1932 Eucharistic Congress in Dublin | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/hostess-to-princess-viggo.html | Hostess to Princess Viggo. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/standardizing-port-fees-panamerican-committee-adopts-series-of.html | STANDARDIZING PORT FEES.; Pan-American Committee Adopts Series of Recommendations. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dr-seitaro-miura-husband-of-japanese-singer-dies-in-tokio-while-she.html | DR. SEITARO MIURA.; Husband of Japanese Singer Dies In Tokio While She Is Here. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fort-hamilton-plays-sunday.html | Fort Hamilton Plays Sunday. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/viehna-watchful-of-heimwehr-coup-strong-police-forces-guard-public.html | VIEHNA WATCHFUL OF HEIMWEHR COUP; Strong Police Forces Guard Public Buildings After Government Gets Reports.FASCIST CHIEFS QUESTIONEDAssure Schober They Planned NoPutsch "for the Night"--Chancellor Expects Peaceful Solution. | True | By John MacCormac. Special Cable To the New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/summon-grand-jury-in-texas-lynching-judge-and-prosecutor-denounce.html | SUMMON GRAND JURY IN TEXAS LYNCHING; Judge and Prosecutor Denounce Hanging of Convicted Bank Bandit by Mob. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/karl-riedel-leads-lively-lohengrin-warmly-greeted-at-debut-as.html | KARL RIEDEL LEADS LIVELY 'LOHENGRIN'; Warmly Greeted at Debut as Conductor After 6 Years Spent Rehearsing German Stars. BORI SINGS IN "TRAVIATA" Matinee Benefit Yields $5,000 for Scholarship Funds of American Colleges Abroad. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/eight-go-on-trial-in-huge-liquor-rish-moesch-who-turned-states.html | EIGHT GO ON TRIAL IN HUGE LIQUOR RING; S.H. Moesch, Who Turned State's Evidence, Asserts Group Operated Six Ships. BIG PRORTS ARE ALLEGED Much Contraband Was Landed on Long Island by Speedboats, Witness Says. Wylk Is Called Leader. $309,000 Liquor Seized in Raid. | True | | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/review-of-the-day-in-realty-market-five-new-transactions-mark.html | REVIEW OF THE DAY IN REALTY MARKET; Five New Transactions Mark Activity in the Downtown Area.160 WATER STREET SOLDHolding Corporation Disposes ofFour-Story Building--Profit inCoenties Slip Resale. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/senate-to-adjourn-lets-tariff-wait-votes-49-to-33-to-end-special.html | SENATE TO ADJOURN; LETS TARIFF WAIT; Votes 49 to 33 to End Special Session Tomorrow and Resume in December.'YOUNG GUARDS' FIGHT VAINHouse Leaders Concur on Quitting, Saying Resolution WillBe Passed Today. Says Hoover Program Will Win. SENATE TO ADJOURN; LETS TARIFF WAIT Action Is Quickly Taken. Regrets Senate's Decision. The Vote in Detail. Another Schedule Completed. FISHER ASSAILS SENATORS. Pennsylvania Governor, Attacking the Coalition, Upholds Grundy. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/lg-harriman-on-founders-board.html | L.G. Harriman on Founders Board | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/george-w-claussenius-a-leader-among-germanamericans-in-chicago-dies.html | GEORGE W. CLAUSSENIUS; A Leader Among German-Americans in Chicago Dies. at 69. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/acts-on-world-court-belgium-first-nation-to-ratify-statute-revision.html | ACTS ON WORLD COURT.; Belgium First Nation to Ratify Statute Revision Protocol. | True | Wireless to THE NEW YORK TIMES. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/shepard-camp-dies-after-film-accident-actors-horse-blinded-by.html | SHEPARD CAMP DIES AFTER FILM ACCIDENT; Actor's Horse, Blinded by Reflectors in Movie Scene, Dashed Into a Tree. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/brown-varsity-holds-touchfootball-drill-second-team-goes-through.html | BROWN VARSITY HOLDS TOUCH-FOOTBALL DRILL; Second Team Goes Through Hour's Scrimmage, Defeating the Freshmen, 12-0. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/music-philharmonicsymphony-concert.html | MUSIC; Philharmonic-Symphony Concert. | True | By Olin Downes. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/bank-stocks-at-auction-insurance-shares-and-a-railway-issue-also.html | BANK STOCKS AT AUCTION.; Insurance Shares and a Railway Issue Also Sold at Counter Prices. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/fords-denver-plant-virtually-closed.html | FORD'S DENVER PLANT VIRTUALLY CLOSED | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/barnard-students-in-2000-drive.html | Barnard Students in $2,000 Drive. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/sinclair-quits-jail-railroaded-he-says-oil-man-is-smiling-as-he.html | SINCLAIR QUITS JAIL; RAILROADED, HE SAYS; Oil Man Is Smiling as He Completes 6 -Months' Term for Contempt. POSES FOR TALKING MOVIE Stays in Capital and Goes toJersey Farm Today--Issues a Long Defense. Made Pills Up to 5 o'Clock. Ask to Try Doheny in January. SINCLAIR QUITS JAIL; RAILROADED, HE SAYS Railroaded, Says Sinclair. Deals With Jury Shadowing SINCLAIR AWAITED AT FARM. His wife Makes House at Jobstown, N. J., Ready for Him. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/dies-of-auto-injuries-carleton-h-walker-20-is-victim-of-accident.html | DIES OF AUTO INJURIES; Carleton H. Walker, 20, Is Victim of Accident Near Great Neck. | True | Special to The New York Times. | C1B 50080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/maps-new-compact-for-food-truckers-pyrke-committee-revokes-ban-on.html | MAPS NEW COMPACT FOR FOOD TRUCKERS; Pyrke Committee Revokes Ban on Out-of-Town Delivery Men for Substitute Plan. WAITING TIME FEES FIXED Whalen Asked to Adopt Other Rules Designed to Ease Traffic Jams in Produce Area. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/commerce-defeats-haaren-five-249-quintet-gains-first-manhattan-psal.html | COMMERCE DEFEATS HAAREN FIVE, 24-9; Quintet Gains First Manhattan P.S.A.L. Victory--Khaska Stars With Eight Points. ERASMUS LOSES, 40 TO 37 Beaten in Overtime Game by Brooklyn Tech--Cathedral Boys' High and Bayonne Triumph. Wins in Overtime Game. Cathedral Boys' High Wins. Bayonne 48, Drake 18 | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/jury-is-locked-up-in-poultry-trial-gets-charges-against-68-under.html | JURY IS LOCKED UP IN POULTRY TRIAL; Gets Charges Against 68 Under Sherman Act Aftet Sitting Nearly Six Weeks. RETURNS FOR INSTRUCTIONS Seek Light On Judge's Remarks About Restraint of Trade--90 Originally Indicted. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/earthquake-effects.html | EARTHQUAKE EFFECTS. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/7180000-municipal-bonds-offered-for-investment.html | $7,180,000 Municipal Bonds Offered for Investment | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/larson-veto-delays-freight-station-plan-he-explains-blocking-of.html | LARSON VETO DELAYS FREIGHT STATION PLAN; He Explains Blocking of Grant for Borings as Due to Lighterage Suit. | True | | C1B 50080 |
| 1929-11-21 | 1929-11-21 | https://www.nytimes.com/1929/11/21/archives/morrow-and-adams-join-naval-parley-jones-an-adviser-envoy-to-mexico.html | MORROW AND ADAMS JOIN NAVAL PARLEY; JONES AN ADVISER; Envoy to Mexico Will Take to London Conference Viewpoint of Man of Affairs. ADMIRAL'S OBJECTION MET Navy Secretary Is Believed to Have Been Chosen to Guard Interests of Our Fleet. SEVEN NOW ON DELEGATION Dawes and Gibson Are Formally Added to List--Their Selection Was Long Expected. Admiral Jones Agrees to Go. Adams to Be Navy Spokesman. MORROW AND ADAMS JOIN NAVAL PARLEY Jones Sought Voice at Parley. | True | Special to The New York Times. | C1B 50080 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sports-of-the-times-charts-and-diagrams-the-scrubs-revenge-crossing.html | Sports of the Times; Charts and Diagrams. The Scrubs' Revenge. Crossing the Wires. | True | By John Kieran. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/father-asks-mercy-on-sons-kidnapper-larney-tells-the-court-he-and.html | FATHER ASKS MERCY ON SON'S KIDNAPPER; Larney Tells the Court He and Wife Think Woman Has "Suffered Enough." HIS FATHER SUPPLIES BOND Magistrate Sets Lowest Possible Bail in Holding Mrs. Roever, Who Took Baby From Its Carriage. Low Bail Is Fixed. Wants Case Put Off. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/canadiens-take-overtime-game-32-leducs-goal-routs-toronto-in.html | CANADIENS TAKE OVERTIME GAME, 3-2; Leduc's Goal Routs Toronto in Montreal for First League Triumph of Victors. OTTAWA RALLIES TO WIN Finnegan Registers in Extra Period to Defeat Black Hawks by 6 to 5 Count. Chicago Repulsed, 6 to 5. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/out-as-air-policeman-will-continue-to-fly-wandling-to-be-a-private.html | OUT AS AIR POLICEMAN, WILL CONTINUE TO FLY; Wandling to Be a Private Student --Whalen Says Rest of Class Is Growing Proficient. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/holds-lagging-ticker-a-cause-of-break-in-stock-markets.html | Holds Lagging Ticker a Cause Of Break in Stock Markets | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/wagner-projects-employment-aid-senator-in-radio-address-urges-an.html | WAGNER PROJECTS EMPLOYMENT AID; Senator, in Radio Address, Urges an Economic Survey and Government Building Program. ASKS FEDERAL STABILIZER He Will Press Bill in Congress for a Bureau to Keep a Close Check on Conditions. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/ebbets-and-devos-to-battle-tonight-freeport-middleweight-hopes-to.html | EBBETS AND DEVOS TO BATTLE TONIGHT; Freeport Middleweight Hopes to Advance Title Claims in TenRounder in Garden. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/bond-flotations-parkplaza-company-clinton-trust-company.html | BOND FLOTATIONS.; Park-Plaza Company. Clinton Trust Company. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/guggenheim-presents-credentials-in-cuba-new-ambassador-tells.html | GUGGENHEIM PRESENTS CREDENTIALS IN CUBA; New Ambassador Tells Machado He Will Work for Mutual Friendship of Countries. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sees-4day-liners-for-atlantic-trip-german-says-ships-with-speed-of.html | SEES 4-DAY LINERS FOR ATLANTIC TRIP; German Says Ships With Speed of 32.6 Knots Care Be Built for Service Now. NEED 150,000 HORSEPOWER professor Puts Tonnage Required at 31,000--Forecasts Turbines Giving 2,000 Revolutions. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/man-kills-shark-in-battle-off-cuba-but-will-lose-arm.html | Man Kills Shark in Battle Off Cuba, but Will Lose Arm | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/stevens-announces-booth-will-start-in-yaleharvard-game-booth-will.html | Stevens Announces Booth Will Start in Yale-Harvard Game; BOOTH WILL START AGAINST HARVARD Coach Stevens Says McLennan, Ellis and Austen Also Will Be in Yale Back Field. HOUR OF SCRIMMAGE HELD Snead, Miller and Dunn Are Backs Uaed in Last Hard Work--Team to Drill at Cambridge Today. Booth Not Ready for Hard Play. How Teams Lined Up. Booth Kicks Several Goals. YALE GAMES IN MOVIES. Reels of 4 Contests to Be Available for Home Showing | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/eastwest-rivals-still-to-be-named-university-of-california-favored.html | EAST-WEST RIVALS STILL TO BE NAMED; University of California Favored as One, Pending Stanford Game Tomorrow. Notre Dame and Pitt Ahead. Others Are Named. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/girls-clubs-in-new-home-league-occupies-rooms-at-hotel-erected.html | GIRLS' CLUBS IN NEW HOME.; League Occupies Rooms at Hotel Erected Under Its Auspices. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/10000-in-garden-see-rangers-defeat-montreal-maroons-by-2-to-1.html | 10,000 in Garden See Rangers Defeat Montreal Maroons by 2 to 1; RANGERS WIN, 2-1, IN GARDEN HOCKEY Bourgault's Goal Is Deciding Factor in Triumph Over Montreal Maroons. TWO BOUTS IN PENALTY BOX Closing Boll Signal for Fights Involving Johnson, Bun Cook,Stewart and Trottier. Roach Stars at Goal. Referees Lecture Players. | True | By William E. Brandt. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/insurance-rates-cut-protection-against-damage-from-falling-aircraft.html | INSURANCE RATES CUT.; Protection Against Damage From Falling Aircraft Costs Less. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/to-alter-times-square-hotel.html | To Alter Times Square Hotel. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/to-give-a-benefit-for-the-blind.html | To Give a Benefit for the Blind. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/exjudge-steele-dies-in-88th-year-senior-member-of-new-york-lifes.html | EX-JUDGE STEELE DIES IN 88TH YEAR; Senior Member of New York Life's Board of Directors Since 1892. ONCE PROSECUTOR IN KINGS Captain in Union Army at Age of 19--Served as Attorney General of Louisiana After War. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/london-bank-gains-little-gold-in-week-increase-only-60000banking.html | LONDON BANK GAINS LITTLE GOLD IN WEEK; Increase Only 60,000--Banking Reserve Rises Through Return of Notes From Circulation. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/shaw-holds-british-must-reform-rule-author-in-fabian-lecture-says.html | SHAW HOLDS BRITISH MUST REFORM RULE; Author in Fabian Lecture Says Violent Revolution or Dictatorship Is Alternative.URGES MANY PARLIAMENTSAttacks Foreign Office's "BackstairsIntrigue" and Holds Influence ofOxford Is Harmful. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/old-virginia-handicap-annexed-by-host-outsider-at-bowie-host-paying.html | Old Virginia Handicap Annexed by Host, Outsider, at Bowie; HOST, PAYING $13.90 WINS OLD VIRGINIA Iollan, Odds-On Favorite, Places 3d, Trailing Boom by Three Lengths at Bowie. FARMER ALSO IS VICTOR Closes Fast to Beat Annapolis by Nose in Towson Purse--Coin Collector Fourth. Iollan's Race Disappointing. Farmer Pays $12.60. | True | By Bryan Field. Special To the New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sandhill-poloists-win-defeat-ox-ridge-98-in-first-game-at-pinehurst.html | SANDHILL POLOISTS WIN.; Defeat Ox Ridge, 9-8, in First Game at Pinehurst. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/new-giant-peaks-are-found-by-byrd-on-flight-south-commander-tells.html | NEW GIANT PEAKS ARE FOUND BY BYRD ON FLIGHT SOUTH; Commander Tells of Sighting a Second Range Towering Near Polar Rampart. 150 MILES OF MOUNTAINS Tops, 10,000 to 15,000 Feet High, Etched Whole Horizon-- Ice Debouching Through Gaps. LINKING OF GLACIERS NOTED Survey Reveals Joining of Axel Heiberg and Beardmore Masses --Camera Records All. Contrast of New and Old on Trail. Marvels at Passage of Crevasses. NEW GIANT PEAKS ARE FOUND BY BYRD Follow Mountains 150 Miles. Majestic Succession of Peaks. Perilous Landing on the Barrier. Fighting Spirit of the Men. Barrier Known 100 Miles Wider. Finding of "New Family." | True | By Commander R.e. Byrd, | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/senators-in-anger-denounce-critics-harrison-and-norris-charge-white.html | SENATORS IN ANGER DENOUNCE CRITICS; Harrison and Norris Charge 'White House Propaganda' in Aspersions Over Tariff. RETORT ON STOCK CRASH Simmons, Johnson and Glass Join in Outburst Caused by Newspaper Editorial. PUBLISHER IS REBUKED McLean Is Linked With 'Benedict Arnold'--C.E. Mitchell Is Blamed for Market Crisis. Harrison Assails "Propaganda." Norris Denounces McLean. Glass Attacks C.E. Mitchell. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/held-for-revealing-blacklist-of-arabs-jerusalem-policeman-accused.html | HELD FOR REVEALING BLACKLIST OF ARABS; Jerusalem Policeman Accused of Showing Secret Paper When Drinking MOSLEMS QUESTION LUKE Official Denies Suggestion That the Government Is Pro-Zionist or Pro-Arab in Policy. Arab Cross-Examines Luke. Arabs Charge Favoritism. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/chiang-wins-loyang-but-loses-in-south-chinese-president-masses-his.html | CHIANG WINS LOYANG BUT LOSES IN SOUTH; Chinese President Masses His Troops to Stop Push Toward Hankow After Victory. FALL OF CANTON EXPECTED "Ironsides" Advancing Steadily as Nanking Forces Evacuate Wuchow and Fall Back. Nanking Captures Supplies. Say Rebels Hold Loyang. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cricket-team-elects-crescent-ac-eleven-names-williams-captain-for.html | CRICKET TEAM ELECTS.; Crescent A.C. Eleven Names Williams Captain for 1930. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/party-for-estelle-snell-dinner-dance-given-on-eve-of-her-marriage.html | PARTY FOR ESTELLE SNELL.; Dinner Dance Given on Eve of Her Marriage to J.W. Davis Jr. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/luncheon-for-princess-viggo.html | Luncheon for Princess Viggo. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/50-yale-students-will-fly-to-game-ships-from-roosevelt-field-and-a.html | 50 YALE STUDENTS WILL FLY TO GAME; Ships From Roosevelt Field and a Ford Plane Will Be Used by Undergraduates. SPECIAL TRAINS WILL RUN New Haven to Have Extras From Here Starting Today--Air Service Also Augmented. Extra Trains Provided Here. Special Service by Plane. | True | Special to The New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/whalen-proposes-ban-on-low-flying-he-suggests-law-forbidding-planes.html | WHALEN PROPOSES BAN ON LOW FLYING; He Suggests Law Forbidding Planes Crossing City at Altitudes Less Than 7,000 Feet.WOULD BAR AMATEURS Commissioner Says Reid's CourageSaved Lives of Others-- Funeral of Flier Tonight. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/chicago-architecture-is-praised-by-hood-he-says-average-building-in.html | CHICAGO ARCHITECTURE IS PRAISED BY HOOD; He Says Average Building in Michigan Av. Is Superior to That in Fifth Avenue Here. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sequestrates-cash-of-bulgarian-roads-league-commissioner-charges.html | SEQUESTRATES CASH OF BULGARIAN ROADS; League Commissioner Charges Refusal to Reorganize the State Rail System. CABINET CRISIS EXPECTED Minister Threatens to Resign--Excitement Over Reparations Stirs Sofia Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/premier-met-dawson-in-penniless-days-macdonald-tells-how-40-years.html | PREMIER MET DAWSON IN PENNILESS DAYS; MacDonald Tells How 40 Years Later They Met as Guests of the King at Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fox-gets-theatre-chain-application-for-listing-of-stock-reveals.html | FOX GETS THEATRE CHAIN.; Application for Listing of Stock Reveals Transaction. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/flower-hospital-extends-campaign-dr-honan-outlines-20year-plan-for.html | FLOWER HOSPITAL EXTENDS CAMPAIGN; Dr. Honan Outlines 20-Year Plan for $19,913,000 Institution at Dinner for Workers.$1,201,565 RAISED TO DATEEfforts to Increase Fund Will Be Continued Three Months--TwoNew Trustees Elected. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/hunter-is-victor-in-pinehurst-golf-massachusetts-entry-defeats.html | HUNTER IS VICTOR IN PINEHURST GOLF; Massachusetts Entry Defeats Williams, New York, by 4-3 in Carolina Final. EACH IS OFF HIS GAME Reach the Turn All Even Then New Yorker Falters Before Opponent's Steady Rally. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/listed-bonds-gain-in-broader-trading-government-issues-in-demand.html | LISTED BONDS GAIN IN BROADER TRADING; Government Issues in Demand, With 5 at New High Records for Year to Date. ADVANCES IN RAIL GROUP But Santa Fe Convertible 4 s Lose 3 Points--Better Tone in Foreign Loans. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/in-jail-on-elliott-charge-lapadura-arraigned-on-indictment-for.html | IN JAIL ON ELLIOTT CHARGE.; Lapadura Arraigned on Indictment for Kidnapping Banker. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/store-chain-opens-17th-unit.html | Store Chain Opens 17th Unit. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/larson-urged-to-act-in-truckmens-strike-fruit-and-produce.html | LARSON URGED TO ACT IN TRUCKMEN'S STRIKE; Fruit and Produce Association Head in Newark Tells of $1,000,000 Tie-Up. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/william-adriance-banker-of-boston-dies-after-illness-of-more-than.html | WILLIAM ADRIANCE.; Banker of Boston Dies After Illness of More than Two Years. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/outflow-of-gold-11212000-in-week-5010000-exported-to-poland-5002000.html | OUTFLOW OF GOLD $11,212,000 IN WEEK; $5,010,000 Exported to Poland, $5,002,000 to Switzerland, $1,000,000 to France. IMPORTS TOTAL $427,000 Pressing Need for Metal by European Central Banks Seen, WithPrices Below Shipping Points. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/ball-pool-owner-on-trial-jj-otto-accused-of-perjury-in-hiding.html | BALL POOL OWNER ON TRIAL; J.J. Otto Accused of Perjury in Hiding Higher-Ups in Case. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/let-us-be-gay-to-close-dec-14.html | "Let Us Be Gay" to Close Dec. 14. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cold-snap-hampers-big-ten-workouts-minnesota-will-face-wisconsin.html | COLD SNAP HAMPERS BIG TEN WORKOUTS; Minnesota Will Face Wisconsin Without Having Practiced Outdoors All Week. IOWA IS SET FOR MICHIGAN Northwestern Forced to Finish Its Practice for Notre Dame With Brief Session. Michigan Men in Condition. Weather Proves Too Much. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/schroeder-wrecks-his-plane-in-a-test-left-aileron-jams-and-he-falls.html | SCHROEDER WRECKS HIS PLANE IN A TEST; Left Aileron Jams and He Falls at Mitchel Field, Smashing Safety Contest Craft. REPAIRS MAY BE POSSIBLE But Veteran Army Pilot Says He Is Out of Competition--He Was Designer of Monoplane. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/london-bank-rate-cut-from-6-to-5-12-second-reduction-in-three-weeks.html | LONDON BANK RATE CUT FROM 6 TO 5 1-2%; Second Reduction in Three Weeks Encourages British Financial and Business Circles.FURTHER ACTION POSSIBLE Loan Charges and Mortgage Interest Will Be Lowered, but GoldPosition Is Unsatisfactory. Differential Now 1 Per Cent. Reluctant to Raise Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/our-money-missed-abroad-banker-returning-says-shortterm-credit-is.html | OUR MONEY MISSED ABROAD.; Banker, Returning, Says ShortTerm Credit Is Overstressed. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/temple-and-drake-to-meet-next-year-arrangements-for-renewal-com.html | TEMPLE AND DRAKE TO MEET NEXT YEAR; Arrangements for Renewal Com pleted on Eve of First Game Tomorrow. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/doubts-rubber-sale-plan-fr-henderson-sees-obstacles-to-british.html | DOUBTS RUBBER SALE PLAN.; F.R. Henderson Sees Obstacles to British Group Idea. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/amster-upholds-unification-plan-tells-utility-investigators-that.html | AMSTER UPHOLDS UNIFICATION PLAN; Tells Utility Investigators That I.R.T. Should Join in City's Transit Program. REVEALS HIS HOLDINGS Hotchner Charges Lighting Company Induced Consumers toQuit Rate Fight. Favors Going With City. Tells of Consumers' Fight. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/taxi-drivers-plan-to-form-union.html | Taxi Drivers Plan to Form Union. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rockne-is-worse-infection-spreads-star-backs-of-notre-dame-and.html | ROCKNE IS WORSE; INFECTION SPREADS; STAR BACKS OF NOTRE DAME AND NORTHWESTERN ELEVENS, WHICH MEET TOMORROW. | True | Times Wide World Photo. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/tp-oconnor-buried-as-throngs-mourn-macdonald-and-cabinet-attend-the.html | T.P. O'CONNOR BURIED AS THRONGS MOURN; MacDonald and Cabinet Attend the Services in Westminster Cathedral. CARDINAL SAYS THE MASS Thousands Stand in Silence Before Funeral Cortege of the "Father of the House of Commons." | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/paderewskis-tour-off-pianists-condition-causes-postponement-for-a.html | PADEREWSKI'S TOUR OFF.; Pianist's Condition Causes Postponement for a Year. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/bridge-for-irving-ny-approved.html | Bridge for Irving, N.Y., Approved. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/edge-voted-envoy-baird-is-senator-new-ambassador-to-france-endorsed.html | EDGE VOTED ENVOY; BAIRD IS SENATOR; New Ambassador to France, Endorsed Unanimously, to Sail for France Next Month. BAIRD LUMBER MERCHANT He Also Is a Power in New Jersey Politics--To Serve Until 1930 Election, When Strife Is Due. Early Supporter of Hoover. Baird's Father in Senate. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/soviets-win-steadily-on-manchurian-front-tokio-hears-that-chinese.html | SOVIETS WIN STEADILY ON MANCHURIAN FRONT; Tokio Hears That Chinese Losses Lead Chang to Independent Negotiations for Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/exofficials-defy-jersey-inquiry-mohn-and-nine-others-refuse-to.html | EX-OFFICIALS DEFY JERSEY INQUIRY; Mohn and Nine Others Refuse to Testify on Finances in Union City. FACE CONTEMPT CHARGES Commissioner Carrick Says He Will Consult Justice Kalisch on Court Proceedings. Two Officials Obey Summons. Says Work Was Not Done. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/littauer-estate-is-10897707.html | Littauer Estate Is $10,897,707. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/lead-sales-above-average-copper-zinc-and-tin-quiet-reports-trade.html | LEAD SALES ABOVE AVERAGE; Copper, Zinc and Tin Quiet, Reports Trade Journal for Week. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/deny-plan-to-change-constantinople-name-turkish-postal-officials.html | DENY PLAN TO CHANGE CONSTANTINOPLE NAME; Turkish Postal Officials Besieged by Importers and Others Who Fear Losing Their Mail. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/astaires-sign-to-play-in-new-ziegfeld-show-they-will-be-starred.html | ASTAIRES SIGN TO PLAY IN NEW ZIEGFELD SHOW; They Will Be Starred With Marilyn Miller in 'Tom, Dick and Harry' by Coward and Youmans. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/collins-outpoints-ceccoli.html | Collins Outpoints Ceccoli. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/warner-pictures-earns-17271805-profits-for-year-including-stanley-a.html | WARNER PICTURES EARNS $17,271,805; Profits for Year, Including Stanley and First National, Increase 744 Per Cent. 6.28 A SHARE ON COMMON Ludium Steel, Curtiss Aeroplane and Other Corporations Also Report. OTHER CORPORATE REPORTS Results of Operations Announced by Industrial and Other Organizations. Ludium Steel. Curtiss Aeroplane and Motor. Columbia Pictures. Raybestos-Manhattan. Gamewell Company. Ioto Meter Gauge and Equipment North American Car. Chicago Yellow Cab. Stanley Company. Sterling Securities Corporation. Graymur Corporation. Walker & Co. Austin, Nichols & Co. International Perfume. Granger Trading Corporation. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/clemenceau-ill-condition-serious-doctors-are-hastily-summoned-when.html | CLEMENCEAU ILL; CONDITION SERIOUS; Doctors Are Hastily Summoned When Former Premier Feels Acute Abdominal Pains. NARCOTICS GIVE HIM REST The "Tiger" Had Risen at 6 as Usual, Intending to Do "Daily" Dozen--Daughter at Bedside. Rose at 6 as Usual. Convinced of Death's Approach. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/army-in-hard-drill-polishes-offnsive-cagle-throws-passes-and-runs.html | ARMY IN HARD DRILL POLISHES OFFNSIVE; Cagle Throws Passes and Runs Ends as Murrel Hits Line in Final Heavy Workout. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/la-morte-stops-grande.html | La Morte Stops Grande. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/martha-baird-in-recital-pianist-gives-charming-performance-of-six.html | MARTHA BAIRD IN RECITAL.; Pianist Gives Charming Performance of "Six Visions Fugitives." | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/denies-son-ended-his-life-at-harvard-satterthwaite-architect-says.html | DENIES SON ENDED HIS LIFE AT HARVARD; Satterthwaite, Architect, Says Inquiry Shows Boy Was Not Suicide by Chloroform. 'DRUGGED IN HIS SLEEP' Not Hunting a Slayer, He Asserts, but Sought to Clear Son's Name --Boston Police May Act. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/will-rogers-also-confers-on-confidence-plans.html | Will Rogers Also 'Confers' On Confidence Plans | True | WILL ROGERS. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/ask-foreign-valuation-in-panamerican-duties-customs-committee.html | ASK FOREIGN VALUATION IN PAN-AMERICAN DUTIES; Customs Committee Recommendations Urge Value in Country of Origin "for Justice." | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/review-of-the-day-in-realty-market-new-york-central-extends.html | REVIEW OF THE DAY IN REALTY MARKET; New York Central Extends Holdings for Its West Side Improvement. BUILDERS ADD TO FLAT SITE Fishmans Buy Brownstone House in East Seventy-ninth Street for Apartment--Other Deals. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/an-artistic-morning-de-luca-and-misses-doninelli-and-shotwell-heard.html | AN "ARTISTIC MORNING."; De Luca and Misses Doninelli and Shotwell Heard at the Plaza. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cornell-squad-drives-for-game-with-penn-ithacans-work-on-passing.html | CORNELL SQUAD DRIVES FOR GAME WITH PENN; Ithacans Work on Passing and Kicking--Scrimmage Completes Long Session. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/miss-condon-bride-of-leslie-h-pell-suffragan-bishop-shipman.html | MISS CONDON BRIDE OF LESLIE H. PELL; Suffragan Bishop Shipman Performs the Ceremony in St.Bartholomew's Chapel.CONSTANCE NASH MARRIES Wed to Colonel David E. Sherlock,D.S.O., of British Army, in St. Agnes Church--Other Nuptials. Sherlock--Nash Pincus--Krug. Wener--Liebowitz. Jandorf--Hammel. Halpern--Silverman. Ransom--Bridger. Alling--Robbins. Houghton--Prichitt. Guild--Eden. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/halts-stock-sales-in-a-bible-institute-court-restrains-promotions.html | HALTS STOCK SALES IN A BIBLE INSTITUTE; Court Restrains Promotions by Minister, Founder of "Citizens of the World." LINKED TO MINING GROUP Dr. Ishkender, 'Master of Languages,' Plans to Circle Globe in Aid off Peace by Reincarnations. Lives on Staten Island. Booklet Lists "Backers." | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/store-blast-kills-5-hurts-50-in-capital-furnace-boiler-blows-out.html | STORE BLAST KILLS 5, HURTS 50, IN CAPITAL; Furnace Boiler Blows Out Fronts of Two Buildings in Main Shopping District. SHATTERS NEARBY WINDOWS Disaster Occurs at a Time When Stores and Street Are Crowded With People. DEBRIS GIVES UP DEAD Naval Doctors Aid Emergency Hospital Staff in Caring for the Scores Injured. Tears 40-foot Hole in Sidewalk. Naval Officers Aid Injured. Hospital Staff Meets Emergency. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/writes-2467000-surety-bond.html | Writes $2,467,000 Surety Bond. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/livingston-lists-republican-ills-lays-defeat-partly-to-defections.html | LIVINGSTON LISTS REPUBLICAN ILLS; Lays Defeat Partly to Defections on Racial Grounds and the Dry Issue. URGES PARTY REFORMS Favors Formation of County Advisory Groups and Restorationof City Convention. Urges Bipartisan Boards. Reviews Past Campaigns. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mme-alsen-gives-recital-german-soprano-is-guest-artist-of-haarlem.html | MME. ALSEN GIVES RECITAL.; German Soprano Is Guest Artist of Haarlem Philharmonic. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/deals-in-new-jersey-factory-corner-in-hoboken-is-boughtmaplewood.html | DEALS IN NEW JERSEY.; Factory Corner in Hoboken Is Bought--Maplewood Sales. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/seek-american-ship-for-our-delegates-state-department-officials-try.html | SEEK AMERICAN SHIP FOR OUR DELEGATES; State Department Officials Try to Get Sailings Changed for Naval Parley Group. LEVIATHAN MAY BE CHOICE George Washington Alternate Possibility for 40 Who Will Go to London in January. | True | Special to The New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/miss-lloyd-wins-fencing-tourney-takes-five-matches-in-final-of.html | MISS LLOYD WINS FENCING TOURNEY; Takes Five Matches in Final of Season's Opening Event at Fencers Club. MISS GILBERT IS SECOND Victor in three Matches in the Final--Miss Locke Follows in Third Position. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/two-slain-by-bandits-on-orient-express-many-passengers-wounded-in.html | TWO SLAIN BY BANDITS ON ORIENT EXPRESS; Many Passengers Wounded in Hold-Up of Crack Train on Yugoslavian Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/burr-heads-columbia-bureau.html | Burr Heads Columbia Bureau. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/yale-gets-a-flood-of-clues-to-whereabouts-of-lost-fence.html | Yale Gets a Flood of 'Clues' To Whereabouts of Lost Fence | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/to-talk-on-hoover-prosperity-plan.html | To Talk on Hoover Prosperity Plan. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/egypt-recalls-another-secretary-at-washington-legation-removed-with.html | EGYPT RECALLS ANOTHER.; Secretary at Washington Legation Removed With Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/an-intercollegiate-little-theatre.html | An Intercollegiate Little Theatre. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/straus-banks-first-anniversary.html | Straus Bank's First Anniversary. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/says-41000-in-state-need-old-age-relief-mastick-estimates-the-cost.html | SAYS 41,000 IN STATE NEED OLD AGE RELIEF; Mastick Estimates the Cost of Pensions for Them at $12,000,000 a Year. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/kansas-aggies-bar-to-nebraska-title-huskers-must-eliminate-them.html | KANSAS AGGIES BAR TO NEBRASKA TITLE; Huskers Must Eliminate Them Tomorrow to Win Second Straight Big Six Crown. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/20-psal-fives-see-action-today-textile-to-play-haaren-seward-to.html | 20 P.S.A.L. FIVES SEE ACTION TODAY; Textile to Play Haaren, Seward to Face Washington and Morris Will Meet Clinton. MANY GAMES IN BROOKLYN Manual-Hamilton, Boys High-New Utrecht and Lane-Erasmus Hall Among Contests on the Card. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/150000-cuban-distillery-burns.html | $150,000 Cuban Distillery Burns. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/norris-wins-medal-in-golf-tournament-scores-an-84-to-lead-field-in.html | NORRIS WINS MEDAL IN GOLF TOURNAMENT; Scores an 84 to Lead Field in Thanksgiving Event at Myrtle Beach, S.C. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/roosevelt-as-spanish-speaker-says-he-is-mother-of-four.html | Roosevelt as Spanish Speaker Says He Is 'Mother of Four' | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/pinkney-at-halfback-in-lehigh-practice-line-plunging-impresses-as.html | PINKNEY AT HALFBACK IN LEHIGH PRACTICE; Line Plunging Impresses as Team Prepares for Lafayette Game -- Davidowitz Calls Signals. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/merchant-marine-receives-17-cadets-diplomas-presented-by-rear.html | MERCHANT MARINE RECEIVES 17 CADETS; Diplomas Presented by Rear Admiral de Steiguer at Their Graduation. HONOR PRIZES AWARDED Maritime Association President in Address, Points to Opportunity to Build Nation's Trade. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/new-lots-high-five-wins-beats-new-york-evening-high-4332-in-league.html | NEW LOTS HIGH FIVE WINS.; Beats New York Evening High, 43-32, in League Opener. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/freight-traffic-sets-record-may-be-great-as-in-1926.html | Freight Traffic Sets Record, May Be Great as in 1926 | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/boston-boxers-win-3-intercity-bouts-dwillis-lone-new-york.html | BOSTON BOXERS WIN 3 INTERCITY BOUTS; Dwillis Lone New York Representative to Score in CrescentA.C. Events. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/art-furniture-sale-brings-11771.html | Art Furniture Sale Brings $11,771. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/thomas-p-currier-musician-critic-and-essayist-dies-at-age-of-74.html | THOMAS P. CURRIER.; Musician, Critic and Essayist Dies at Age of 74. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/westchester-inquiry-sifts-bank-accounts-supervisors-ep-barrett.html | WESTCHESTER INQUIRY SIFTS BANK ACCOUNTS; Supervisors E.P. Barrett, Taylor and Washburn Called With Their Checking Records. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/curb-member-suspended-max-winkelman-said-to-be-unable-to-meet-his.html | CURB MEMBER SUSPENDED.; Max Winkelman Said to Be Unable to Meet His Engagements. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sherwood-in-final-game-lafaiyette-captain-to-play-last-contest.html | SHERWOOD IN FINAL GAME.; Lafaiyette Captain to Play Last Contest Against Lehigh. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/goods-body-rests-in-his-home-city-old-friends-and-associates-of.html | GOOD'S BODY RESTS IN HIS HOME CITY; Old Friends and Associates of Late Secretary Meet Train at Cedar Rapids. MILITARY FUNERAL TODAY President Gage of Coe College Will Deliver the Oration in the First Presbyterian Church. College President in Charge. White House Flag at Half-Staff. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fords-wage-rise-comes-as-surprise-he-issues-statement-as-he-leaves.html | FORD'S WAGE RISE COMES AS SURPRISE; He Issues Statement as He Leaves White House, Before Hoover's Announcement. FOR ADDED BUYING POWER Auto Maker in Stating Policy Says This Will Aid Business, Rather Than Price Cuts. Mr. Ford's Statement. FORD'S WAGE RISE COMES AS SURPRISE Wants Purchasing Power Increased Tells Hoover of His Plan. Ford Wired Decision to Detroit. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/schmeling-leaves-berlin-departs-for-sicily-on-vacationto-sail-for.html | SCHMELING LEAVES BERLIN.; Departs for Sicily on Vacation--To Sail for U.S. After Holidays. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/frees-marion-men-in-rebellion-trial-judge-holds-statute-can-be.html | FREES MARION MEN IN REBELLION TRIAL; Judge Holds Statute Can Be Invoked Only for Acts of Treason and Not Against Mere Striker. NEW CASE TO START TODAY Neighboring County Will Supply Jury to Try Same Textile Unionists on Riot Charges. Attacks on Officers Cited. Attack Southern Union Plan | True | From a Staff Correspondent of The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/bucknell-finishes-drill-for-fordham-trick-plays-and-air-attack-take.html | BUCKNELL FINISHES DRILL FOR FORDHAM; Trick Plays and Air Attack Take Up Major Part of the Practice Session. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fare-increases-asked-for-jersey-traffic-transport-seeks-10-cents.html | FARE INCREASES ASKED FOR JERSEY TRAFFIC; Transport Seeks 10 Cents Cash From Casual Riders, but Would Sell 20 Tokens for $1. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/finds-recent-works-enrich-biography-dr-harper-of-princeton-sees-the.html | FINDS RECENT WORKS ENRICH BIOGRAPHY; Dr. Harper of Princeton Sees the American Revealed in 70 Books He Read as Pulitzer Judge. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/debutante-party-for-miss-ammidon-luncheon-given-by-her-aunt-miss.html | DEBUTANTE PARTY FOR MISS AMMIDON; Luncheon Given by Her Aunt, Miss Eva H. Hoyt, at the Colony Club. JANE MAGOR ENTERTAINED Her Mother Is Luncheon Hostess at Pierre's--Dinner Dance for Martha Hodge. Luncheon for Miss Magor. Dance for Miss Hodge. Dinner for Carolyn Widmann. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/morosco-weds-at-dinner-producer-marries-helen-mcruer-in-presence-of.html | MOROSCO WEDS AT DINNER.; Producer Marries Helen McRuer in Presence of 100 Guests. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rival-captains-held-jobs-in-same-mine-on-vacation.html | Rival Captains Held Jobs In Same Mine on Vacation | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/woman-sad-over-turkey-sale-burns-barn-dies-with-flock.html | Woman, Sad Over Turkey Sale, Burns Barn, Dies With Flock | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sets-1930-game-with-navy-ohio-state-to-play-middies-nov-8-at.html | SETS 1930 GAME WITH NAVY.; Ohio State to Play Middies Nov. 8 at Baltimore. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/workers-on-news-building-honored.html | Workers on News Building Honored. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/gets-year-for-robbing-tom-mix.html | Gets Year for Robbing Tom Mix. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/committee-to-aid-yale-welfare-idea-distinguished-americans-are.html | COMMITTEE TO AID YALE WELFARE IDEA; Distinguished Americans Are Named to Advise Institute of Human Relations. WILL LINK RELATED ARTS Group Represents Law, Medicine, Education, Journalism, Labor, Business and Sciences. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/money.html | MONEY. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/shot-by-crazed-man-dies.html | Shot by Crazed Man, Dies. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/avert-necessity-of-extra-session-republican-leaders-agree-to.html | AVERT NECESSITY OF EXTRA SESSION; Republican Leaders Agree to Validate Building Program in the Next Legislature. WILL NOT VOID CONTRACTS Duties of Sites Commission, Declared Illegal, Will Devolve onDepartment of Public Works. Payments Will Be Delayed. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/comedy-by-settlement-players.html | Comedy by Settlement Players. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mandell-stops-ayzerilla-lightweight-champion-wins-in-2d-round-at.html | MANDELL STOPS AYZERILLA.; Lightweight Champion Wins in 2d Round at Milwaukee. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sinclair-arrives-at-rancocas-farms-oil-man-is-host-to-friends-at.html | SINCLAIR ARRIVES AT RANCOCAS FARMS; Oil Man Is Host to Friends at Jobstown (N.J.) Cottage-- Long Island Estate Guarded. | True | P. & A. Photo. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/14-federal-women-prisoners-moved.html | 14 Federal Women Prisoners Moved | True | Special to The New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/silk-futures-are-lower-decline-of-4-points-in-some-contracts-with.html | SILK FUTURES ARE LOWER.; Decline of 4 Points in Some Contracts, With Sales 1,010 Bales. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/florida-is-puzzled-by-s-carolina-shifts-lavals-crazy-quilt.html | FLORIDA IS PUZZLED BY S. CAROLINA SHIFTS; Laval's 'Crazy Quilt' Formations Worry 'Gators for Conference Game Tomorrow. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/raises-capitalization-to-5000000.html | Raises Capitalization to $5,000,000. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/monroe-five-wins-2422-trails-evander-childs-144-at-the-half-but.html | MONROE FIVE WINS, 24-22.; Trails Evander Childs, 14-4, at the Half, but Rallies to Triumph. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/yachtsmen-report-on-visit-to-london-stewart-and-cormack-describe.html | YACHTSMEN REPORT ON VISIT TO LONDON; Stewart and Cormack Describe Lipton's New Shamrock at N.Y.Y.C. Meeting. SAW BOAT IN CONSTRUCTION Keel Already Laid and Framework Is Being Assembled for America's Cup Challenger. Attend as Closervers. Adopts U.S. Measurements. | True | By Shannon Cormack. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/bank-stock-prices-continue-late-rise-average-of-sales-now-at-two.html | BANK STOCK PRICES CONTINUE LATE RISE; Average of Sales Now at Two and One-half Times Book Value. BIG DROP IN TWO MONTHS Figures for Fifteen Institutions Show Shares of Five Exceed Triple of Book Value. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/66-found-guilty-as-poultry-trust-two-acquitted-of-conspiracy-to.html | 66 FOUND GUILTY AS POULTRY TRUST; Two Acquitted of Conspiracy to Exact Millions of Dollars Annually From Public Here.SENTENCES SET FOR DEC. 3Maximum Is Year in Prison and$5,000 Fine--Judge Says AllWill Be Punished.TRIAL LASTED SIX WEEKSDefendants Leave 'Bleachers' for Excited Arguments When VerdictIs Announced. Fifteen Freed During Trial. Says All Will Be Punished. Eight Ringleaders Named. Tuttle Praises Verdict. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fourteen-are-killed-in-3-auto-crashes-five-women-are-killed-in.html | FOURTEEN ARE KILLED IN 3 AUTO CRASHES; Five Women Are Killed in Texas, Five of Family in Tennessee and Four Men at Erie, Pa. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/get-300-in-holdup-on-drive.html | Get $300 in Hold-Up on Drive. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/auburn-automobile-cos-plan.html | Auburn Automobile Co.'s Plan. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Good News. Pace of the Recovery. End of Short Days Near. Shifting of Pools. The Drop in Brokers' Loans. October Railway Earnings. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/the-sensitive-plant.html | THE SENSITIVE PLANT. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/ortiz-rubio-asked-here-by-tw-lamont-mexican-presidentelect-is.html | ORTIZ RUBIO ASKED HERE BY T.W. LAMONT; Mexican President-Elect Is Reported Considering TripBefore Inauguration.HINT OF NEW DEBT PARLEY Rival's Intimidation Charges Denied--All Prisoners Seized in Riotson Election Day Freed. Election Riot Prisoners Freed. Vasconcelos Charges Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/pay-tribute-to-mcgeehan-bronx-grand-jurors-present-resolution-to.html | PAY TRIBUTE TO McGEEHAN.; Bronx Grand Jurors Present Resolution to District Attorney. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/varied-industries-in-prisons-urged-massachusetts-official-says.html | VARIED INDUSTRIES IN PRISONS URGED; Massachusetts Official Says Concentration on Few Lines Arouses Opposition. TRADE SCHOOLS PRAISED E.C. Bagley Tells Crime Board of Results Achieved by Fitting Convict to Suitable Job. Tells of Trade School Benefits. Criticizes Atlanta Prison. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rev-jh-orourke-missioner-dead-widely-known-jesuit-preacher-succumbs.html | REV. J.H. O'ROURKE, MISSIONER, DEAD; Widely Known Jesuit Preacher Succumbs to Cancer at the Age of 73. FORMER HEAD OF COLLEGE F.P. Garvans Recently Gave $200,000 to Woodstock for Libraryin Admiration for Priest. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/gould-estate-up-again-heirs-fight-inheritance-taxes-in-new-jersey.html | GOULD ESTATE UP AGAIN.; Heirs Fight Inheritance Taxes In New Jersey. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/yale-men-disciplined-two-disregarded-personal-use-rule-for.html | YALE MEN DISCIPLINED.; Two Disregarded Personal Use Rule for Yale-Harvard Tickets. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/baron-koenig-greeted-on-reaching-germany-aviator-who-encircled.html | BARON KOENIG GREETED ON REACHING GERMANY; Aviator Who Encircled Globe Assembles Plane for Flight to Bremen Today. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/8-ship-workmen-felled-quincy-firemen-rescue-smoke-victims-on-uss.html | 8 SHIP WORKMEN FELLED.; Quincy Firemen Rescue Smoke Victims on U.S.S. Northampton. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/urgs-advertising-now-earnest-elmo-calkins-suggests-aid-to-hoover.html | URGES ADVERTISING NOW.; Earnest Elmo Calkins Suggests Aid to Hoover Business Council. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rail-chiefs-confer-today-meet-in-chicago-to-take-up-hoover.html | RAIL CHIEFS CONFER TODAY.; Meet in Chicago to Take Up Hoover Expansion Suggestion. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/trade-body-plans-to-attack-problem-barnes-announces-call-for.html | TRADE BODY PLANS TO ATTACK PROBLEM; Barnes Announces Call for Conference in Washington Within Two Weeks.TO LOOSE "KEY LOG OF JAM"Business Will Be FosteredThrough Organization for theExchange of Information. TRADE BODY PLANS TO ATTACK PROBLEM | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/4788805-gold-sent-to-europe-in-october-france-took-3005275-from.html | $4,788,805 GOLD SENT TO EUROPE IN OCTOBER; France Took $3,005,275 From Here in October, England $1,014,503. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/schuler-wins-twice-in-3cushion-tourney-beats-de-oro-5049-in-72.html | SCHULER WINS TWICE IN 3-CUSHION TOURNEY; Beats De Oro, 50-49, in 72 Innings and Seaback, 50-47, in71 Frames--Riley Loses. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/copper-contracts-1690c.html | COPPER CONTRACTS 16.90C. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/plan-world-inquiry-on-palestine-riots-british-in-note-to-league.html | PLAN WORLD INQUIRY ON PALESTINE RIOTS; British in Note to League Suggest international ExpertsShould Report to Geneva.LONDON TO NAME GROUPNew Body Would Assist BritishCommittee--Move Is Seen asReply to Criticisms. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fox-hunters-gold-cup-captured-by-red-gold-hilliards-entry-finishes.html | FOX HUNTERS' GOLD CUP CAPTURED BY RED GOLD; Hilliard's Entry Finishes First in Two-Mile Steeplechase--Skylark Wins Two Races. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/brooklyn-trading-schulte-company-sells-bay-ridge-site-for-new-flat.html | BROOKLYN TRADING.; Schulte Company Sells Bay Ridge Site for New Flat. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/400000-for-equipment-rail-system-in-central-america-to-open-new.html | $400,000 FOR EQUIPMENT.; Rail System in Central America to Open New Link on Jan. 1. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/would-extend-bridge-way-jersey-commissioners-offer-new-plan-for.html | WOULD EXTEND BRIDGE WAY; Jersey Commissioners Offer New Plan for Approach at Fort Lee. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/ecuador-would-keep-one-american-advisor-plans-to-ask-renewal-of.html | ECUADOR WOULD KEEP ONE AMERICAN ADVISOR; Plans to Ask Renewal of Contract of W.F. Roddy--Quito Importers Hit by Trade Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/andrews-rejoins-guardian-trust.html | Andrews Rejoins Guardian Trust. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/says-means-exist-to-lengthen-life-dr-emerson-declares-10-years-can.html | SAYS MEANS EXIST TO LENGTHEN LIFE; Dr. Emerson Declares 10 Years Can Be Added by Providing Funds to Fight Tuberculosis. 2,000 AT HEALTH SESSIONS Paper by Dr. Stockard Advocating Inbreeding in Production of Geniuses Stirs Discussion. 2,000 at Health Meetings. Makes Minimum Wage Plea. Discussing Breeding of Geniuses. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/markets-in-london-paris-and-berlin-early-gains-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Early Gains on the English Exchange Are Lost in Afternoon Reaction. FRENCH STOCKS DECLINE Domestic Selling Weakens the General Tone--German Bourse Is Dull and Lower. London Closing Prices. Prices Lower in Paris. Paris Closing Prices. Tone Irregular in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/navy-spends-time-on-covering-punts-linemen-drilled-hard-to-improve.html | NAVY SPENDS TIME ON COVERING PUNTS; Linemen Drilled Hard to Improve This Department of Their Game. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/wheat-rise-helped-by-upturns-abroad-heavy-abandonment-of-planted.html | WHEAT RISE HELPED BY UPTURNS ABROAD; Heavy Abandonment of Planted Areas in Argentina Also Adds to Strength. CORN IS A LITTLE HIGHER Buying of Futures in Oats Offsets Cash Sales--Rye Up, With Trading Light. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/check-up-unger-deposits-state-investigators-find-9100-cash-and.html | CHECK UP UNGER DEPOSITS.; State Investigators Find $9,100 Cash and $45,000 Credits. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/music-koussevitzky-scores-triumph.html | MUSIC; Koussevitzky Scores Triumph. | True | By Olin Downes. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/as-beck-gets-petot-shoe-stores.html | A.S. Beck Gets Petot Shoe Stores. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/compensation-inquiry-set.html | Compensation Inquiry Set. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/southern-churchmen-urge-textile-survey-georgia-baptist-social.html | SOUTHERN CHURCHMEN URGE TEXTILE SURVEY; Georgia Baptist Social Service Body Sees New Problems in Coming of the Mills. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/milne-comedy-given-at-u-of-nh.html | Milne Comedy Given at U. of N.H. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/bill-aims-at-speculation-la-guardia-would-prevent-stock-margin.html | BILL AIMS AT SPECULATION.; La Guardia Would Prevent Stock Margin Orders by Mail or Wire. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/leaders-to-confer-on-census-here-today-federal-officials-to-join.html | LEADERS TO CONFER ON CENSUS HERE TODAY; Federal Officials to Join Move to Acquaint Business Men With Importance of 1930 Canvass. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/koenig-tells-of-move-to-strengthen-party-informs-county-committee.html | KOENIG TELLS OF MOVE TO STRENGTHEN PARTY; Informs County Committee That Conferences Are Being Held to Formulate Plan. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/edge-and-baird.html | EDGE AND BAIRD. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/socialist-leaders-draft-city-policy-committee-agrees-that-party.html | SOCIALIST LEADERS DRAFT CITY POLICY; Committee Agrees That Party Should Cooperate With Non-Partisan Groups. OPPOSES NEW NAME NOW Report Voices Readiness, However, for Merger With Progressives and Workers in Future. Welcomes Non-Partisan Aid. Urges Building Up of Party. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fultons-puppets-to-open-on-nov-30.html | Fulton's Puppets to Open on Nov. 30 | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cadman-to-officiate-in-episcopal-church-bishop-stires-authorizes.html | CADMAN TO OFFICIATE IN EPISCOPAL CHURCH; Bishop Stires Authorizes Wedding Ceremony to Be Performed by Congregationalist Minister. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/coste-sets-record-flying-from-hanoi-he-lands-at-paris-beating-own.html | COSTE SETS RECORD FLYING FROM HANOI; He Lands at Paris, Beating Own Previous Mark of 4 Days 18 Hours by 7 Hours. STORM DELAYED FLIGHT Aviator Tells How Mukden Marshal's Golf Game Brought AboutPair's Release as Bolsheviki. Landed to Get Gasoline. Natives Showed Kindness. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rutgerss-passes-gain-much-ground-aerials-thrown-by-grossman-put.html | RUTGERS'S PASSES GAIN MUCH GROUND; Aerials Thrown by Grossman Put Scrubs to Rout as Drive for N.Y.U. Eases Off. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mayflower-group-elects-ts-mclane-again-heads-new-york-society69.html | MAYFLOWER GROUP ELECTS.; T.S. McLane Again Heads New York Society--69 Members Added. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/to-resume-work-at-luxor-howard-carter-hopes-to-end-task-at.html | TO RESUME WORK AT LUXOR.; Howard Carter Hopes to End Task at Tut-ankh-Amen's Tomb in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/terminus-ready-april-1-prrs-railtoship-project-at-jersey-city-to.html | TERMINUS READY APRIL 1.; P.R.R.'s Rail-to-Ship Project at Jersey City to Cover Nine Acres. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/want-coffee-duty-lifted-guatemalan-groups-ask-their-government-to.html | WANT COFFEE DUTY LIFTED.; Guatemalan Groups Ask Their Government to Drop Export Tax. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/wouldbe-emigres-sent-back-to-siberia-soviet-returning-mennonites-of.html | WOULD-BE EMIGRES SENT BACK TO SIBERIA; Soviet Returning Mennonites of German Descent Although Reich Would Admit 4,000. | True | By Walter Duranty. Wireless To the New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/dr-vc-vaughan-educator-is-dead-scientist-78-was-former-dean-of.html | DR. V.C. VAUGHAN, EDUCATOR, IS DEAD; Scientist, 78, Was Former Dean of University of Michigan Medical School. HE SERVED IN TWO WARS He Took Part in Santiago Campaign as Division Surgeon and Received D.S.M. in 1917. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/gain-for-life-insurance-sales-in-october-4-per-cent-higher-than.html | GAIN FOR LIFE INSURANCE.; Sales in October 4 Per Cent Higher Than Year Ago, Bureau Reports. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rubber-futures-decline-prices-down-30-to-40-points-here-london-and.html | RUBBER FUTURES DECLINE.; Prices Down 30 to 40 Points Here --London and Singapore Dull. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/tourists-gave-france-353000000-in-1928-total-since-war-is-set-at.html | TOURISTS GAVE FRANCE $353,000,000 IN 1928; Total Since War Is Set at $1,950,000,000 by French--230,000 American Visitors Last Year. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/nyu-scrimmages-for-rutgers-game-frequent-substitutions-give-no.html | N.Y.U. SCRIMMAGES FOR RUTGERS GAME; Frequent Substitutions Give No Indication of Line-Up for Tomorrow's Fray. HORMEL HAS ACTIVE DAY Midget Back Performs Well With Long Runs--Myers May Return to Line. Uses Four Teams in Drill. Myers Slated for Line. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/frank-k-rodman-cincinnati-lumberman-dies-of-the-effect-of-auto.html | FRANK K. RODMAN.; Cincinnati Lumberman Dies of the Effect of Auto Crash Injury. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mrs-cw-remsen-hostess-gives-a-dinner-at-pierresmrs-j-w-bixby-also.html | MRS. C.W. REMSEN HOSTESS; Gives a Dinner at Pierre's--Mrs. J. W. Bixby Also Entertains. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/the-new-latin-quarter.html | THE NEW LATIN QUARTER. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mancuso-charges-quashed-by-court-indictment-against-him-and-6-other.html | MANCUSO CHARGES QUASHED BY COURT; Indictment Against Him and 6 Other City Trust Directors Thrown Out by Tompkins. RIGHTS FOUND INVADED Banton to Appeal at Once and May Go to Highest Court--Reindictment Possible. Sees His Troubles Over. MANCUSO CHARGES QUASHED BY COURT Text of Decision. McAdoo Warns of Impostors. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mrs-dunne-left-35980-widow-of-brooklyn-leader-willed-most-of-estate.html | MRS. DUNNE LEFT $35,980.; Widow of Brooklyn Leader Willed Most of Estate to Daughters. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/wool-tariff-rise-voted-by-senate-house-increase-from-31-to-34-cents.html | WOOL TARIFF RISE VOTED BY SENATE; House Increase From 31 to 34 Cents Sustained, 44 to 26, in Committee Defeat. CONGRESS ADJOURNS TODAY House Readily Supports Action of Upper Branch in Calling Quits on Special Session. George Recalls Schedule K. Vote on Raw Wool Duty. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/latest-mortgages-filed-1341500-additional-loan-advanced-on-west.html | LATEST MORTGAGES FILED.; $1,341,500 Additional Loan Advanced on West Side Corner. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/return-bout-arranged-stribling-carnera-agree-loser-or-foul-will-not.html | RETURN BOUT ARRANGED.; Stribling, Carnera Agree Loser or Foul Will Not Be Paid. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/hun-school-game-delayed-annual-contest-with-massanutten-postponed.html | HUN SCHOOL GAME DELAYED; Annual Contest With Massanutten Postponed Because of Fire. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/annalist-weekly-index-commodity-prices-advance-a-little-after.html | ANNALIST WEEKLY INDEX.; Commodity Prices Advance a Little After Continued Decline. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/judge-sentences-california-football-star-to-score-on-stanford-for.html | Judge Sentences California Football Star To Score on Stanford for Auto Violation | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/will-free-five-thanksgiving-day.html | Will Free Five Thanksgiving Day. | True | Special to The New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mme-butterfly-back-at-the-opera-mme-rethberg-sings-ciociosan-with.html | 'MME. BUTTERFLY' BACK AT THE OPERA; Mme. Rethberg Sings Cio-CioSan With Lovely Tone in FirstPerformance of Season.GIGLI IS LIEUT. PINKERTON Big Audience Hails a Fine Performance Conducted by Bellezza--Scotti Again Consul. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sues-broker-to-get-stock-held-as-lien-providence-insurance-concern.html | SUES BROKER TO GET STOCK HELD AS LIEN; Providence Insurance Concern Demands $138,699 Securities From F.B. Keech & Co. ALLEGES IT PAID IN FULL Purchase Made Through Exchange Firm Which Failed and Is Said to Be in Debt to Defendant. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/french-banks-gold-shows-further-rise-weeks-addition-241000000.html | FRENCH BANK'S GOLD SHOWS FURTHER RISE; Week's Addition 241,000,000 Francs--Cut in Home Discounts and Sight Credits Abroad. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/gamblers-testify-to-rothstein-loss-in-big-poker-game-tell-jury-at.html | GAMBLERS TESTIFY TO ROTHSTEIN LOSS IN BIG POKER GAME; Tell Jury at McManus Trial He Gave I.O.U. for Large Sums in 'No-Limit' Play. $219,000 DEBT BROUGHT IN Say Defendant Was Out $51,000 --One Calls Him 'Best Loser I Ever Saw.' DENY ANY BAD FEELING State Outlines Case-- Defense Plans to Show Rothstein Was Not Shot in McManus's Room. State Wants First-Degree Verdict. Host to Players on Stand. Prosecution Says McManus Telephone Call Lured Rothstein to His Death Calls McManus "Best Loser." Public Excluded From Trial. Defense Objection Sustained. Tells of Call to Go to Hotel. Mrs. Putnam Heard Shot. Asserts Biller Saw Shooting. Dr. Norris and Murray Clash. Dr. Norris Describes Wound. Bowe Describes Stud Game. Heard Rothstein Lost $219,000. Saw McManus With Rothstein. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/would-protect-aliens-but-they-must-post-sum-in-court-suits-paris.html | WOULD PROTECT ALIENS.; But They Must Post Sum in Court Suits, Paris Conference Holds | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fruit-prizes-awarded-at-jersey-convention-state-horticultural.html | FRUIT PRIZES AWARDED AT JERSEY CONVENTION; State Horticultural Society Hears Prediction of Potato Price Cut by Government Expert. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/ambassador-morrow-greets-mississippi-mexico-elevens.html | Ambassador Morrow Greets Mississippi, Mexico Elevens | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/flagpole-for-ft-sumter-war-department-approves-the-memorial-to.html | FLAGPOLE FOR FT. SUMTER.; War Department Approves the Memorial to Confederate Defense. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/demos-dethroned-one-sees-in-senate-mixup-a-failure-of-democratic.html | DEMOS DETHRONED.; One Sees in Senate Mix-Up a Failure of Democratic Government. LIGHTERAGE CHARGES. New Jersey Railroads Must Absorb Cost of River Transfer. Tea Dressed Up. An Unnecessary Noise. | True | LOUIS HAIMOFF.A.G. TROUP.P.J.B. RYAN.H. CARRINGTON. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fatigue-in-industry-cut-by-rest-periods-national-founders-group.html | FATIGUE IN INDUSTRY CUT BY REST PERIODS; National Founders Group Hears Causes of Poor Morale-- Elections Close Session. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/snowfall-tinges-scene-at-harvard-squad-practices-in-baseball-cage.html | SNOW-FALL TINGES SCENE AT HARVARD; Squad Practices in Baseball Cage as Canvas Is Placed Over Playing Field. FIELD GOAL WORK GOOD Team Fit for Yale Game Tomorrow --Ticket Supply Long Exhausted for Fray. Weather Main Theme. Field Goal Drill Stressed. Harvard Men Are Fit. Other End Is Douglas. Hotels Are Swamped. | True | By Robert F. Kelley. Special To the New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | Federal Reserve Bank Statements.; New York City Reporting Member Banks. Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/gives-mooney-case-to-state-prison-board-governor-of-california.html | GIVES MOONEY CASE TO STATE PRISON BOARD; Governor of California Takes Steps to Obtain Early Decision on Prisoner's Appeal. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sloane-to-get-a-day-out-of-death-house-former-college-student-in.html | SLOANE TO GET A DAY OUT OF DEATH HOUSE; Former College Student in Sing Sing Obtains Writ for Plea and Makes Good His Boast. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/prr-will-install-safety-cab-signals-devices-to-be-used-on-eastern.html | P.R.R. WILL INSTALL SAFETY CAB SIGNALS; Devices to Be Used on Eastern Lines Flash Wayside Warnings and Blow Whistle.$16,000,000 WILL BE SPENT Work in Ohio Will Result in Automatic Train Stops From Pittsburgh to Indianapolis. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/exchancellor-on-trial-former-arizona-university-official-accused-of.html | EX-CHANCELLOR ON TRIAL.; Former Arizona University Official Accused of Narcotic Deal. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/our-exports-to-orient-rose-in-nine-months-six-per-cent-increase-is.html | OUR EXPORTS TO ORIENT ROSE IN NINE MONTHS; Six Per Cent Increase Is Shown in Spite of Japanese Conditions -- Imports Gained 10%. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/oxfords-rugby-hopes-rise-on-cambridge-trial-victory.html | Oxford's Rugby Hopes Rise On Cambridge Trial Victory | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/yanks-get-hargrave-in-trade-for-moore-paschal-grabowski.html | Yanks Get Hargrave in Trade for Moore, Paschal, Grabowski | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/budd-wheels-business-normal.html | Budd Wheel's Business Normal. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/elmhurst-plot-purchased.html | Elmhurst Plot Purchased. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/first-russian-talkie-approved-on-test-it-has-public-showing-with.html | FIRST RUSSIAN TALKIE APPROVED ON TEST; It Has Public Showing With Films From Hollywood--Critics Praise Volume of Tone. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/diamond-workshops-in-belgium-may-close-jewelers-and-merchants-there.html | DIAMOND WORKSHOPS IN BELGIUM MAY CLOSE; Jewelers and Merchants There Urge Measure to Stabilize Market, Hit by Stock Crash. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/says-all-must-help-to-avoid-crisis-here-fe-powell-tells-american.html | SAYS ALL MUST HELP TO AVOID CRISIS HERE; F.E. Powell Tells American Chamber of Commerce in London Crashes Will Cut Living Cost. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/taylors-new-opera-on-peter-ibbetson-composer-shelves-rices.html | TAYLOR'S NEW OPERA ON 'PETER IBBETSON'; Composer Shelves Rice's Realistic "Street Scene" for DuMaurier's Fantastic Tragedy. GATTI ACCEPTS SUBJECT Work, Based on Constance Collier's Version of Play, Is to Be Completed by Spring. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/war-on-rum-boats-told-at-trial-of-8-government-witnesses-recount.html | WAR ON RUM BOATS TOLD AT TRIAL OF 8; Government Witnesses Recount Captures of Ships of "Long Island Liquor Ring." THREE CAPTAINS ACCUSED 2 in Court, but the Other Is Said to Have Fled-- Bribery Laid to Wylk In Seizure at Dietz Mansion. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/window-cleaners-split-over-strike-threeyear-contract-signed-by-700.html | WINDOW CLEANERS SPLIT OVER STRIKE; Three-Year Contract Signed by 700 Workers, but 'Left Wing' Group Will Stay Out. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/antiques-bring-49208-auction-of-american-and-english-furniture.html | ANTIQUES BRING $49,208.; Auction of American and English Furniture Collections Closes. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/admits-framing-rum-law-lifers-exmichigan-dry-agent-says-evidence.html | ADMITS 'FRAMING' RUM LAW LIFERS; Ex-Michigan Dry Agent Says Evidence Was Planted That Convicted Man and Mother of 6. ACCUSES FELLOW OFFICER He Declares In "Confession" at Chicago That His Conscience Has Been Bothering Him. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/thomas-says-mayor-should-act-on-rents-declares-tragic-effects-of.html | THOMAS SAYS MAYOR SHOULD ACT ON RENTS; Declares Tragic Effects of Voiding of Law in Some Districts Callfor Relief From Albany. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/the-mystery-plane-built-for-lindberghs-use.html | THE "MYSTERY PLANE" BUILT FOR LINDBERGH'S USE. | True | International Newsreel Photo. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mysterious-sos-sends-destroyers-to-ship-british-rush-to-baron-elcho.html | MYSTERIOUS SOS SENDS DESTROYERS TO SHIP; British Rush to Baron Elcho in Mediterranean--Radio Man Says He Is in Peril. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/1280000-in-stock-sought-in-failure-federal-official-says-he-traced.html | $1,280,000 IN STOCK SOUGHT IN FAILURE; Federal Official Says He Traced It to Company Owned by H.H. Gunder. GRAND JURY HEARS HOPKINS Controller of Bankrupt Bankers' Capital and Affiliated Concerns Is Examined. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/french-minister-of-commerce-threatens-reciprocity-if-we-raise.html | French Minister of Commerce Threatens Reciprocity if We Raise Tariff Barriers | True | By P.j. Philip. Special Cable To the New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/johnson-wins-cue-tourney.html | Johnson Wins Cue Tourney. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/british-tories-back-baldwin-as-leader-party-attack-on-expremier.html | BRITISH TORIES BACK BALDWIN AS LEADER; Party Attack on Ex-Premier Fails and Mass Meeting Endorses Central Office's Work.EMPIRE TRADE ENCOURAGED Baldwin Says Expanding MarketsLie in Dominions--Declares Peacels Not a Monopoly. | True | By Charles A. Selden. Special Cable To The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/george-blong-drops-dead-cincinnati-stockman-72-years-old-stricken.html | GEORGE BLONG DROPS DEAD; Cincinnati Stockman, 72 Years Old, Stricken in Street. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/founded-picke-tutoring-school.html | Founded Picke Tutoring School. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/financial-markets-recovery-in-stocks-continues-brokers-loans-are.html | FINANCIAL MARKETS; Recovery in Stocks Continues -- Brokers' Loans Are Down $585,000,000. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/retail-zone-extended-in-park-av-to-57th-st-12000000-rise-in.html | Retail Zone Extended in Park Av. to 57th St.; $12,000,000 Rise in Property Value Expected | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/walker-says-he-let-editor-visit-stajer-explains-watson-told-him-man.html | WALKER SAYS HE LET EDITOR VISIT STAJER; Explains Watson Told Him Man in Jail Might Help Solve Rothstein Mystery. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/penn-state-in-scrimmage-varsity-backs-oppose-firststring-line-in.html | PENN STATE IN SCRIMMAGE.; Varsity Backs Oppose First-String Line in Drill for Pitt. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/colombian-bank-reports-mortgage-institution-shows-increase-in.html | COLOMBIAN BANK REPORTS.; Mortgage Institution Shows Increase in Earnings This Year. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/to-examine-state-railways.html | To Examine State Railways. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/shortt-made-british-film-censor.html | Shortt Made British Film Censor. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/21-horses-are-left-in-manchester-race-silverstead-favorite-for.html | 21 HORSES ARE LEFT IN MANCHESTER RACE; Silverstead Favorite for November Handicap to Be Run inEngland Tomorrow. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/basketball-squad-at-ccny-reduced-15-players-survive-final-cut.html | BASKETBALL SQUAD AT C.C.N.Y. REDUCED; 15 Players Survive Final Cut Before Opener With St. Francis on Nov. 30. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/juvenile-delinquents.html | JUVENILE DELINQUENTS. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/automotive-engineers-elect.html | Automotive Engineers Elect. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/the-case-of-the-dog-opinions-vary-on-the-proposed-abandonment-of.html | THE CASE OF THE DOG.; Opinions Vary on the Proposed Abandonment of the Muzzle. Distemper Is Curable. Appreciation of Editorial. Would Retain Muzzles. Free Clinics for Animals. THE LAWS TROUBLES. Lawyers Are Much Concerned With the Slowness of Justice. GOOD FOR MANUFACTURERS Minimum Stock Policy a Help in Maintaining Retail Buying. The Stable Rate Base. A World Peace Day. A Correction. | True | LOUIS A. CUVILLIER.E.H.S.DAVID C. LINK.LOUIS MARDER.NATHALIE B. MORRIS,ROBERT FERRARI.JOHN H. FEDDEN.JOHN BAUER.C.L.F.SOLOMON J. ROSENBLUM. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/east-orange-high-wins-soccer-title-conquers-montclair-eleven-by-10.html | EAST ORANGE HIGH WINS SOCCER TITLE; Conquers Montclair Eleven by 1-0 for New Jersey Interscholastic Crown.OWEN'S GOAL IS DECISIVECentre Tallies Near End of FirstHalf--Victors Undefeated inLeague Competition. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/record-smoke-screen-hides-canals-locks-largest-ever-set-off-in.html | RECORD SMOKE SCREEN HIDES CANAL'S LOCKS; Largest Ever Set Off in Panama Tests Causes Vessels to Sound Fog Signals. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/conn-aggies-in-soccer-tie.html | Conn. Aggies in Soccer Tie. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/oil-merger-reports-are-revived-here-wall-street-again-links-the.html | OIL MERGER REPORTS ARE REVIVED HERE; Wall Street Again Links the Anglo-American Company to Standard Interests. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/seeks-to-oust-official-ossining-board-weighs-aj-yerkss-refusal-to.html | SEEKS TO OUST OFFICIAL; Ossining Board Weighs A.J. Yerks's Refusal to Resign. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/college-italian-clubs-to-meet.html | College Italian Clubs to Meet. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/bain-gets-decision-at-newark-armory-defeats-forgione-in-main.html | BAIN GETS DECISION AT NEWARK ARMORY; Defeats Forgione in Main TenRound Bout Before 7,000--Chapin Wins on Foul. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/defies-pension-critics.html | DEFIES PENSION CRITICS. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/elevated-committee-contradicts-hedley-cites-agreement-to-uphold-the.html | ELEVATED COMMITTEE CONTRADICTS HEDLEY; Cites Agreement to Uphold the Right to Sue for Back Dividends. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/municipal-loans-awards-of-new-bonds-to-bankers-announcedother.html | MUNICIPAL LOANS.; Awards of New Bonds to Bankers Announced--Other Issues to Be Offered. State of California. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/dinner-for-miss-nancy-glave.html | Dinner for Miss Nancy Glave. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/exsenator-newbold-dies-was-in-31st-yearformer-head-of-states-health.html | EX-SENATOR NEWBOLD DIES.; Was in 31st Year--Former Head of State's Health Department. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/london-bank-suspends-ironmonger-co-second-small-english-financial.html | LONDON BANK SUSPENDS.; Ironmonger & Co. Second Small English Financial House to Close. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/engineering-and-grade-crossings.html | ENGINEERING AND GRADE CROSSINGS. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/railroad-earnings-statements-for-october-and-ten-months-with.html | RAILROAD EARNINGS.; Statements for October and Ten Months With Comparable Figures From Previous Years. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/urges-insurance-as-old-age-help-dr-rubinow-at-albany-social-workers.html | URGES INSURANCE AS OLD AGE HELP; Dr. Rubinow at Albany Social Workers' Meeting Says Country Is Rich Enough to Carry Burden. CHILD CALLED CHIEF CROP Arthur W. Towne Predicts Guidance Clinics Are Coming Soon to All Parts of Country. Prefers Insurance Plan. Discuss Veterans' Problems. Children "Most Important Crop." R.W. Wallace Becomes President. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/police-department.html | Police Department. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/structural-steel-gains-orders-in-week-41000-tons-an-increase-of.html | STRUCTURAL STEEL GAINS; Orders in Week 41,000 Tons, an Increase of 15,000. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/freezing-weather-today-forecast-for-city-snow-in-parts-of-the-east.html | Freezing Weather Today Forecast for City; Snow in Parts of the East, Blizzards in West | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/swims-past-sharks-to-save-2-marines-fisherman-in-hawaii-struggles.html | SWIMS PAST SHARKS TO SAVE 2 MARINES; Fisherman in Hawaii Struggles Four Miles in Infested Waters for Aid. TRIO'S BOAT OVERTURNED Rescuers Find Numbed Pair Clinging to Capsized Dinghy, Frantically Shouting at Besiegers. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/a-retort-to-dr-johnson.html | A Retort to Dr. Johnson. | True | ROBERT STARK | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cub-boatings-chosen-for-princeton-races-four-crews-selected-for.html | CUB BOATINGS CHOSEN FOR PRINCETON RACES; Four Crews Selected for Final Contests Today--Winners Will Receive Medals. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/weather-in-cotton-and-grain-state.html | Weather in Cotton and Grain State | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/associated-gas-adds-units.html | Associated Gas Adds Units. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/upswing-continues-on-curb-exchange-moderate-gains-scored-all-along.html | UPSWING CONTINUES ON CURB EXCHANGE; Moderate Gains Scored All Along the Line, With the Utilities Leading. OIL STOCKS ARE STRONGER Third Consecutive Day of the Recovery From the Year's Low Quotations. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/west-virginia-bank-is-closed.html | West Virginia Bank Is Closed. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rochester-plans-to-beautify-city-program-embraces-streets-parks-and.html | ROCHESTER PLANS TO BEAUTIFY CITY; Program Embraces Streets, Parks and Civic Centre--Expert Completes Initial Survey. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sees-new-bull-market-president-of-philadelphia-stock-exchange-makes.html | SEES NEW BULL MARKET.; President of Philadelphia Stock Exchange Makes Predictions. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/lad-swims-severn-with-water-ten-degrees-above-freezing.html | Lad Swims Severn With Water Ten Degrees Above Freezing | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mellon-tax-cuts-total-two-billions-this-includes-results-of.html | MELLON TAX CUTS TOTAL TWO BILLIONS; This Includes Results of Proposed New Reductionin Rates.REVENUE SHOWS NO DROPSecretary Points Out That Former Cuts Brought Increased Returnsto Government. Says Revenue Gains by Tax Cut. Steady Cuts in Taxes. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/dorothy-mays-bridal-her-marriage-to-thomas-m-allen-in-chantry-of-st.html | DOROTHY MAY'S BRIDAL.; Her Marriage to Thomas M. Allen in Chantry of St. Thomas's Nov. 30. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/olympic-and-france-off-for-europe-today-three-other-liners-also-are.html | OLYMPIC AND FRANCE OFF FOR EUROPE TODAY; Three Other Liners Also Are Outbound--Mauretania Is Due From Southampton. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/gain-in-cities-service-stockholders.html | Gain in Cities Service Stockholders. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/japanese-is-indicted-for-receiving-bribes-sango-satake-of-minseito.html | JAPANESE IS INDICTED FOR RECEIVING BRIBES; Sango Satake of Minseito Party One of Several Named in New Accusations. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/staten-island-run-won-by-curtis-team-patterson-home-first-curtis.html | Staten Island Run Won by Curtis Team; Patterson Home First; CURTIS HIGH TAKES STATEN ISLAND RUN Places Men Second, Third, Fourth, Fifth and Sixth in Richmond Title Event. PATTERSON IS HOME FIRST Port Richmond Star Sprints in Last 100 Yards to Overhaul Nicholson --Lee Finishes Next. Andrews Runs Fourth. Gains Ten-Yard Lead. | True | Times Wide World Photo.Times Wide World Photo. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/seven-are-honored-for-public-service-by-state-chamber-honored-by.html | SEVEN ARE HONORED FOR PUBLIC SERVICE BY STATE CHAMBER; HONORED BY THE STATE CHAMBER OF COMMERCE. | True | Underwood & Underwood Photo.Underwood & Underwood Photo.Underwood & Underwood Photo.Underwood & Underwood Photo.Underwood & Underwood Photo.Times Studio Photo. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/bronx-properties-sold-yorktown-associates-dispose-of-west-182d.html | BRONX PROPERTIES SOLD.; Yorktown Associates Dispose of West 182d Street Flat. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/50000-pearls-found-in-street-by-taxi-man-driver-picks-up-mrs-sm.html | $50,000 PEARLS FOUND IN STREET BY TAXI MAN; Driver Picks Up Mrs. S.M. Metcalf's Necklace and Is Due toGet $5,000 Reward. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cantorbrady-debate-on-theatre-put-off-whoopee-star-cant-appear-next.html | CANTOR-BRADY DEBATE ON THEATRE PUT OFF; "Whoopee" Star Can't Appear Next Sunday--Producer Eager for Discussion. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/klein-speech-to-be-broadcast.html | Klein Speech to Be Broadcast. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/strength-in-stocks-halts-cotton-drop-rise-in-grains-also-a-factor.html | STRENGTH IN STOCKS HALTS COTTON DROP; Rise in Grains Also a Factor With Ginning Total Below Expectations. DECEMBER SELLING LIGH World's Output for Season Said to Balance Consumption More Evenly Than in Years. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/missouri-student-stranded-ends-life-university-freshman-stabs.html | MISSOURI STUDENT, 'STRANDED,' ENDS LIFE; University Freshman Stabs Himself With Scissors--Leaves aLetter Explaining Act. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rj-cary-left-estate-to-widow.html | R.J. Cary Left Estate to Widow. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/dr-magnes-scored-in-jewish-press-his-declarations-are-held-dan.html | DR. MAGNES SCORED IN JEWISH PRESS; His Declarations Are Held Dan-- gerous to Peace and Yielding to Importunities.HIS RESIGNATION DEMANDEDJewish Legion Veterans Ask Him toQuit University--Call HisPropaganda "Treason." Scores Private Parleys. Holds Action "Irresponsible." Desire for Peace Stressed. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/west-eighth-street-sale-is-negotiated-by-cable.html | West Eighth Street Sale Is Negotiated by Cable | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fire-department.html | Fire Department. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/coach-mcewan-to-quit-announces-resignation-at-oregon-effective-at.html | COACH McEWAN TO QUIT.; Announces Resignation at Oregon Effective at End of 1930. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/win-20000-from-mrs-hergesheimer.html | Win $20,000 From Mrs. Hergesheimer | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/gets-fiveyear-term-in-investment-deals-jc-hoshor-and-three.html | GETS FIVE-YEAR TERM IN INVESTMENT DEALS; J.C. Hoshor and Three Companies Are Convicted ofMail Frauds. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/actress-gets-divorce-decree-nisi-granted-to-jessie-matthews-in.html | ACTRESS GETS DIVORCE.; Decree Nisi Granted to Jessie Matthews in London. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cotton-ginnings-run-above-last-two-years-total-now-11898308-bales.html | COTTON GINNINGS RUN ABOVE LAST TWO YEARS; Total Now 11,898,308 Bales-- Exceeded in 2 Post-War Years. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/horace-mann-team-ends-season-today-to-meet-mcburney-eleven-in.html | HORACE MANN TEAM ENDS SEASON TODAY; To Meet McBurney Eleven in Feature Game on Met. Schoolboy Program. FINAL TEST FOR RYE ALSO East Chester to Furnish Opposition --Bellevue to Face Orange in New Jersey--Other Notes. Madison Is Undefeated. Soccer Semi-Final Tomorrow. Has Two Basketball Veterans. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/news-by-short-wave-to-reach-antipodes-wgy-plans-morning-hour-for.html | NEWS BY SHORT WAVE TO REACH ANTIPODES; WGY Plans Morning Hour for Australia Daily--Stock Reports Go to Canal Zone. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/advertising-chief-talks-benson-accuses-newspapers-of-favoring-local.html | ADVERTISING CHIEF TALKS.; Benson Accuses Newspapers of Favoring Local Space Users. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/hide-futures-improve-close-50-to-60-points-upsales-total-3000000.html | HIDE FUTURES IMPROVE.; Close 50 to 60 Points Up--Sales Total 3,000,000 Pounds. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/approve-2-jersey-bridges-navigation-interests-favorable-to-plans-at.html | APPROVE 2 JERSEY BRIDGES; Navigation Interests Favorable to Plans at Army Hearing. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/extends-time-for-rights-transamerica-corporation-changes-date-to.html | EXTENDS TIME FOR RIGHTS.; Transamerica Corporation Changes Date to March 5 Next. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/urges-retail-conference-arnold-constable-head-sends-proposal-in.html | URGES RETAIL CONFERENCE.; Arnold, Constable Head Sends Proposal in Telegram to Hoover. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/seat-on-exchange-144000-cheaper-membership-sold-at-350000-showing.html | SEAT ON EXCHANGE $144,000 CHEAPER; Membership Sold at $350,000, Showing Effect of Recent Stock Slump. LOWER ON THE CURB ALSO One Changes Hands for $150,000, a Cut of $100,000 From Preceding Transfer. Demand for Seats Lags. Brokers' Earnings Decline. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/delays-picking-successor-hoover-will-not-fill-goods-place-for-some.html | DELAYS PICKING SUCCESSOR; Hoover Will Not Fill Good's Place for Some Time. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cobham-will-survey-cape-to-cairo-route-aviator-leaves-soon-for.html | COBHAM WILL SURVEY CAPE TO CAIRO ROUTE; Aviator Leaves Soon for Central Africa--Hopes Entire Route Will Be Opened in the Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/tennessee-seeks-games-wants-to-engage-eastern-elevens-writes-to.html | TENNESSEE SEEKS GAMES.; Wants to Engage Eastern Elevens--Writes to Fifteen Colleges. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/10-locomotives-shipped-grace-liner-also-has-last-mall-that-will.html | 10 LOCOMOTIVES SHIPPED.; Grace Liner Also Has Last Mall That Will Reach Chile by Christmas. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/irish-minister-scores-system-of-appeals-blythe-says-recourse-to.html | IRISH MINISTER SCORES SYSTEM OF APPEALS; Blythe Says Recourse to Privy Council Is Dead--Dominion Experts Plan Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/westchester-sales-eagels-estate-near-ossining-and-yorktown-plots.html | WESTCHESTER SALES.; Eagels Estate Near Ossining and Yorktown Plots Disposed Of. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/joseph-anthony-honored.html | Joseph Anthony Honored. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/captures-rugby-title-new-brunswick-victor-over-glace-bay.html | CAPTURES RUGBY TITLE.; New Brunswick Victor Over Glace Bay Caledonians. 10-0. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/a-son-to-mrs-thomas-r-jarman.html | A Son to Mrs. Thomas R. Jarman. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/30000000-ontario-issue-flotation-expected-in-a-few-months-as-market.html | $30,000,000 ONTARIO ISSUE.; Flotation Expected in a Few Months as Market Improves. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/freed-of-murder-charge-seaman-is-released-at-new-orleans-when-girl.html | FREED OF MURDER CHARGE.; Seaman Is Released at New Orleans When Girl Refuses to Talk. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/romance-in-the-antarctic.html | ROMANCE IN THE ANTARCTIC. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/robertson-rates-seven-teams-equal-for-crosscountry-title.html | Robertson Rates Seven Teams Equal for Cross-Country Title | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/explains-rental-ownership-plan.html | Explains Rental Ownership Plan. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/southern-colleges-plan-new-conference-furman-and-oglethorpe-to-with.html | SOUTHERN COLLEGES PLAN NEW CONFERENCE; Furman and Oglethorpe to With draw From S.I.A.A. in Move to Form Smaller Group. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rosenbluth-iii-of-pneumonia.html | Rosenbluth III of Pneumonia. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/three-gunners-tie-in-reading-shoot-moore-schwarz-and-kern-score-19.html | THREE GUNNERS TIE IN READING SHOOT; Moore, Schwarz and Kern Score 19 in Cedar Top Introductory Handicap Event.ESHELMAN REGISTERS 18Baldwin and Yerger Also MissTwice--New Traps to Be Dedicated Tomorrow. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/prominent-members-of-lehigh-and-lafayette-elevens-which-play-annual.html | PROMINENT MEMBERS OF LEHIGH AND LAFAYETTE ELEVENS, WHICH PLAY ANNUAL GAME TOMORROW. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cayuga-indians-plead-for-return-to-state-chief-and-party-in.html | CAYUGA INDIANS PLEAD FOR RETURN TO STATE; Chief and Party in Buckskin Win Governor's Promise to See if They Can Come Back From Canada. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/newsprint-rate-hearing-wisconsin-group-opposes-change-in-freight.html | NEWSPRINT RATE HEARING.; Wisconsin Group Opposes Change in Freight Charge Before I.C.C. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/hennessy-may-retire-park-commissioner-fails-to-get-another-agelimit.html | HENNESSY MAY RETIRE.; Park Commissioner Fails to Get Another Age-Limit Waiver. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/text-of-hoovers-statement-on-subject-of-wages-as-agreed-upon-in-the.html | Text of Hoover's Statement on Subject of Wages As Agreed Upon in the Day's Two Conferences | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/meet-on-smuggling-by-trucking-here-collector-of-customs-and-railway.html | MEET ON SMUGGLING BY TRUCKING HERE; Collector of Customs and Railway and Ship Men Confer on Remedy.HAUL BY RAILWAYS SOUGHTLegitimate Goods Substituted forSmuggled on Way From Docksto Railways, it Is Said. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/army-saves-on-bills-paid-prompt-settlement-obtains-benefit-of.html | ARMY SAVES ON BILLS PAID.; Prompt Settlement Obtains Benefit of Discounts. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/colgates-varsity-tests-formations-huntington-and-doyle-expected-to.html | COLGATE'S VARSITY TESTS FORMATIONS; Huntington and Doyle Expected to Be in Line-Up for Contest With Brown. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/housing-loans-approved-metropolitan-life-to-finance-accommodations.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Accommodations for 595 Families. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/drop-in-member-bank-reserve-deposits-shown-in-federal-boards-weekly.html | Drop in Member Bank Reserve Deposits Shown in Federal Board's Weekly Report | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/penn-varsity-gets-three-touchdowns-ford-receives-2-long-passes-and.html | PENN VARSITY GETS THREE TOUCHDOWNS; Ford Receives 2 Long Passes and Runs 60 and 35 Yards for 2 Scores Over Cubs. GRAUPNER ALSO REGISTERS Takes Forward and Races 40 Yards for Other Count--Scrubs Point for Columbia Jayvees. | True | Special to The New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/26-die-in-tidal-wave-in-newfoundland-wall-of-water-cast-up-by-quake.html | 26 DIE IN TIDAL WAVE IN NEWFOUNDLAND; Wall of Water, Cast Up by Quake Monday, Invaded the Fishing Villages on Burin Inlet. LIST OF DEAD MAY GROW Other Settlements Have Not Reported--Relief Rushed toDestitute Survivors. Fishing Property Lost. Premier Gets Direct Word. 26 DIE IN TIDAL WAVE OFF NEWFOUNDLAND Health Head Goes to Scene. Near Epicentre of Quake. Word of Disaster Received Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/buys-suite-in-new-cooperative.html | Buys Suite in New Cooperative. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/crain-says-10-commandments-have-not-yet-been-repealed.html | Crain Says 10 Commandments Have Not Yet Been Repealed | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mckenna-defeats-collins-gets-decision-in-eightround-bout-at-the.html | McKENNA DEFEATS COLLINS.; Gets Decision in Eight-Round Bout at the 102d Armory. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/launch-giant-flyingboat-british-test-iris-iii-royal-air-forces.html | LAUNCH GIANT FLYING-BOAT.; British Test Iris III, Royal Air Force's All-Metal Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/london-wool-sale.html | London Wool Sale. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/a-strong-delegation.html | A STRONG DELEGATION. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/snowden-explains-war-claim-denial-chancellor-says-britain-has-right.html | SNOWDEN EXPLAINS WAR CLAIM DENIAL; Chancellor Says Britain Has Right to Retain Seized German Private Property.CITES VERSAILLES TREATY Both Dawes and Young Plans, HeHolds, Sanction Rejection Because of Reduced Reparations. To Observe Versailles Treaty. Says Germans Agreed to Settle. Says No More Can Be Done. | True | Special Cable to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mrs-hoover-gets-6-members-at-white-house-for-red-cross.html | Mrs. Hoover Gets 6 Members At White House for Red Cross | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/rights-contracts-voided-curb-exchange-rules-on-offering-by.html | RIGHTS CONTRACTS VOIDED.; Curb Exchange Rules on Offering by Associated Gas. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/cuban-consulate-hooted-demonstration-here-laid-to-order-for.html | CUBAN CONSULATE HOOTED.; Demonstration Here Laid to Order for Deportation of Communists. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/riverside-drive-to-troy-is-urged-engineers-ask-westchester-to-get.html | RIVERSIDE DRIVE TO TROY IS URGED; Engineers Ask Westchester to Get Right of Way as Far as Tarrytown at Once. INITIAL COST $34,000,000 Report Approved by Chambers of Commerce Would Have State Construct Speedway. Park Commission Plan Commended. Would Run Drive North of Troy. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/pennsylvania-gas-struck-15000000-cubic-feet-added-to-possible-daily.html | PENNSYLVANIA GAS STRUCK.; 15,000,000 Cubic Feet Added to Possible Daily Output of Columbia. | True | Special to The New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/federal-prisons-held-12833-at-end-of-june-from-6000-to-9000-were.html | FEDERAL PRISONS HELD 12,833 AT END OF JUNE; From 6,000 to 9,000 Were Also Government Prisoners in City and County Jails. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/bank-stocks-lead-unlisted-advance-shares-of-first-national-rise-300.html | BANK STOCKS LEAD UNLISTED ADVANCE; Shares of First National Rise 300 Points and of Fifth Avenue Bank, 200. INSURANCE ISSUES FIRM Upturns Are Small Among Industrials--Technicolor Adds 3Points to Gains. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/margolies-will-play-will-be-in-st-johns-back-field-in-st-thomas.html | MARGOLIES WILL PLAY.; Will Be in St. John's Back Field in St. Thomas Game. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/many-new-yorkers-visit-malden-grave-storm-fails-to-deter-pilgrims.html | MANY NEW YORKERS VISIT MALDEN GRAVE; Storm Fails to Deter Pilgrims to 'Shrine' as More Cures Are Reported. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/new-england-backs-the-hoover-program-praised-at-sixstate-conference.html | NEW ENGLAND BACKS THE HOOVER PROGRAM; Praised at Six-State Conference by Prof. Gay as 'Great Social Experiment.' | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/evander-childs-tied-22-held-even-by-roosevelt-in-final.html | EVANDER CHILDS TIED, 2-2.; Held Even by Roosevelt in Final Manhattan-Bronx Soccer Game. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/syracuse-eleven-again-scrimmages-coaches-striving-to-get-their.html | SYRACUSE ELEVEN AGAIN SCRIMMAGES; Coaches Striving to Get Their Strongest Back Field for Game With Columbia. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/dartmouth-tries-new-passing-plays-squad-goes-through-long-hard.html | DARTMOUTH TRIES NEW PASSING PLAYS; Squad Goes Through Long, Hard Practice on Slippery, Snow-Covered Field. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/opposes-tariff-bar-on-island-products-general-parker-says.html | OPPOSES TARIFF BAR ON ISLAND PRODUCTS; General Parker Says Dependencies Could as Justly TaxOur Exports to Them.PHILIPPINE GAINS NOTEDImports From United States Increased 17 Per Cent--ImprovementReported in Porto Rico Also. Trade Gains With Philippines. Tells of Porto Rico Conditions. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/lonsdale-stresses-changes-in-banking-american-association-head-says.html | LONSDALE STRESSES CHANGES IN BANKING; American Association Head Says Vision Is Needed to Solve New Problems. SPEAKS AT DINNER HERE Villard Urges Bankers to "Get Behind" Hoover in Naval Limitation Movement. Lonsdale's Address. More Services Now Rendered. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/physician-flies-1000-miles-to-fight-west-indies-epidemic.html | Physician Flies 1,000 Miles To Fight West Indies Epidemic | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Tri-Utilities Corporation. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/professor-assails-senate-inquiries-ws-myers-compares-them-with-the.html | PROFESSOR ASSAILS SENATE INQUIRIES; W.S. Myers Compares Them With the Injustices of George III in Colonial Days. NOT AFTER FACTS, HE SAYS But Seek Political Advantage Only --Tells Junior Trade Board They Expose Government Faults. Sees Faults Exposed. Urges Better Judgment. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/loans-to-brokers-off-585000000-weeks-decline-brings-total-to.html | LOANS TO BROKERS OFF $585,000,000; Week's Decline, Brings Total to $3,587,000,000, Federal Reserve Announces. LOWEST SINCE DEC. 14, 1927 Reductions by All Classes of Lenders, Largest by Banks Here, WhichAmounts to $303,000,000. Detailed Figures Shown. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/brown-tries-signals-in-twohour-practice-squad-also-in-dummy.html | BROWN TRIES SIGNALS IN TWO-HOUR PRACTICE; Squad Also in Dummy Scrimmage for Meeting Tomorrow With New Hampshire Eleven. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/columbia-occupied-by-defensive-plays-jayvees-put-on-syracuse-attack.html | COLUMBIA OCCUPIED BY DEFENSIVE PLAYS; Jayvees Put on Syracuse Attack in Dummy Scrimmage With First-String Team. EDLING AND HALL ACTIVE Emphasis Placed on Fundamentals in Attempt to Improve Tackling, Blocking and Ball Carrying. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/990000-sao-paulo-bonds-called.html | $990,000 Sao Paulo Bonds Called. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/fordham-holds-hard-drill-for-bucknell-gamenyu-has-a-scrimmage.html | Fordham Holds Hard Drill for Bucknell Game--N.Y.U. Has a Scrimmage; INTENSIVE DRILL HELD BY FORDHAM Squad Practices All Phases of Game Until Dark for Bucknell Contest Tomorrow. BARTOS CALLS SIGNALS Also Shows to Advantage in Punting--Booters Use SurpriseKick in Workout. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/antisoviet-plot-found-in-ukraine-member-of-science-academy-and-head.html | ANTI-SOVIET PLOT FOUND IN UKRAINE; Member of Science Academy and Head of Religious Sect Among Accused. LINKED WITH EMIGRES Group Identified With Petlura Is Charged With Seeking to Effect Political Overthrow. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/carolina-playmakers-are-here.html | Carolina Playmakers Are Here. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/japanese-gold-ban-to-be-lifted-jan-11-premier-and-finance-minister.html | JAPANESE GOLD BAN TO BE LIFTED JAN. 11; Premier and Finance Minister State Confidence in Country's Financial Status. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/chimpanzee-battles-ocelot-at-pet-show-national-exhibition-opens.html | CHIMPANZEE BATTLES OCELOT AT PET SHOW; National Exhibition Opens With Impromptu Bout--Pigeon Prizes Awarded. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/wall-st-gifts-increased-united-hospital-fund-reports-greater.html | WALL ST. GIFTS INCREASED.; United Hospital Fund Reports Greater Support. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/lauds-hoover-conference-savings-bank-leader-calls-it-constructive.html | LAUDS HOOVER CONFERENCE; Savings Bank Leader Calls It Constructive Move. | True | | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/72-drivers-lose-motor-licenses-this-number-187-must-prove-financial.html | 72 DRIVERS LOSE MOTOR LICENSES; This Number 187 Must Prove Financial Responsibility to Be Reinstated. ONLY THREE WOMEN NAMED This District There Were 80 Revocations and 95 Suspensions, Including 20 for Intoxication. Manhattan District. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/auto-liability-law-in-jersey-clarified-dill-explains-proof-of.html | AUTO LIABILITY LAW IN JERSEY CLARIFIED; Dill Explains Proof of Abiltiy to Pay Damages Cannot be Asked by Magistrates. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/elected-poetry-society-president.html | Elected Poetry Society President. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/miss-bech-to-wed-viggo-rambusch-consul-general-of-denmark-announces.html | MISS BECH TO WED VIGGO RAMBUSCH; Consul General of Denmark Announces His Daughter's Engagement to Architect.LAURENE HART BETROTHEDDaughter of Mr. and Mrs. A.H. Hartof Greenwich to Marry FrancisDu Bols 2d of New York. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/big-park-av-loan-placed-marcus-brown-gets-1600000-for-twentystory.html | BIG PARK AV. LOAN PLACED.; Marcus Brown Gets $1,600,000 for Twenty-Story Flat. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/says-lost-energy-dooms-machine-age-general-parsons-at-columbia.html | SAYS LOST ENERGY DOOMS MACHINE AGE; General Parsons at Columbia Deplores Waste in Consumption of Coal and Oil.CRITICAL OF OUR CULTUREAsserts Industrial Improvidence is Driving Civilization Backward--Gives It Century More. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/hoover-to-set-up-business-council-truce-on-wages-advised-at-parleys.html | HOOVER TO SET UP BUSINESS COUNCIL; TRUCE ON WAGES ADVISED AT PARLEYS; FORD WILL RAISE PAY OF ALL EMPLOYES; PRESIDENT'S PLAN ENDORSED Leaders Join in Move for Keeping Business on an Even Keel. REPORT CONDITIONS SOUND Opinions Expressed That Stock Market Break Carries No Underlying Menace. LABOR CHIEFS TO LEND AID Agree in Meeting With Hoover Not to Seek Any Further Wage Rises at Present. All for Keeping Wage Level Up. Hoover's Statement on Business. Auto Men Tell of Conditions. Barnes to Create a Committee. Conference at Cabinet Table. Set Forth State of Business. Signs in the Building Slump. Predicts More Names on Payroll. Join the President at Luncheon. Greater Buying Among Farmers. | True | Special to The New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/peace-propaganda-to-be-investigated-caraway-indicates-legion-will.html | PEACE PROPAGANDA TO BE INVESTIGATED; Caraway Indicates Legion Will Be Asked Facts on Organizations It Accused.LODE TELLS MORE OF SUGAREvidence on Arnold's ActivitiesWill Result in Recall ofOther Worker. SLEMP'S NAME BROUGHT IN He Was Told of the Efforts Makingto Keep Lewis Off TariffCommission. Beet Sugar Man Testifies. Questioned on Corn Products. | True | Special to The New York Times. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/1400000-chrysler-cars-company-in-six-years-sold-1200000000-worth.html | 1,400,000 CHRYSLER CARS.; Company in Six Years Sold $1,200,000,000 Worth, Says Report. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/to-redeem-132500-siemens-bonds.html | To Redeem $132,500 Siemens Bonds | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/3-more-city-justices-urged-for-the-bronx-commerce-chamber-hears.html | 3 MORE CITY JUSTICES URGED FOR THE BRONX; Commerce Chamber Hears That Congestion Causes Delays of More Than a Year. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/robert-milton-mcisaac-head-of-a-department-in-guaranty-trust-dies.html | ROBERT MILTON McISAAC.; Head of a Department in Guaranty Trust Dies After Operation. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/dempsey-to-stage-bouts.html | Dempsey to Stage Bouts. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/the-business-world-lower-money-rate-will-help-sees-no-tariff-before.html | THE BUSINESS WORLD; Lower Money Rate Will Help. Sees No Tariff Before Spring. Select Spring Millinery Hues. Cancellations Hit Furniture Trade. Boys' Clothing Is Active. Garment Council to Meet. Retailers Ordering Ahead. Trading Is Quiet in Silks. Strange Heads Paper Board Group. Gray Goods Show Little Change. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/germans-assail-us-for-tariff-stand-editors-unable-to-reconcile-it.html | GERMANS ASSAIL US FOR TARIFF STAND; Editors Unable to Reconcile It With 'Prosperity Program' of Increasing Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/ehmke-stays-in-baseball-changes-decision-to-retire-after-meeting.html | EHMKE STAYS IN BASEBALL.; Changes Decision to Retire After Meeting With Athletics' Pilot. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/thanksgiving-week-to-see-13-new-plays-eight-shows-scheduled-to-come.html | THANKSGIVING WEEK TO SEE 13 NEW PLAYS; Eight Shows Scheduled to Come to Broadway on Monday and Tuesday Nights. GILLETTE'S RETURN NOV. 25 "How's Your Health?" by Booth Tarkington and H.L. Wilson, One of Tuesday's Openings. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/delay-subway-strike-call-union-leaders-await-action-on-offer-of-men.html | DELAY SUBWAY STRIKE CALL; Union Leaders Await Action on Offer of Men to Arbitrate. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/sarre-talks-begin-in-air-of-goodwill-heads-of-french-and-german.html | SARRE TALKS BEGIN IN AIR OF GODDWILL; Heads of French and German Delegations Urge Accord on Return at Paris. REICH PROPOSALS GO FAR Right Press Strikes Jarring Note -- Tardieu Government Upheld on Vote to Defer Interpellations. Briand Promises Protection. The German Proposals. Speeches Conciliatory. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 48775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/dental-mechanics-strike-600-union-members-expected-to-be-joined-by.html | DENTAL MECHANICS STRIKE.; 600 Union Members Expected to Be Joined by Others in Walkout. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/mrs-alton-b-parker-hostess.html | Mrs. Alton B. Parker Hostess. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/american-hebrew-plans-honor-medal-person-who-does-most-to-bring.html | AMERICAN HEBREW PLANS HONOR MEDAL; Person Who Does Most to Bring Understanding Between Jews and Christians to Get Award. HOOVER SENDS MESSAGE Five of Original Nine Who Founded Publication Fifty Years Ago Are Guests at Dinner. John Dewey Among Speakers. Sulzberger Tells of Its Work. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/haines-and-baron-triumph-at-squash-national-champion-beats-greene.html | HAINES AND BARON TRIUMPH AT SQUASH; National Champion Beats Greene, Baron Checks Tredwell in Fall Scratch Tourney. VICTORS AHEAD OF HELD Both Reach Round Before Semi-Finals-- Kerbeck, Loughman and Brackenridge Gain 3d Round. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/lombardi-wins-bout-outpoints-valenti-in-feature-at-the-good.html | LOMBARDI WINS BOUT.; Outpoints Valenti in Feature at the Good Shepherd A.C. | True | | C1B 48775 |
| 1929-11-22 | 1929-11-22 | https://www.nytimes.com/1929/11/22/archives/35000-grant-to-aid-drive-on-illiteracy-rosenwald-fund-makes-gift-to.html | $35,000 GRANT TO AID DRIVE ON ILLITERACY; Rosenwald Fund Makes Gift to Foster Educational Work, Especially in South. | True | | C1B 48775 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/full-session-for-philadelphia.html | Full Session for Philadelphia. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/long-beach-reduces-budget-to-1259325-park-engineering-and-charity.html | LONG BEACH REDUCES BUDGET TO $1,259,325; Park, Engineering and Charity Departments Cut Out--Police Get $200 Increase. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/harvard-lampoon-surrenders-yale-fence-confessing-theft-at-dinner-to.html | Harvard Lampoon Surrenders Yale Fence, Confessing 'Theft' at Dinner to Sons of Eli | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/reds-drive-chinese-back-from-border-soviet-troops-now-occupy-38mile.html | REDS DRIVE CHINESE BACK FROM BORDER; Soviet Troops Now Occupy 38Mile Zone From Manchuli toChakan, Manchuria.THEY BOMB ARMY AT HAILAR Capture of 8,000 Chinese Soldiers and 300 Officers Claimed byRussian News Agency. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/shipping-and-mails-92015227.html | SHIPPING AND MAILS | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/await-word-in-queer-sos-british-admiralty-has-not-heard-from.html | AWAIT WORD IN QUEER S.O.S.; British Admiralty Has Not Heard From Destroyers Going to Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/pays-1400-for-tapestry-frederick-obtains-old-brussels-hanging-at.html | PAYS $1,400 FOR TAPESTRY.; Frederick Obtains Old Brussels Hanging at Fontaine Sale. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/27713000-bonds-voted-49291433-issues-defeated-at-recent-elections.html | $27,713,000 BONDS VOTED.; $49,291,433 Issues Defeated at Recent Elections Throughout Country. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/walker-to-see-harvardyale-game.html | Walker to See Harvard-Yale Game. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/wins-56000-for-killing-by-train.html | Wins $56,000 for Killing by Train. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/tunneys-sail-from-italy-for-home.html | Tunneys Sail From Italy for Home. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/princeton-club-names-play-cast.html | Princeton Club Names Play Cast. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/lay-simplon-holdup-to-macedonians-yugoslavia-to-make-official.html | LAY SIMPLON HOLDUP TO MACEDONIANS; Yugoslavia to Make Official Protest to Bulgaria on Bombing of Train. EXPLOSION UNDER DINER Soldiers Report Seeing Eight or Ten Bandits Fire on the Train-- Empty Cartridges Found. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/argentina-grain-area-cut-sowings-of-wheat-and-corn-reducedslight.html | ARGENTINA GRAIN AREA CUT.; Sowings of Wheat and Corn Reduced--Slight Rise in Oats. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/corner-in-yonkers-to-be-improved-stores-to-go-up-at-palisade-and.html | CORNER IN YONKERS TO BE IMPROVED; Stores to Go Up at Palisade and Douglas Avenues-- Other Westchester Deals. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/surprised-at-cabinet-talk-he-coffin-says-illhealth-would-prevent.html | SURPRISED AT CABINET TALK; H.E. Coffin Says Ill-Health Would Prevent Acceptance of Offer. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/cornell-scrimmages-for-clash-with-penn-but-session-is-short-as.html | CORNELL SCRIMMAGES FOR CLASH WITH PENN; But Session Is Short, as Let-Up in Practice Is Decided Upon-- Alexander in Shape. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/philadelphia-mayor-seeks-game-between-notre-dame-and-pitt.html | Philadelphia Mayor Seeks Game Between Notre Dame and Pitt | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/back-field-in-doubt-testwuide-only-swarthmore-ball-carrier-sure-to.html | BACK FIELD IN DOUBT.; Testwuide Only Swarthmore Ball Carrier Sure to Face Dickinson. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/farm-board-acts-on-wheat-loans-approves-two-applications-of-farmers.html | FARM BOARD ACTS ON WHEAT LOANS; Approves Two Applications of Farmers' Union Terminal Association of St. Paul. $400,000 IS INVOLVED Commission Merchants Demand Board Grant Hearing on Policies in Marketing. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/50-flee-in-2alarm-fire-grand-st-traffic-tied-up-for-hour-by-blaze.html | 50 FLEE IN 2-ALARM FIRE.; Grand St. Traffic Tied Up for Hour by Blaze in Empty Loft. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/nungessers-old-jersey-hotel-is-bought-by-manhattan-group.html | Nungesser's, Old Jersey Hotel, Is Bought by Manhattan Group | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/w-and-j-drills-in-snow-presidents-prepare-for-final-game-with-west.html | W. AND J. DRILLS IN SNOW.; Presidents Prepare for Final Game With West Virginia. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/villanova-shifts-lineup-changed-team-will-face-nc-state-on-franklin.html | VILLANOVA SHIFTS LINE-UP; Changed Team Will Face N.C. State on Franklin Field. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/maine-mothers-25th-child-born.html | Maine Mother's 25th Child Born. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/clears-cuban-playwright-in-killing.html | Clears Cuban Playwright in Killing. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/brown-renames-snively-remains-as-varsity-line-coachbond-to-direct.html | BROWN RENAMES SNIVELY.; Remains as Varsity Line Coach-- Bond to Direct Basketball. | True | Special to The New York Times. | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/a-riverside-drive-to-troy.html | A RIVERSIDE DRIVE TO TROY. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/refusal-to-return-is-treason-to-reds-russia-decrees-shooting-as.html | REFUSAL TO RETURN IS TREASON TO REDS; Russia Decrees Shooting as Penalty for Those Abroad Who Disobey Summons. ORDER MADE RETROACTIVE It Follows Defiance by Attache of Embassy in Paris--Warning to Others. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/argentina-scored-for-missing-parley-absence-from-panamerican.html | ARGENTINA SCORED FOR MISSING PARLEY; Absence From Pan-American Conference on Ports Brings Press Attack on Isolation Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mrs-hutchins-in-hospital-wife-of-new-chicago-university-head-to-be.html | MRS. HUTCHINS IN HOSPITAL; Wife of New Chicago University Head to Be Operated On. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/belleville-eleven-checks-orange-130-victors-take-opening-kickoff.html | BELLEVILLE ELEVEN CHECKS ORANGE, 13-0; Victors Take Opening Kick-Off and March to Touchdown in High School Game. SHORT, SHCWIEKER TALLY Former Scores on 25-Yard Aerial--Carteret Turns Back North Plainfield by 40 to 0. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/approves-french-sugar-duty-rise.html | Approves French Sugar Duty Rise | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/navy-orders.html | Navy Orders. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/temple-squad-on-edge-drake-reaches-philadelphia-for-intersectional.html | TEMPLE SQUAD ON EDGE.; Drake Reaches Philadelphia for Intersectional Test Today. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/city-college-five-four-regulars-and-one-substitute-picked-by-coach.html | CITY COLLEGE FIVE; Four Regulars and One Substitute Picked by Coach Holman to Open Season. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/four-seamen-drown-when-wave-hits-ship-repair-crew-is-swept.html | FOUR SEAMEN DROWN WHEN WAVE HITS SHIP; Repair Crew Is Swept Overboard Off Nova Scotia in Hurricane Sunday Afternoon. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hospital-aides-vacations-logical-reward-for-work-says-a.html | HOSPITAL AIDES' VACATIONS; Logical Reward for Work, Says a Superintendent. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/shellshock-victim-kills-hospital-aide-exsoldier-with-hunting-gun.html | SHELL-SHOCK VICTIM KILLS HOSPITAL AIDE; Ex-Soldier With Hunting Gun Shoots Man in Trenton as Nine Persons Watch. IS DISARMED BY A WOMAN Slayer Is Halted In Attempting to Murder Sanitarium Manager--Patient Jumps Through Window. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/league-group-studies-palestine-proposal-decision-on-british-request.html | LEAGUE GROUP STUDIES PALESTINE PROPOSAL; Decision on British Request for Inquiry Not Expected Before Conference With Council. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/earl-radio-company-put-in-receivership-debts-listed-at-3000000-to.html | EARL RADIO COMPANY PUT IN RECEIVERSHIP; Debts Listed at $3,000,000 to $4,000,000--Petition Filed in New Jersey. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bond-prices-better-with-volume-less-all-of-weeks-financing-is-of.html | BOND PRICES BETTER WITH VOLUME LESS; All of Week's Financing Is of State and Municipal Issues Except Hawaii's. DEALERS ARE OPTIMISTIC Recent Improvement Causes Investment Houses to Get Ready forNew Flotations. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/wins-race-with-death-nebraskan-reaches-bedside-of-student-son-in.html | WINS RACE WITH DEATH.; Nebraskan Reaches Bedside of Student Son in Bay State Hospital. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/75-of-27563000-issues-of-municipal-bonds-are-sold.html | 75% of $27,563,000 Issues Of Municipal Bonds Are Sold | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/first-aid-in-the-water.html | First Aid in the Water. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/chiang-quits-front-to-offer-reforms-nanking-leader-expected-to.html | CHIANG QUITS FRONT; TO OFFER REFORMS; Nanking Leader Expected to Pledge Removal of Abuses in Order to Placate Yen. HE SEEKS $4,000,000 LOAN Nationalist Troops Move From Honan to Protect Canton, Endangered by Rebel Advance. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sisters-in-triple-wedding-third-of-inseparable-rochester-trio.html | SISTERS IN TRIPLE WEDDING; Third of Inseparable Rochester Trio Decides at Last Minute. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/air-officials-meet-to-plan-cuban-port-government-will-join-parley.html | AIR OFFICIALS MEET TO PLAN CUBAN PORT; Government Will Join Parley Today to Put Havana on Seaplane Routes HARBOR TRAFFIC PROBLEM Pan-American Line Says it Held Back Two Years Because of the Surface Congestion. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/oneway-traffic-ordered-for-central-park-new-zone-created-to-relieve.html | One-Way Traffic Ordered for Central Park; New Zone Created to Relieve Congestion | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/clearing-privilege-for-19-bond-issues-stock-exchanges-ruling-for-be.html | CLEARING PRIVILEGE FOR 19 BOND ISSUES; Stock Exchange's Ruling for Benefit of Convertibles Effective Monday. TO DELAY DELIVERIES A DAY Procedure to Be Otherwise Same as for Stocks--Innovation for Corporation Loans. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/autogyro-inventor-sails-cierva-returning-to-spain-pleased-with.html | AUTO-GYRO INVENTOR SAILS.; Cierva, Returning to Spain, Pleased With Prospects Here. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/clarifies-opinion-on-dry-law-felony-federal-judge-insists-he-meant.html | CLARIFIES OPINION ON DRY LAW FELONY; Federal Judge Insists He Meant Knowledge of Violation Without Action Was Felony.POSSESSION NOT AT ISSUEWashington Official Reaction toFirst Version of DecisionWas Unfavorable. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/states-nicaragua-policy-stimson-seeks-to-recall-marines-but-says.html | STATES NICARAGUA POLICY.; Stimson Seeks to Recall Marines, but Says Natives Oppose Move. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/pulling-the-wool.html | PULLING THE WOOL. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/rubber-futures-better-close-is-unchanged-to-20-points-higher-on.html | RUBBER FUTURES BETTER.; Close Is Unchanged to 20 Points Higher on Sales of 920 Tons. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mastro-knocks-out-minella.html | Mastro Knocks Out Minella. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/kent-and-senators-clash-as-he-lays-market-upset-to-the-tariff.html | KENT AND SENATORS CLASH AS HE LAYS MARKET UPSET TO THE TARIFF COALITION; BANKER IS AGGRESSIVE Insurgent Leaders and Democrats Bombard Him at Lobby Inquiry. GLASS BLAMES 'GAMBLING' Joining Committee to Examine Witness, He Insists That Banks Violate the Reserve Act. BORAH SHOWS VEXATION He Says Attempts to Cooperate With Regulars on Hoover Platform Proved Futile. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/americans-open-theatre-in-paris-the-road-to-rome-acted-at-the.html | AMERICANS OPEN THEATRE IN PARIS; "The Road to Rome" Acted at the Femina by a Cast of New York Actors. GREETED BY BIG AUDIENCE Carol M. Sax's players to Give Six American Successes, With Part of Original Casts. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/pope-makes-gift-to-alfonso.html | Pope Makes Gift to Alfonso. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/rolfe-hounds-gain-five-first-places-score-in-national-fox-hunders.html | ROLFE HOUNDS GAIN FIVE FIRST PLACES; Score in National Fox Hunders' Bench Show--Suckie Still Leads in Trials. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/pilot-lands-plane-safely-with-motor-torn-from-ship.html | Pilot Lands Plane Safely With Motor Torn From Ship | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/nebraska-will-miss-back-field-ace-today-to-face-aggies-in-title.html | NEBRASKA WILL MISS BACK FIELD ACE TODAY.; To Face Aggies in Title Game Without Sloan--Storm Sweeps Missouri Valley. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/dillingham-gets-jew-suss-rights-he-will-produce-ashley-dukess.html | DILLINGHAM GETS 'JEW SUSS' RIGHTS; He Will Produce Ashley Dukes's Version of Play Based on Feuchtwanger Novel. TERMS ARRANGED IN LONDON Mix-Up by British Firm Blamed for Failure of Macgowan and Reed to Obtain Drama. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/pharmacy-college-wins-brooklyn-five-beats-nyu-dental-quintet-36-to.html | PHARMACY COLLEGE WINS.; Brooklyn Five Beats N.Y.U. Dental Quintet 36 to 24. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/richard-j-white-dies-retired-merchant-baltimore-philanthropist-was.html | RICHARD J. WHITE DIES; RETIRED MERCHANT; Baltimore Philanthropist Was Golf Enthusiast and Founder of First Club There. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/the-sarre-basin.html | THE SARRE BASIN. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hoover-hears-plans-to-spend-2-billion-for-public-works-building.html | HOOVER HEARS PLANS TO SPEND 2 BILLION FOR PUBLIC WORKS; Building Construction Interests Pledge Their Support at the White House Conference. RAIL HEADS PROMISE AID Report From Chicago They Will Join Trade and Industrial Organization. GREEN URGES LABOR'S HELP Chamber of Commerce Invites 100 Trade Bodies to Confer on the Creation of Council. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/corporation-sells-35000-shares.html | Corporation Sells 35,000 Shares. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/oconnor-defeated-by-wolf-in-squash-new-york-ac-player-beats-third.html | O'CONNOR DEFEATED BY WOLF IN SQUASH; New York A.C. Player Beats Third Member of Big Ten in Impressive Exhibition. 3 OTHERS ALSO ADVANCE Larigan Vanquishes Larner, Kerbeck Conquers Loughman, Brackenridge Downs Richert. | True | By Allison Danzig. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/five-guards-testify-on-auburn-uprising-six-convicts-in-court-on.html | FIVE GUARDS TESTIFY ON AUBURN UPRISING; Six Convicts in Court on Rioting Charge Will Present Their Case on Monday. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/safety-plane-wrecked-in-air-milwaukee-pilot-escapes-injury-in.html | 'SAFETY' PLANE WRECKED IN AIR; Milwaukee Pilot Escapes Injury In Landing Crippled Craft at Mitchel Field. THE SHIP FAILED IN DIVE Accident Is Second in Two Days in the Competition for the Guggenheim Prize. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/st-johns-st-thomas-end-work-for-clash-elevens-drill-at-dexter-park.html | ST. JOHN'S, ST. THOMAS END WORK FOR CLASH; Elevens Drill at Dexter Park Where They Meet Today--Both Teams Practice Passes. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mmanus-juror-ill-seeks-to-quit-trial-woman-heard-shot-judge-nott.html | M'MANUS JUROR ILL, SEEKS TO QUIT TRIAL; WOMAN HEARD 'SHOT'; Judge Nott Directs Doctor to Examine Riker and Adjourns Case Till Monday. SUBSTITUTE MAY BE PICKED Guest at Hotel Says She Heard "Explosion" at Time That Rothstein Was Shot. "TITANIC" ON THE STAND He and Meyer Boston Swear Big Poker Game Was "on the Level." | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/cayugas-lose-plea-for-land-in-state-attorney-general-ward-informs.html | CAYUGAS LOSE PLEA FOR LAND IN STATE; Attorney General Ward Informs Indians, Now in Canada, They Yielded Reserve in 1797. TREATIES CITED FOR PROOF That Showing They Gave Up One Lake Section Is "Not at Hand," but He Says Debt Is Paid. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/clinton-high-five-downs-morris-189-gains-second-place-in-bronx-psal.html | CLINTON HIGH FIVE DOWNS MORRIS 18-9; Gains Second Place in Bronx P.S.A.L. Race-- New Utrecht Beats Boys, 23-17. TEXTILE WINS 4TH IN ROW Triumphs Over Heaven by 34 to 13 --Erasmus Loses to Lane-- Bryant Victor--Other Results. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/norris-advances-in-golf-tourney-makes-perfect-match-play-score-in.html | NORRIS ADVANCES IN GOLF TOURNEY; Makes Perfect Match Play Score in Defeating Johnson, 10-8, at Myrtle Beach, S.C. MISS DICKSON IS VICTOR Glen Cove Entry Wins in Women's Event-- Mrs. Innis Brown, North Hills, Is Second. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/two-die-in-kentucky-duel.html | TWO DIE IN KENTUCKY DUEL | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ratifies-loan-conversion-warsaw-council-adopts-plan-for-1917-and.html | RATIFIES LOAN CONVERSION.; Warsaw Council Adopts Plan for 1917 and 1919 Issues. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/an-initial-impression-proper-teamaking.html | An Initial Impression.; Proper Tea-Making. | True | M.L.G. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/milford-held-to-tie-77-mackenzie-school-eleven-rallies-to-gain.html | MILFORD HELD TO TIE, 7-7.; Mackenzie School Eleven Rallies to Gain Deadlock. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/fumes-arouse-senator-patterson-of-missouri-escapes-asphyxiation-in.html | FUMES AROUSE SENATOR.; Patterson of Missouri Escapes Asphyxiation in Apartment. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/seek-visit-by-poincare-argentine-cultural-groups-say-he-may-make.html | SEEK VISIT BY POINCARE.; Argentine, Cultural Groups Say He May Make Trip Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/canadas-auto-output-is-lowered.html | Canada's Auto Output Is Lowered. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/peace-society-meets-womens-group-opens-twoday-conference-at-civic.html | PEACE SOCIETY MEETS.; Women's Group Opens Two-Day Conference at Civic Club. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/theatre-suit-dismissed-samuel-schwartz-loses-645000-action-against.html | THEATRE SUIT DISMISSED.; Samuel Schwartz Loses $645,000 Action Against Fox Metropolitan. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/clark-new-president-of-chicago-stadium-sinclair-refining-executive.html | CLARK NEW PRESIDENT OF CHICAGO STADIUM; Sinclair Refining Executive Will Succeed Harmon, Who Was Forced to Resign. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hunt-waiters-assassin-police-say-dead-man-operated-a-speakeasy-at.html | HUNT WAITER'S ASSASSIN.; Police Say Dead Man Operated a Speakeasy at Night. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-official-dodged-tax-federal-grand-jury-indicts-cook-county.html | SAYS OFFICIAL DODGED TAX.; Federal Grand Jury Indicts Cook County Assessor. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/will-rogers-thinks-ford-didnt-know-pow-wow-rules.html | Will Rogers Thinks Ford Didn't Know Pow Wow Rules. | True | WILL ROGERS. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bond-offers-fewer-because-of-holiday-municipal-issues-scheduled-for.html | BOND OFFERS FEWER BECAUSE OF HOLIDAY; Municipal Issues Scheduled for Next Week Fall to Total of $8,263,518. ONLY ONE ABOVE $1,000,000 Flotation by San Francisco Expected if Market Continues toImprove. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/lead-production-gains-10483-tons-world-output-in-october-put-at.html | LEAD PRODUCTION GAINS 10,483 TONS; World Output in October Put at 169,501 Tons, Against 159,018 in September. REPORT FOR TEN MONTHS Bureau of Metal Statistics Estimates the Total Since Jan. 1 at 1,606,998 Tons. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/three-fall-150-feet-to-death-in-chimney-steeplejacks-drop-down.html | THREE FALL 150 FEET TO DEATH IN CHIMNEY; Steeplejacks Drop Down Stack in Brooklyn as Ropes and Scaffolding Give Way. UNDISCOVERED ALL NIGHT Bodies Lie at the Bottom of the Shaft While Workmen's Car Stands Unnoticed in Yard. ANXIOUS WIFE STIRS HUNT Mother of Three Phones Office of American Sugar Refining Co. to Inquire for Husband. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/conditions-improve-on-brussels-bourse-american-commercial-agent.html | CONDITIONS IMPROVE ON BRUSSELS BOURSE; American Commercial Agent, However, Reports Uncertainty Still Prevalent. | True | Special to The New York Times. | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sinclair-visits-horses-on-return-to-farm-oil-man-avoids-newspaper.html | SINCLAIR VISITS HORSES ON RETURN TO FARM; Oil Man Avoids Newspaper Men and Wife Pleads for His Privacy at Rancocas. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/battled-gales-two-weeks-american-merchant-makes-port-four-days-late.html | BATTLED GALES TWO WEEKS; American Merchant Makes Port Four Days Late. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sweet-sentiment-wins-my-maryland-gay-past-is-second-in-bowie.html | SWEET SENTIMENT WINS MY MARYLAND; Gay Past Is Second in Bowie Feature, Heavily-Backed Night Signal Finishing Third. FOREST HILL TO CHATOVER Wilson's Entry Is Driving Winner by Head Over Clear Sky--Low Gear Comes In Third. | True | By Bryan Field. Special To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/keeps-berries-fresh-coldpack-method-is-extolled-by-agriculture.html | KEEPS BERRIES FRESH; "Cold-Pack" Method Is Extolled by Agriculture Department Expert. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/deposits-in-city-banks-gained-over-1000000000-in-month.html | Deposits in City Banks Gained Over $1,000,000,000 in Month | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/unbeaten-fordham-plays-final-game-maroon-eleven-to-face-powerful.html | UNBEATEN FORDHAM PLAYS FINAL GAME; Maroon Eleven to Face Powerful Rival in Bucknell atPolo Grounds Today.HINKLE IS VISITORS' STARForward Pass Strong AttackingWeapon of Both Teams--50,000Expected to See Contest. | True | By William D. Richardson. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sieminskis-eight-wins-at-princeton-second-150pounders-aided-by.html | SIEMINSKI'S EIGHT WINS AT PRINCETON; Second 150-Pounders, Aided by Handicap, Win Race for Freshman Boats. SCRATCH CREW IS SECOND First Heavyweights Fail by a Second to Make Up Disadvantage on Lake Carnegie. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/countess-ellen-de-calry-former-miss-abbett-of-philadelphia-dies-in.html | COUNTESS ELLEN DE CALRY.; Former Miss Abbett of Philadelphia Dies in Lausanne. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/manual-six-wins-and-ties-for-lead-beats-stuyvesant-30-and-goes-into.html | MANUAL SIX WINS AND TIES FOR LEAD; Beats Stuyvesant, 3-0, and Goes Into Deadlock With Erasmus in P.S.A.L. Hockey. NEW UTRECHT VICTOR, 1-0, Turns Back Jefferson Sextet, KuntzMaking Only Score--OzernikoffStars at Goal. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sees-building-cost-cut-by-new-code-lowry-says-rules-drafted-by.html | SEES BUILDING COST CUT BY NEW CODE; Lowry Says Rules Drafted by Merchants' Group Would Save $55,000,000 Yearly Here. SMALL HOMES TO BENEFIT Lighter Materials, Better Fire Protection and High Speed Elevators Are Recommended. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/france-halls-edge-appointment.html | France Halls Edge Appointment. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/snook-loses-appeal-but-will-get-stay-new-trial-denied-by-appellate.html | SNOOK LOSES APPEAL, BUT WILL GET STAY; New Trial Denied by Appellate Decision, Ohio Supreme Court Agrees to Review Case. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/miss-snell-weds-john-w-davis-jr-ceremony-in-fifth-avenue.html | MISS SNELL WEDS JOHN W. DAVIS JR.; Ceremony in Fifth Avenue Presbyterian Chapel Performedby the Rev. J.A. Vance.MISS FITZRANDOLPH BRIDEMarried to Winfield S. Conner inAll Saints' Church, Trenton, N.J.--Other Nuptials. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/labor-coal-parley-fails-new-conference-on-british-mine-scheme-to-be.html | LABOR COAL PARLEY FAILS.; New Conference on British Mine Scheme to Be Asked Next Week. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/eight-are-seized-in-bogus-bill-plot-buffalo-plant-is-dismantled-as.html | EIGHT ARE SEIZED IN BOGUS BILL PLOT; Buffalo Plant Is Dismantled as Secret Service Men Break Up Big Counterfeiting Gang. $100,000 ISSUE BALKED Officers Say Discovery Was Made Before Flood of $5 False Notes Could Be Started. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/brady-eager-to-debate-issues-blanket-challenge-for-discussion-of.html | BRADY EAGER TO DEBATE.; Issues Blanket Challenge for Discussion of Stage Conditions. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/lafayette-plays-lehigh-63d-time-18000-likely-to-see-renewal-in.html | LAFAYETTE PLAYS LEHIGH 63D TIME; 18,000 Likely to See Renewal in Bethlehem of Series Begun 45 Years Ago.RIVALS AT FULL STRENGTHBoth Elevens Hold Light Drills andEncamp Near Scehe of AnnualObjective Contest. | True | By Joseph C. Nichols. Special To The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/higher-education-of-negroes.html | Higher Education of Negroes. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/physician-73-killed-by-auto.html | Physician, 73, Killed by Auto. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/football-is-dying-says-coach-at-case-bob-fletcher-exillini-star.html | FOOTBALL IS DYING, SAYS COACH AT CASE; Bob Fletcher, Ex-Illini Star, Resigning, Declares Only Few Play for Love of Game. EDDY ALSO SEES DECLINE Athletic Chairman States Slump Was Discussed at Meetings in East--Zuppke Disagrees. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/gets-incan-relics.html | Gets Incan Relics. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/smuts-sees-in-africa-retreat-from-hustle-he-looks-forward-to-day.html | SMUTS SEES IN AFRICA RETREAT FROM HUSTLE; He Looks Forward to Day When Man Will Find Peace There After Civilization's Strain. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/marcus-loew-left-estate-of-826647-its-value-was-estimated-at-a-much.html | MARCUS LOEW LEFT ESTATE OF $826,647; Its Value Was Estimated at a Much Higher Figure at Time of His Death in 1927. BULK WILLED TO WIDOW H.D. Brewster Fortune Appraised at $1,370,949 and That of Mrs. Markoe at $478,971. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/calls-prendergast-hostile-to-public-cm-sheehan-charges-rulings-of.html | CALLS PRENDERGAST HOSTILE TO PUBLIC; C.M. Sheehan Charges Rulings of the Utilities Board Head Favored Gas Company. ACCUSES McNAMEE ALSO Asserts at Legislative Inquiry They Disregarded Merits of Brooklyn Case. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/liberalism-at-end-thomas-declares-socialist-leader-tells.html | LIBERALISM AT END, THOMAS DECLARES; Socialist Leader Tells Philadelphians That Its 'Collapse' Is Due to 'Laissez Faire Policy.' | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/paper-freight-protested-mills-in-minnesota-territory-made-plea-at.html | PAPER FREIGHT PROTESTED.; Mills in Minnesota Territory Made Plea at I.C.C. Hearing. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/financial-markets-prices-irregular-in-light-dealings-as-preholiday.html | FINANCIAL MARKETS; Prices Irregular in Light Dealings as Pre-Holiday Profits Are Taken. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/four-parties-scout-siberia-for-eielson-icebound-ship-sends-dog.html | FOUR PARTIES SCOUT SIBERIA FOR EIELSON; Ice-Bound Ship Sends Dog Teams to Search Area Where Polar Pilot's Plane Was Reported. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bookkeeper-gets-2-years-as-thief-sentenced-after-court-is-told.html | BOOKKEEPER GETS 2 YEARS AS THIEF; Sentenced After Court Is Told $26,000 Larceny Forces Firm to Dissolve. AUDIT NOT YET COMPLETE Pages Torn From Ledgers of Danziger Brothers & Rubin Hampering Work, Counsel Asserts. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/railroad-chiefs-plan-to-carry-on-no-talk-of-reduction-in.html | RAILROAD CHIEFS PLAN TO CARRY ON; No Talk of Reduction in Expenditures Heard at the Meeting in Chicago. 1929 TOTAL $800,000,000 But Capital Program Gives Promise of a Carry-Over Into 1930 Exceeding That of 1929. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/the-ic-mkeevers-give-unique-reception-raymond-duncan-and-the.html | THE I.C. M'KEEVERS GIVE UNIQUE RECEPTION; Raymond Duncan and the Romanos, Musical Telepathists, Entertain Large Gathering. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/st-marys-wins-54-to-0-beats-nevada-and-remains-only-unscored-on.html | ST. MARY'S WINS, 54 TO 0; Beats Nevada and Remains Only Unscored On Major Eleven. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/nation-has-1509-airports-new-york-with-57-is-sixth-among-states1278.html | NATION HAS 1,509 AIRPORTS; New York With 57 Is Sixth Among States--1,278 More Projected. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/turks-capture-three-bandits.html | Turks Capture Three Bandits. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/autoist-wins-for-lost-oil-ohio-appeals-court-finds-filling-station.html | AUTOIST WINS FOR LOST OIL.; Ohio Appeals Court Finds Filling Station Employe Was Negligent. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/promises-to-speed-trade-census-data-col-horner-says-early-results.html | PROMISES TO SPEED TRADE CENSUS DATA; Col. Horner Says Early Results of January Survey Will Be Ready July 1. TELLS VALUE TO BUSINESS Prompt and Accurate Replies to Queries on Manufactures and Distribution Urged. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/leaseholds-listed-eighteenstory-building-in-garment-centre-is-taken.html | LEASEHOLDS LISTED.; Eighteen-Story Building in Garment Centre Is Taken Over. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/truckmen-to-fight-for-import-hauling-proposal-to-have-single-agency.html | TRUCKMEN TO FIGHT FOR IMPORT HAULING; Proposal to Have Single Agency Handle Bonded Shipments Assailed as Unfair. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mildred-dilling-returns-american-harpist-in-concert-tour-of-europe.html | MILDRED DILLING RETURNS.; American Harpist, in Concert Tour of Europe, Bought Rare Harps. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ebbets-loses-bout-to-de-vos-in-garden-belgian-piles-up-points-by.html | EBBETS LOSES BOUT TO DE VOS IN GARDEN; Belgian Piles Up Points by Punishing Freeport Middleweight in Close Quarters.BLACK BILL IS WINNER Outpoints Huat in the Semi-Final,Eliminating European From Flyweight Tourney--10,000 Attend. | True | By James P. Dawson. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/tj-murphy-dies-jersey-prison-keeper-he-rose-from-rank-of-patrolman.html | T.J. MURPHY DIES; JERSEY PRISON KEEPER; He Rose From Rank of Patrolman in Jersey City, Where He Was Star Athlete of Department. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/k-of-c-installs-officers-lynch-urges-efforts-on-behalf-of-religious.html | K. OF C. INSTALLS OFFICERS.; Lynch Urges Efforts on Behalf of Religious Understanding. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/denies-report-of-new-air-mail-line.html | Denies Report of New Air Mail Line. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bates-signs-morey-again.html | Bates Signs Morey Again. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hn-archers-mark-sons-baptism.html | H.N. Archers Mark Son's Baptism. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/long-scrimmage-held-by-columbia-squad-varsity-sent-against-jayvees.html | LONG SCRIMMAGE HELD BY COLUMBIA SQUAD; Varsity Sent Against Jayvees for One Hour in First Heavy Drill of the Week. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/felicitated-ortiz-rubio-mr-lamonts-message-did-not-urge-him-to-come.html | FELICITATED ORTIZ RUBIO.; Mr. Lamont's Message Did Not Urge Him to Come Here. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ask-hoboken-pier-sale-new-jersey-representatives-say-the-city-loses.html | ASK HOBOKEN PIER SALE.; New Jersey Representatives Say the City Loses Taxes by Federal Control | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/football-radio-programs.html | Football Radio Programs. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-open-church-social-quarters.html | To Open Church Social Quarters. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hot-springs-plans-gay-thanksgiving-many-dinners-are-to-be-given.html | HOT SPRINGS PLANS GAY THANKSGIVING; Many Dinners Are to Be Given Throughout Week, Concert and Dance on Holiday. MORE GUESTS EXPECTED E.H. Trimingham and Bride to Spend Honeymoon There--Several New Yorkers Awaited. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/counter-prices-gain-in-a-quiet-session-bank-shares-sell-off-at-end.html | COUNTER PRICES GAIN IN A QUIET SESSION; Bank Shares Sell Off at End-- Undertone Strong Among Chain Stores and Bonds. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/tobacco-earnings-gain-imperial-company-of-canada-reports-5862207.html | TOBACCO EARNINGS GAIN.; Imperial Company of Canada Reports $5,862,207 Net Profits. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/charline-edwards-to-wed-fk-green-her-troth-to-member-of-university.html | CHARLINE EDWARDS TO WED F.K. GREEN; Her Troth to Member of University Club Announced by Her Mother at a Luncheon.CARLA GORDON IS ENGAGEDProvidence (R.I.) Girl to Marry Hubert H. Phipps of New York--Miss Oenslager to Wed. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/yale-seconds-lose-to-harvard-1312-all-scoring-is-done-in-first-half.html | YALE SECONDS LOSE TO HARVARD, 13-12; All Scoring Is Done in First Half of Spectacular Running Contest.SCHERESCHEWESKY IS STARCrimson Back Tallies Twice, WhileFinke Kicks Winning Point--Bachman Dashes 80 Yards. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/caller-luckily-is-fireman-comes-to-sell-tickets-stays-to-quell.html | CALLER LUCKILY IS FIREMAN; Comes to Sell Tickets, Stays to Quell Blaze at 535 Fifth Avenue. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/fairview-inquiry-opens-expert-says-officials-of-jersey-borough.html | FAIRVIEW INQUIRY OPENS.; Expert Says Officials of Jersey Borough Spent Funds Illegally. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/markets-in-london-paris-and-berlin-arrival-of-gold-from-south.html | MARKETS IN LONDON, PARIS AND BERLIN; Arrival of Gold From South America Stimulates British Government Bonds. FRENCH STOCKS ARE DULL Rentes, However, Continue Firm-- Weak Tendency Prevails on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ask-3day-silk-market-holiday.html | Ask 3-Day Silk Market Holiday. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/girl-drinks-poison-dies-friends-say-young-mans-mother-forbade-him.html | GIRL DRINKS POISON, DIES; Friends Say Young Man's Mother Forbade Him to Marry Her. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/orders-salesman-seized-traffic-court-acts-after-flippant-telegram.html | ORDERS SALESMAN SEIZED.; Traffic Court Acts After Flippant Telegram is Sent to Patrolman. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/lineup-for-yaleharvard-game.html | Line-Up for Yale-Harvard Game. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/miss-huyler-freed-on-traffic-charge.html | Miss Huyler Freed on Traffic Charge | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/4-hurt-as-scaffold-falls-employer-in-bronx-under-arrest-in-prison.html | 4 HURT AS SCAFFOLD FALLS; Employer in Bronx Under Arrest in Prison Ward of Hospital. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/the-screen-vows-like-pie-crust.html | THE SCREEN; Vows Like Pie Crust. | True | By Mordaunt Hall. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/aliens-parley-sets-limit-on-lawyers-paris-conference-would-let.html | ALIENS PARLEY SETS LIMIT ON LAWYERS; Paris Conference Would Let Alien Advise Countrymen, but Would Ban Court Appearance. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-return-to-yale-post-dr-o-baudisch-named-research-associate-in.html | TO RETURN TO YALE POST.; Dr. O. Baudisch Named Research Associate in Organic Chemistry. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/200000-seek-tickets-for-army-game-here-demand-for-notre-dame.html | 200,000 SEEK TICKETS FOR ARMY GAME HERE; Demand for Notre Dame Contest Is Heaviest in History of West Point Athletics. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/long-beach-north-plots-sold.html | Long Beach North Plots Sold. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/newart-collection-may-come-to-this-city-dr-cones-sister-to-decide.html | NEW-ART COLLECTION MAY COME TO THIS CITY; Dr. Cone's Sister to Decide Whether Baltimore Lacks Appreciation of Moderns. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ready-to-seize-books-of-gunder-concerns-prosecutor-says-if-they-are.html | READY TO SEIZE BOOKS OF GUNDER CONCERNS; Prosecutor Says if They Are Not Produced Today 'Steps Will Be Taken.' | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/reviews-parity-problems-hk-norton-sees-freedom-of-seas-as-big-issue.html | REVIEWS PARITY PROBLEMS; H.K. Norton Sees Freedom of Seas as Big Issue in Conference. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/thanksgiving-viands-cheaper-supply-larger-this-year.html | Thanksgiving Viands Cheaper; Supply Larger This Year | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/peasants-or-patroons-as-holland-dames-kin-is-an-issue-in-sculptors.html | Peasants or Patroons as Holland Dames' Kin Is an Issue in Sculptor's Suit Against Society | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/will-free-sanchez-guerra-spanish-war-tribunal-decides-on-expremier.html | WILL FREE SANCHEZ GUERRA; Spanish War Tribunal Decides on Ex-Premier Tries as Rebel Chief. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-resume-merger-negotiations.html | To Resume Merger Negotiations. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/liverpools-cotton-week-british-stocks-increase-again-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase Again-- Imports Are Smaller. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/both-home-and-career.html | BOTH HOME AND CAREER. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/southern-methodists-want-game.html | Southern Methodists Want Game. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-power-interests-seek-norriss-defeat-nebraskan-tells-public.html | SAYS POWER INTERESTS SEEK NORRISS DEFEAT; Nebraskan Tells Public Ownership Meeting in Alabama Senator's Shoals Bill Is Cause. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sports-of-the-times-queries.html | Sports of the Times.; Queries. | True | By John Kieran. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/seeks-lost-bridetobe-mother-of-maryland-girl-asks-bay-state-kin-to.html | SEEKS LOST BRIDE-TO-BE.; Mother of Maryland Girl Asks Bay State Kin to Aid Hunt. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/soviet-paper-jeers-stock-crash-here-economic-life-says-it-disproves.html | SOVIET PAPER JEERS STOCK CRASH HERE; Economic Life Says It Disproves "Legend About American 'Perpetual Prosperity.'" SEES CAPITALISM SHAKEN Kremlin Looks for Drop in Wages and Leftward Swing of Labor Toward World Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-he-put-radios-on-rum-rings-ships-engineer-testifies-that-wyck.html | SAYS HE PUT RADIOS ON RUM RING'S SHIPS; Engineer Testifies That Wyck, Alleged Leader, Hired Him to Equip Liquor Vessels. WAS TOLD TO SAIL ON ONE Describes Transfer of Cargo at Sea and Asserts He Was Landed on Deserted Shore in the South. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hoover-urges-all-to-aid-census-work-proclamation-calls-on-the.html | HOOVER URGES ALL TO AID CENSUS WORK; Proclamation Calls On the Public to Answer QuestionsQuickly and Accurately.REFUSAL TO DO SO ILLEGALPresident Say's Secrecy Surroundsthe Data and No One Need FearAny Disclosures. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/simple-rites-mark-burial-of-good-coe-college-head-extols-virtues-of.html | SIMPLE RITES MARK BURIAL OF GOOD; Coe College Head Extols Virtues of the Secretary in Cedar Rapids Church. ARTILLERY ROARS SALUTE Civil and Military Ceremonies Mingle in Last Tribute to Former "Home-Town Boy." | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/john-paris-gets-post-author-of-kimono-to-be-counselor-at-british.html | JOHN PARIS" GETS POST; Author of "Kimono" to Be Counselor at British Embassy in Moscow. | True | Wireless to The NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/miss-hughston-to-wed-today.html | Miss Hughston to Wed Today. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/scholastic-events-in-4-sports-today-soccer-match-crosscountry-runs.html | SCHOLASTIC EVENTS IN 4 SPORTS TODAY; Soccer Match, Cross-Country Runs, Swim Meets and Basketball Games Scheduled. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/danish-rulers-to-visit-england.html | Danish Rulers to Visit England. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/wheat-spread-explained-united-states-terminals-crowded-as-canada.html | WHEAT SPREAD EXPLAINED.; United States Terminals Crowded as Canada Sold Holdings. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/judge-orders-destruction-of-electric-chair-used-by-arkansas-sheriff.html | Judge Orders Destruction of Electric Chair Used by Arkansas Sheriff for Confessions | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/jewish-congress-scores-dr-magnes-american-body-deplores-utter.html | JEWISH CONGRESS SCORES DR. MAGNES; American Body Deplores 'Utter Irresponsibility' of Chancellor in Jerusalem Statement. SEES UNITED FRONT BROKEN Holds Call to Relinquish Balfour Declaration "Destructive"--Denies Implied Domination. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/plan-test-radio-receiver-bell-laboratories-to-set-up-station-near.html | PLAN TEST RADIO RECEIVER.; Bell Laboratories to Set Up Station Near Holmdel, N.J. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/lehman-points-way-to-guard-prosperity-asserts-business-factors-are.html | LEHMAN POINTS WAY TO GUARD PROSPERITY; Asserts Business Factors Are Favorable and Opposes Wage Cuts or Lessened Buying. EXPECTS GAINS IN EXPORTS Indicates That State Will Speed Building Program to Stimulate Industry. URGES GENEROUS CREDITS Holiander at Political ScienceMeeting, Likens Recent Stock Market to Gold Rush. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/haitian-students-return-end-strike-after-presidential-decree-grants.html | HAITIAN STUDENTS RETURN.; End Strike After Presidential Decree Grants One Demand. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/peaceful-pressure-authoritative-study-of-its-international-exercise.html | PEACEFUL PRESSURE.; Authoritative Study of Its International Exercise Is Urged. | True | EMILY GREENE BALCH. | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/topics-of-interest-to-the-churchgoer-two-cornerstones-to-be-laid.html | TOPICS OF INTEREST TO THE CHURCHGOER; Two Cornerstones to Be Laid for Manhattan Church and "Towers" on Broadway. PLANS FOR THANKSGIVING Patriotic Groups at St. John the Divine Tomorrow--Methodist to Open Actors' Lounge. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/samuel-a-latimer-coal-traffic-manager-of-pennsylvania-railroad-dies.html | SAMUEL A. LATIMER.; Coal Traffic Manager of Pennsylvania Railroad Dies. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World Photo. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ww-fry-entertained-in-london.html | W.W. Fry Entertained in London. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/michigan-prosecutor-to-aid-in-indiana-earl-j-davis-named-by.html | MICHIGAN PROSECUTOR TO AID IN INDIANA; Earl J. Davis Named by Department of Justice to Press LiquorTrials in Lake County. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/home-show-for-madison-sq-garden.html | Home Show for Madison Sq. Garden | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/accused-of-50000-theft-framingham-mass-bank-treasurers-peculation.html | ACCUSED OF $50,000 THEFT; Framingham (Mass.) Bank Treasurer's Peculation Laid to Wall St. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/upsala-elects-johnson-star-guard-and-tackle-named-to-lead-football.html | UPSALA ELECTS JOHNSON.; Star Guard and Tackle Named to Lead Football Team. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/admiral-off-to-nicaragua-campbell-leaves-balboavisit-may-mean-final.html | ADMIRAL OFF TO NICARAGUA.; Campbell Leaves Balboa--Visit May Mean Final Marine Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/whoopee-is-to-end-run-here-tonight-may-mark-eddie-cantors-last.html | 'WHOOPEE' IS TO END RUN HERE TONIGHT; May Mark Eddie Cantor's Last Appearance on Broadway in a Musical Show. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/american-park-executives-in-cuba.html | American Park Executives in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mother-of-missing-salesman-ill.html | Mother of Missing Salesman Ill. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/harvey-threatens-appeal-to-hoover-resents-de-braggs-patronage.html | HARVEY THREATENS APPEAL TO HOOVER; Resents De Bragg's Patronage Selections and May Ask for a Showdown. THREE JOBS AT ISSUE Men Suggested for Census Posts Opposed Borough President in the Primary Fight. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/deadlocked-at-soccer-swarthmore-and-haverford-teams-battle-to-a-22.html | DEADLOCKED AT SOCCER.; Swarthmore and Haverford Teams Battle to a 2-2 Tie. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/navy-will-depend-on-reserves-today-first-string-selections-to-get.html | NAVY WILL DEPEND ON RESERVES TODAY; First String Selections to Get Rest in Game Against West Virginia Wesleyan. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/macmurray-leaves-peking-for-trip-home-retiring-minister-honored-by.html | MACMURRAY LEAVES PEKING FOR TRIP HOME; Retiring Minister Honored by Great Crowd at Station-- Johnson to Sail Soon. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/chamber-music-broadcast-series.html | Chamber Music Broadcast Series. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/colgate-displays-speed-offense-stressed-in-twohour-workout-for.html | COLGATE DISPLAYS SPEED.; Offense Stressed in Two-Hour Workout for Brown Game. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/approve-new-high-school-superintendents-plan-building-in-brooklyn.html | APPROVE NEW HIGH SCHOOL.; Superintendents Plan Building in Brooklyn to Cost $2,250,000. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mignon-sung-again-miss-bori-the-heroine-of-charming-classic-of.html | MIGNON" SUNG AGAIN.; Miss Bori the Heroine of Charming Classic of Parisian Stage. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/football-games-today.html | Football Games Today | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/yaleharvard-alumni-to-get-plays-in-paris-special-cable-report-of.html | YALE-HARVARD ALUMNI TO GET PLAYS IN PARIS; Special Cable Report of Scores and Main Details to Be Sent From Stadium. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mexican-town-feels-earth-shocks.html | Mexican Town Feels Earth Shocks. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/condemns-rabbit-fur-as-childs-plaything-baltimore-doctor-in-warning.html | CONDEMNS RABBIT FUR AS CHILD'S PLAYTHING; Baltimore Doctor, in Warning to Parents, Declares it Carries Tularemia. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/working-on-the-massmind.html | WORKING ON THE MASS-MIND. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/cold-in-south-fails-to-hold-up-cotton-futures-recover-early-losses.html | COLD IN SOUTH FAILS TO HOLD UP COTTON; Futures Recover Early Losses, but Break and Close at Declines --Spot Markets Rise. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/army-team-ready-for-ohio-wesleyan-will-close-home-season-today.html | ARMY TEAM READY FOR OHIO WESLEYAN; Will Close Home Season Today Against Middle Western Squad at West Point. CADET REGULARS TO START Kicking and Passing Drive Features as Both Elevens Hold Final Practice Sessions. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mooney-accuses-germans-of-blast-in-letter-to-senator-schall-he.html | MOONEY ACCUSES GERMANS OF BLAST; In Letter to Senator Schall He Recalls Louis J. Smith in Sabotage Trial. SEEKS FILED CONFESSIONS Senator Puts Letter in the Record and Declares He Will Press for Federal Inquiry Into Bombing. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/auto-cancellations-few-eastman-of-packard-company-says-stock-slump.html | AUTO CANCELLATIONS FEW.; Eastman of Packard Company Says Stock Slump Had Little Effect. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/dartmouths-eleven-practices-indoors-conclude-workouts-for-week-in.html | DARTMOUTH'S ELEVEN PRACTICES INDOORS; Conclude Workouts for Week in Preparation for Game With Navy Next Week. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/council-of-league-gets-new-problem-italy-moves-to-sound-members-on.html | COUNCIL OF LEAGUE GETS NEW PROBLEM; Italy Moves to Sound Members on Date Change Because of Naval Parley Jan. 21. SEEN AS A GESTURE FOR US Geneva Believes Grandi Wants to Show America That World Body Is More Important. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/elementary-my-dear-watson.html | ELEMENTARY, MY DEAR WATSON." | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/four-of-those-who-have-prominent-roles-in-annual-yaleharvard.html | FOUR OF THOSE WHO HAVE PROMINENT ROLES IN ANNUAL YALE-HARVARD CLASSIC TODAY. | True | P. & A. Photo. | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ice-cream-men-elect-officers.html | Ice Cream Men Elect Officers. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/two-title-games-head-school-card-brooklyn-football-crown-hinges-on.html | TWO TITLE GAMES HEAD SCHOOL CARD; Brooklyn Football Crown Hinges on Madison-Manual Contest at Ebbets Field Today, NEW ROCHELLE WILL PLAY Victory Over Mount Vernon Will Give It Westchester Honors-- Morris Faces Evander Childs. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/chaco-dispute-seen-back-in-old-snag-bolivian-envoy-to-argentina.html | CHACO DISPUTE SEEN BACK IN OLD SNAG; Bolivian Envoy to Argentina Publishes Statement Asking Limited Arbitration. URGES DIRECT DISCUSSIONS Says Paraguay Would Agree to Area to Be Submitted to Third Group, but Aim Has Always Failed. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ceylon-doubtful-of-rubber-plan.html | Ceylon Doubtful of Rubber Plan. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/easier-pace-seen-in-general-trade-weekly-reviews-however-note-signs.html | EASIER PACE SEEN IN GENERAL TRADE; Weekly Reviews, However, Note Signs of Early Recovery From Recession. PRAISE HOOVER'S PLANS President's Conferences Impart Stimulating Influence--Retail Sales Hold Steady. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mrs-springers-cat-wins.html | Mrs. Springer's Cat Wins. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/holy-cross-team-ready-ends-preparation-for-springfield-game-with.html | HOLY CROSS TEAM READY.; Ends Preparation for Springfield Game With Signal Drill. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/george-w-wadsworth-official-of-the-cotton-belt-route-dies-in.html | GEORGE W. WADSWORTH.; Official of the Cotton Belt Route Dies in Toronto. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/maloney-beats-christner-boston-heavyweights-closing-rally-earns.html | MALONEY BEATS CHRISTNER; Boston Heavyweights Closing Rally Earns Decision. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/flying-baron-held-by-fog-nearing-home-warthausen-ending-world.html | FLYING BARON HELD BY FOG NEARING HOME; Warthausen Ending World Flight Is Forced Down on Trip From Bremen. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/denies-labor-foment-in-north-carolina-editor-at-cotton-convention.html | DENIES LABOR FOMENT IN NORTH CAROLINA; Editor at Cotton Convention Says 'High-Powered Journalists' Magnify Isolated Discord. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/austrian-bank-rate-cut-to-8.html | Austrian Bank Rate Cut to 8%. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/favors-jury-duty-for-all-over-50-dr-chandler-tells-session-of-crime.html | FAVORS JURY DUTY FOR ALL OVER 50; Dr. Chandler Tells Session of Crime Board Older Men Can Serve With Least Hardship. PRISON LABOR DISCUSSED Collins Says A.F. of L. Backs It, but Would Bar Products From Interstate Commerce. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/63190000-in-contracts-construction-awards-in-country-show-gain-over.html | $63,190,000 IN CONTRACTS.; Construction Awards in Country Show Gain Over Week a Year Ago. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/philip-tillinghast-banker-dies-after-nervous-breakdown-suffered-in.html | PHILIP TILLINGHAST.; Banker Dies After Nervous BreakDown Suffered in August. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/dr-henry-nehrling-noted-horticulturist-and-ornithologist-dies-at-76.html | DR. HENRY NEHRLING.; Noted Horticulturist and Ornithologist Dies at 76. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/vote-canvass-of-the-city-election-of-1929.html | Vote Canvass of the City Election of 1929 | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/back-student-ban-on-test-princetonian-editors-support-men-who-left.html | BACK STUDENT BAN ON TEST; Princetonian Editors Support Men Who Left Art Examination Room. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/40-believed-dead-in-tidal-wave-area-casualty-list-grows-as-details.html | 40 BELIEVED DEAD IN TIDAL WAVE AREA; Casualty List Grows as Details of Disaster on the Coast Reach St. John's. DAMAGE SET AT MILLION American Red Cross Offers Aid-- British Consulate Here Appeals for Food and Clothing. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/pennsylvanians-to-honor-ford.html | Pennsylvanians to Honor Ford. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/produce-drivers-stoned-several-hurt-as-street-clashes-mark-newark.html | PRODUCE DRIVERS STONED; Several Hurt as Street Clashes Mark Newark Strike. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/athletes-in-college-cast-princeton-baseball-player-to-head-golden.html | ATHLETES IN COLLEGE CAST.; Princeton Baseball Player to Head "Golden Dog" Group. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/trolley-drags-policeman-mysteriously-caught-under-car-he-is-pulled.html | TROLLEY DRAGS POLICEMAN; Mysteriously Caught Under Car He Is Pulled for a Block. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sarre-delegates-confer-on-program-pernot-and-von-simson-meet-in.html | SARRE DELEGATES CONFER ON PROGRAM; Pernot and von Simson Meet in Paris to Map Out Plans for Three Subcommittees. EASY SOLUTION FORECAST Steel Cartel Is Expected to Play Big Part Because of Needs for Coal and Ore. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/federation-adds-3674-members.html | Federation Adds 3,674 Members. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/article-1-no-title-empty-pistols-into-each-othera-third-is-wounded.html | Article 1 -- No Title; Empty Pistols Into Each Other--A Third Is Wounded. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/stanford-to-test-california-today-conference-title-chance-for-bears.html | STANFORD TO TEST CALIFORNIA TODAY; Conference Title Chance for Bears Hinges on Outcome of Traditional Coast Battle. 89,000 TO SEE THE GAME Capacity Throng to Watch Elevens Play at Stanford Stadium-- Bears Have Impressive Record. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/chicago-to-extend-ticker-service.html | Chicago to Extend Ticker Service. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/fashion-show-as-benefit-palm-beach-styles-to-be-displayed-to-aid.html | FASHION SHOW AS BENEFIT.; Palm Beach Styles to Be Displayed to Aid Charity Organisation. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/defines-wild-jackass-and-his-tame-brother-representative-howard.html | DEFINES WILD JACKASS AND HIS TAME BROTHER; Representative Howard Calls the Latter a Middle Westerner, Holding New England Superior. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hugenberg-demands-war-debt-abolition-he-tells-german-nationalists.html | HUGENBERG DEMANDS WAR DEBT ABOLITION; He Tells German Nationalists It Is Only Way to Save World From Bolshevism. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/adelaide-berkman-plays-young-piaznist-displays-a-brilliant.html | ADELAIDE BERKMAN PLAYS.; Young Piaznist Displays a Brilliant Technique in Debut Here. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/lay-unification-before-governor-fullen-and-associates-confer-with.html | LAY UNIFICATION BEFORE GOVERNOR; Fullen and Associates Confer With Him in Albany on the Board of Control Bill. HOPEFUL OF THE OUTCOME Submitted Whole Legislative Program, Including CrossingElimination. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/business-remains-above-1928-level-check-payments-last-week-were.html | BUSINESS REMAINS ABOVE 1928 LEVEL; Check Payments Last Week Were Substantially More Than a Year Ago. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/fire-department.html | Fire Department. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/first-arab-village-fined-in-riots.html | First Arab Village Fined in Riots. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/votes-down-postseason-game.html | Votes Down Post-Season Game. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/3cushion-honors-are-won-by-riley-beats-schuler-in-playoff-50-to-43.html | 3-CUSHION HONORS ARE WON BY RILEY; Beats Schuler in Play-Off, 50 to 43, to Triumph in Eastern Sectional Tourney. TWO TIE FOR THIRD PLACE De Oro and Dahl Finish in Deadlock -- Riley Qualifies for World's Title Play. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/women-join-tariff-fight-pennsylvania-republican-council-to-spread.html | WOMEN JOIN TARIFF FIGHT.; Pennsylvania Republican Council to Spread Propaganda. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-close-diamond-works-antwerp-merchants-meet-to-deal-with-slump-in.html | TO CLOSE DIAMOND WORKS.; Antwerp Merchants Meet to Deal With Slump in Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/squash-lead-gained-by-city-ac-team-defeats-fraternity-club-43-in.html | SQUASH LEAD GAINED BY CITY A.C. TEAM; Defeats Fraternity Club, 4-3, in Hard Contest in Met. League Tournament. PRINCETON CLUB LOSES Bows to Crescent A.C. and Goes Into Tie for Second Place--Yale Club Also Wins. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-steel-wages-will-not-be-reduced-ja-campbell-adds-youngstown.html | SAYS STEEL WAGES WILL NOT BE REDUCED; J.A. Campbell Adds Youngstown Plant Will Apportion Work to All While Dull Period Lasts. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/debut-party-held-for-miss-oconnor-dinner-dance-is-given-for-her-at.html | DEBUT PARTY HELD FOR MISS O'CONNOR; Dinner Dance Is Given for Her at Pierre's by Her Cousin, J. Harvey Ladew. MISS JEAN HAY IN DEBUT New York Girl Is Presented in Washington--Mary Jacobs Also Introduced There. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/actors-matinee-club-to-meet.html | Actors' Matinee Club to Meet. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/boston-is-jammed-for-football-game-hotels-and-restaurants-filled-as.html | BOSTON IS JAMMED FOR FOOTBALL GAME; Hotels and Restaurants Filled as Fans Await Harvard-Yale Classic Today. BEDS ARE AT A PREMIUM Billiard Tables Used by Alumni, While Others Secur City for a Place to Sleep. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/watch-british-war-plane-high-navy-officers-see-fast-craft-perform.html | WATCH BRITISH WAR PLANE.; High Navy Officers See Fast Craft Perform Over Capital. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/burch-sings-with-americans-to-face-canadiens-tomorrow.html | Burch Sings With Americans, To Face Canadiens Tomorrow | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/centrals-tracks-here-to-be-twoway-railroad-to-add-to-capacity-by-25.html | CENTRAL'S TRACKS HERE TO BE TWO-WAY; Railroad to Add to Capacity by 25% by Making All Four Park Avenue Lines Reversible. TO ALTER SIGNAL SYSTEM Improvement Permitting Minuteand-a-Half Headway Caused byGain in Suburban Traffic. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/architect-is-indicted-on-ohio-bribe-charge-pennsylvanian-is-accused.html | ARCHITECT IS INDICTED ON OHIO BRIBE CHARGE; Pennsylvanian Is Accused of Maniplulating Specifications forHospital at Canton. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/plan-new-drug-chain-hessig-ellis-and-mutual-to-set-up-warehouses.html | PLAN NEW DRUG CHAIN.; Hessig Ellis and Mutual to Set Up Warehouses for Retailers. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/wallace-a-beckwith-dies-civil-war-veteran-86-was-decorated-for.html | WALLACE A. BECKWITH DIES.; Civil War Veteran, 86, Was Decorated for Bravery. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ends-life-in-capital-after-stock-losses-miss-blanche-b-erdman-of.html | ENDS LIFE IN CAPITAL AFTER STOCK LOSSES; Miss Blanche B. Erdman of Allentown, Pa., Opens Gas Jetsin Brother's Kitchen. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/entries-riders-probable-odds-in-bowie-feature-today.html | Entries, Riders, Probable Odds In Bowie Feature Today | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/112th-fa-polo-victor-opens-indoor-season-by-beating-independents-of.html | 112TH F.A. POLO VICTOR.; Opens Indoor Season by Beating Independents of New York, 13-8. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/malden-cemetery-to-be-closed-to-pilgrims-cardinal-oconnell-will.html | Malden Cemetery to Be Closed to Pilgrims; Cardinal O'Connell Will Investigate 'Cures' | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/new-jury-chosen-for-marion-trial-strike-leaders-just-released-on.html | NEW JURY CHOSEN FOR MARION TRIAL; Strike Leaders, Just Released on Rebellion Charge, Now Face Court on Rioting Charges. DEFENSE PLANS INQUIRY Will Attempt to Ascertain Relationship to Mill Owners of LawyersAssisting Prosecution. | True | From a Staff Correspondent of The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sales-drop-wheat-after-each-upturn-close-in-chicago-is-lower-though.html | SALES DROP WHEAT AFTER EACH UPTURN; Close in Chicago is Lower, Though Prices Had Touched Highest for Movement. CORN RISES, THEN FALLS Profit Taking Sends Oats Off Following Advance on Covering--Rye Also Goes Lower. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/new-putsch-danger-looms-in-austria-socialists-publish-document.html | NEW PUTSCH DANGER LOOMS IN AUSTRIA; Socialists Publish Document Showing Heimwehr Plans for Capture of Innsbruck. MODERN ATTACK ORDERED Use of Poison Gas, Trench Mortars and Machine Guns Included in the Austrian Fascist Designs. | True | By John MacCormac. Wireless To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/chicago-note-offer-of-13300000-on-way-shortterm-financing-for.html | CHICAGO NOTE OFFER OF $13,300,000 ON WAY; Short-Term Financing for Sanitary District Announced, butNo Date Set. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/second-lener-concert-hungarian-string-quartet-gives-a-fine-program.html | SECOND LENER CONCERT.; Hungarian String Quartet Gives a Fine Program of Beethoven. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/arch-f-williams.html | Arch F. Williams. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/purdue-and-indiana-to-meet-in-big-ten-champions-rated-as-favorites.html | PURDUE AND INDIANA TO MEET IN BIG TEN; Champions Rated as Favorites Over Rival in Their Last Game of Season Today. OHIO STATE-ILLINI TO PLAY Meet in Only Contest Involving Important Position--Iowa Opposes Michigan. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/plans-486000-cut-for-ecuador-army-presidents-proposed-reduction-in.html | PLANS $486,000 CUT FOR ECUADOR ARMY; President's Proposed Reduction in 1930 Budget Stirs Opposition in Military Circles. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/securities-bureau-sues-3-companies-gets-show-cause-order-against.html | SECURITIES BUREAU SUES 3 COMPANIES; Gets Show Cause Order Against Chapier, Mosher, Katow and Corporations. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/italian-steamer-towed-to-havana.html | Italian Steamer Towed to Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bridge-to-aid-school-fund-all-hallows-ladies-auxiliary-to-give.html | BRIDGE TO AID SCHOOL FUND; All Hallows Ladies' Auxiliary to Give Party This Afternoon. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/takamatsu-to-see-europe-japanese-prince-expected-to-return-home.html | TAKAMATSU TO SEE EUROPE; Japanese Prince Expected to Return Home Across America. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mrs-nina-brock-dies-on-train-on-way-here-husband-was-bringing.html | MRS. NINA BROCK DIES ON TRAIN ON WAY HERE; Husband Was Bringing Former Concert Singer From Washington for Hospital Treatment. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/all-ford-branches-to-close-for-time-assembly-plants-outside-of.html | ALL FORD BRANCHES TO CLOSE FOR TIME; Assembly, Plants Outside of Detroit Will Be Shut Down for "Readjustment." OFFICIAL DENIES SLUMP Says 99,000 Are at Work In Main Factory--Ford Will Confer on Wage Increases. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ww-griest-very-ill-pennsylvania-representative-is-stricken-with.html | W.W. GRIEST VERY ILL.; Pennsylvania Representative Is Stricken With Pneumonia. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/renewal-rate-4-for-call-money-lowest-since-march-27-1928-federal.html | RENEWAL RATE 4 % FOR CALL MONEY; Lowest Since March 27, 1928 --Federal Reserve Funds at 1 Set New Low Record. LITTLE DEMAND FOR LOANS $70,000,000 Unlent on Exchange at Close--Chicago Rediscount Cut Causes Surprise Here. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/wartime-commander-of-princess-pats-dies-col-agar-adamson-succumbs.html | WAR-TIME COMMANDER OF PRINCESS 'PATS' DIES; Col. Agar Adamson Succumbs to Pneumonia After Operation in England at 65. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/a-civic-accolade.html | A CIVIC ACCOLADE. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/buys-floor-in-new-cooperative.html | Buys Floor in New Cooperative. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/appeal-from-a-mission.html | Appeal From a Mission. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/will-shoot-rocket-soon-german-professor-to-attempt-projection-into.html | WILL SHOOT ROCKET SOON.; German Professor to Attempt Projection Into the Stratosphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/deals-in-new-jersey-aero-radio-corporation-acquires-factory-in.html | DEALS IN NEW JERSEY.; Aero Radio Corporation Acquires Factory in Maple Shade. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/snow-likely-here-today-as-freezing-winds-sweep-storms-from.html | Snow Likely Here Today as Freezing Winds Sweep Storms From Southwest Toward City | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/urges-state-rule-in-power-service-colonel-betts-of-new-jersey.html | URGES STATE RULE IN POWER SERVICE; Colonel Betts of New Jersey Opposes the Extension of Federal Control. CITES COOLIDGE'S VIEWS Engineer Tells Utility Meeting Transmission Distance Is Being Shortened. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/horace-mann-wins-from-mburney-260-eleven-closes-season-with-easy.html | HORACE MANN WINS FROM M'BURNEY, 26-0; Eleven Closes Season With Easy Triumph--Comfort Scores Two Touchdowns. RIVERDALE TEAM ON TOP Turns Back Storm King by 19-0-- Morristown School Stops Hackley, 32-0--Other Results. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/gounod-opera-on-air-part-of-romeo-and-juliet-to-be-heard-from.html | GOUNOD OPERA ON AIR.; Part of "Romeo and Juliet" to Be Heard From Chicago Stage. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/disappears-with-15000-wastinghouse-paymasters-clerk-walks-out.html | DISAPPEARS WITH $15,000.; Wastinghouse Paymaster's Clerk Walks Out Coatless With Money. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mrs-dula-left-500000-widow-of-tobacco-man-willed-most-of-estate-to.html | MRS. DULA LEFT $500,000.; Widow of Tobacco Man Willed Most of Estate to Children. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/two-runaway-boys-foiled-in-trip-south-they-get-to-atlantic-city-and.html | TWO RUNAWAY BOYS FOILED IN TRIP SOUTH; They Get to Atlantic City and There Policy Balk Search for Winterless Land. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/rent-law-nullified-again-sherman-follows-appellate-term-in-allowing.html | RENT LAW NULLIFIED AGAIN.; Sherman Follows Appellate Term in Allowing Rise From $20 to $28. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bank-music-speeds-yale-on-its-way-elis-war-tunes-are-played-as.html | BANK MUSIC SPEEDS YALE ON ITS WAY; Eli's War Tunes Are Played as Squad of 37 Departs for Harvard Stadium. PLANES CARRY STUDENTS General Exodus of Yale Undergraduates Under Way--Autos Throng Roads to Cambridge. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/trace-death-clue-to-car-montreal-police-arrest-autoist-as-fragment.html | TRACE DEATH CLUE TO CAR.; Montreal Police Arrest Autoist as Fragment Fits Bumper. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/the-play-hoboken-nights-entertainment.html | THE PLAY; Hoboken Nights Entertainment. | True | By J. Brooks Atkinson. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bowling-teams-in-tie-mineralites-and-spartans-now-even-in-league.html | BOWLING TEAMS IN TIE.; Mineralites and Spartans Now Even in League Tourney. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/final-scrimmage-is-held-at-penn-scrubs-unable-to-make-gains-against.html | FINAL SCRIMMAGE IS HELD AT PENN; Scrubs Unable to Make Gains Against Varsity--Barrett at Tackle in Utz's Place. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/light-day-in-south-floridasouth-carolina-only-conference-game.html | LIGHT DAY IN SOUTH.; Florida-South Carolina Only Conference Game Carded. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/yale-has-edge-on-harvard-in-seasons-football-record.html | Yale Has Edge on Harvard In Season's Football Record | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bans-student-joy-flying-university-of-michigan-puts-planes-on-basis.html | BANS STUDENT JOY FLYING.; University of Michigan Puts Planes on Basis of Autos. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/protests-subway-plans-bronx-trade-board-opposes-proposed-elevated.html | PROTESTS SUBWAY PLANS; Bronx Trade Board Opposes Proposed Elevated Structures. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/felled-defending-police-patrolman-in-civilian-garb-suffers.html | FELLED DEFENDING POLICE.; Patrolman, in Civilian Garb, Suffers Fractured Skull in Argument. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/gets-portable-license-wabc-will-experiment-to-find-location-for-new.html | GETS PORTABLE LICENSE.; WABC Will Experiment to Find Location for New Station. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/five-freed-in-beer-case-evidence-against-union-brewing-co-in-jersey.html | FIVE FREED IN BEER CASE.; Evidence Against Union Brewing Co. in Jersey Held Insufficient. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/japan-to-bargain-on-cruiser-ratio-wakatsukis-stand-is-explained-as.html | JAPAN TO BARGAIN ON CRUISER RATIO; Wakatsuki's Stand Is Explained as Willingness to Take Average of All Auxiliary Ships. BIG ISSUE FOR CONFERENCE Japanese Delegates to London Parley Will Arrive in Washington Dec. 17 for Preliminary Talks. | True | By Hugh Byas. Special Cable To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sloane-not-to-quit-prison-death-house-inmates-writ-will-be.html | SLOANE NOT TO QUIT PRISON; Death House Inmate's Writ Will Be Considered in Sing Sing. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/seeks-national-air-meet-springfield-mass-representative-will-urge.html | SEEKS NATIONAL AIR MEET.; Springfield (Mass.,) Representative Will Urge Merits at Washington. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/rc-coxheads-give-large-dinner-party-md-doyle-the-mm-beldings-and.html | R.C. COXHEADS GIVE LARGE DINNER PARTY; M.D. Doyle, the M.M. Beldings and W.G.T. Shedds Among Others Entertaining at Club St. Regis. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/fourteen-liners-in-outbound-fleet-nine-will-sail-for-europe-today.html | FOURTEEN LINERS IN OUTBOUND FLEET; Nine Will Sail for Europe Today and Four for Ports in the South. TWO ARE DUE TO ARRIVE The President, Harding Coming in From Bremen and Southampton --Some of the Passenger Lists. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/frisco-knocks-out-wallach.html | Frisco Knocks Out Wallach. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/like-father-like-son.html | LIKE FATHER, LIKE SON." | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-retire-at-west-point-william-h-tripp-served-44-years-in-academy.html | TO RETIRE AT WEST POINT.; William H. Tripp Served 44 Years in Academy Printing Plant. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/clemenceau-dying-has-body-worn-out-knows-end-is-near-his-will-to.html | CLEMENCEAU DYING, HAS BODY WORN OUT; KNOWS END IS NEAR; His Will to Live Gone, Doctors Say Only a Miracle Can Keep Him Alive Today. URAEMIC POISON SPREADS The Great Pain Is Stopped, but "Tiger" Fails to Respond to Restoratives. PARIS WAITS END IN GLOOM Parliament Prepares to Suspend and Old Foes Drop Enmity-- Throngs of Visitors Call. | True | By. P.j. Philip. Special Cable To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/oil-production-decreases-california-output-in-october-cut-2556.html | OIL PRODUCTION DECREASES; California Output in October Cut 2,556 Barrels Daily. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-b-o-stifles-legitimate-trade-icc-counsel-attacks-western.html | SAYS B. & O. STIFLES LEGITIMATE TRADE; I.C.C. Counsel Attacks Western Maryland Control atAnti-Trust Hearing.TAFLINS OPPOSE MERGERDeclaring Road Is Essential to Them,They Refuse to Admit They,Too, Have Sold Out. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/woman-kept-off-floor-smoot-obeying-senate-tradition-sends-silk.html | WOMAN KEPT OFF FLOOR.; Smoot, Obeying Senate Tradition, Sends Silk Expert to Gallery. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/scouts-frame-charges-in-rumlifer-cases-lansing-police-chief-says.html | SCOUTS FRAME CHARGES IN RUM-LIFER CASES; Lansing Police Chief Says Mrs. Miller and Palm Were Convicted on Other Evidence. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/yale-and-harvard-set-for-game-today-elevens-to-meet-at-cambridge-in.html | YALE AND HARVARD SET FOR GAME TODAY; Elevens to Meet at Cambridge in 48th Contest With 59,000 Expected to Look On. ELI IS SLIGHT FAVORITE Booth Will Start, Coach Says-- Harvard Players Are in Fine Condition. YALE HOLDS FINAL DRILL Squad Braves Icy Field for Brisk Session, While the Crimson Team Remains Idle. | True | By Robert F. Kelley. Special To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-push-billboard-drive-westchester-volunteers-plan-to-pull-down.html | TO PUSH BILLBOARD DRIVE.; Westchester Volunteers Plan to Pull Down Illegal Signs Today. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/voorhis-over-100-adds-prayer-for-future-to-now-i-lay-me.html | Voorhis, Over 100, Adds Prayer For Future to 'Now I Lay Me' | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/2500000-for-missions-methodist-board-will-use-that-amount-next-year.html | $2,500,000 FOR MISSIONS.; Methodist Board Will Use That Amount Next Year. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/socialists-decide-on-policies-today-city-convention-of-party-aims.html | SOCIALISTS DECIDE ON POLICIES TODAY; City Convention of Party Aims to Settle Question of Its Future Activities. THOMAS SPEAKS AT FORUM National Secretary Due Here From Chicago for Address--Letter to Governor on Rents Made Public. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/cincinnati-divorce-denied-judge-tells-new-york-woman-it-is-worst.html | CINCINNATI DIVORCE DENIED; Judge Tells New York Woman It Is "Worst Place" to Try for One. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/changes-in-corporations-allen-of-united-cigar-heads-realty.html | CHANGES IN CORPORATIONS.; Allen of United Cigar Heads Realty Unit--Schoellkopf Moves Up. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-lie-detector-forced-confession-seattle-prosecutor-declares-it.html | SAYS 'LIE DETECTOR' FORCED CONFESSION; Seattle Prosecutor Declares It Led D.E. Mayer to Admit Killing J.E. Bassett of Annapolis. VOLLMER'S MACHINE USEDCrime Commission Expert HadStudied Case--Officers Fail toFind Body at Spot Indicated. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/pushes-insurance-inquiry-prosecutor-says-witnesses-admit-false.html | PUSHES INSURANCE INQUIRY.; Prosecutor Says Witnesses Admit False Physical Tests. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/police-department.html | Police Department. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/tell-of-tour-to-aid-blind-mr-and-mrs-rg-mather-address-national.html | TELL OF TOUR TO AID BLIND; Mr. and Mrs. R.G. Mather Address National Meeting Here. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/royal-dutch-capital-increase.html | Royal Dutch Capital Increase. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hatry-up-on-charge-of-2000000-fraud-london-financier-accused-of.html | HATRY UP ON CHARGE OF $2,000,000 FRAUD; London Financier Accused of Getting $150,000 From American Express by Duplicating Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/other-municipal-loans-bond-issues-to-be-offered-to-investment.html | OTHER MUNICIPAL LOANS.; Bond Issues to Be Offered to Investment Bankers--OneAward Announced. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/air-firm-head-in-san-juan-otto-markel-of-lufthansa-is-en-route-by.html | AIR FIRM HEAD IN SAN JUAN.; Otto Markel of Lufthansa Is En Route by Plane to New York. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/briand-explains-course-to-deputies-french-foreign-minister-says.html | BRIAND EXPLAINS COURSE TO DEPUTIES; French Foreign Minister Says Germany Must Ratify Young Plan Before Troops Go. REVEALS SECRET EFFORTS He Admits Snowden Might Raise Difficulties at Next Hague Conference on Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/300-cats-compete-in-pet-show-rings-dogs-however-continue-their.html | 300 CATS COMPETE IN PET SHOW RINGS; Dogs, However, Continue Their Popularity Contest--Dorothy Stone Buys Chimpanzee. SHE WILL NAME IT "RIP" Prizes Awarded in Some Classes of Cats and Pigeons--The Exhibition Closes Tonight. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/west-virginia-holds-session.html | West Virginia Holds Session. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/troopers-rescue-a-motorist-and-then-give-him-ticket.html | Troopers Rescue a Motorist And Then Give Him Ticket | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/defers-time-limit-for-stock-payment-united-states-and-international.html | DEFERS TIME LIMIT FOR STOCK PAYMENT; United States and International Securities Sets March 1, 1930, for Allotment Certificates. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/late-profittaking-shades-curb-prices-but-undertone-is-firm-with-a.html | LATE PROFIT-TAKING SHADES CURB PRICES; But Undertone Is Firm, With a Slight Rally at Close-- Activity on Large Scale. UTILITY MOVEMENTS MIXED Gains and Losses Reported--Advances In Oils, but Gulf Sags--Investment Trusts Stronger. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/profits-from-timber.html | Profits From Timber. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/lake-captain-cited-in-death-of-10.html | Lake Captain Cited in Death of 10. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-mask-golden-wedding.html | To Mask Golden Wedding. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/postpones-hearing-doheny-trial-motion-district-of-columbia-judge.html | POSTPONES HEARING DOHENY TRIAL MOTION; District of Columbia Judge Assents to Request by OilMan's Counsel. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/nyu-to-be-host-to-rutgers-today-myers-at-quarterback-and-hormel-at.html | N.Y.U. TO BE HOST TO RUTGERS TODAY; Myers at Quarterback and Hormel at Half to Start Game at Yankee Stadium. GROSSMAN SCARLET STAR Visitors Arrive This Morning for Traditional Game--Violets Finish Workouts. | True | By Roscoe McGowen. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/gets-enoch-arden-divorce-golf-professional-says-wife-was-lost-in.html | GETS ENOCH ARDEN DIVORCE; Golf Professional Says Wife Was Lost in Russian Revolution. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/st-francis-five-scores-kellehers-field-goal-beats-alumni-team-by-29.html | ST. FRANCIS FIVE SCORES.; Kelleher's Field Goal Beats Alumni Team by 29 to 28. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/urge-better-housing-of-lincoln-collection-henry-and-edsel-ford.html | URGE BETTER HOUSING OF LINCOLN COLLECTION; Henry and Edsel Ford Visit Museum in Capital Where It Is Displayed. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/roxbury-wins-last-game-closes-season-with-victory-over-brown.html | ROXBURY WINS LAST GAME.; Closes Season With Victory Over Brown Freshmen, 13-0. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/brenchly-wins-bout-in-ymca-tourney-defeats-botano-after-extra-round.html | BRENCHLY WINS BOUT IN Y.M.C.A. TOURNEY; Defeats Botano After Extra Round in the 118-Pound Class at West Side Branch. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/official-plurality-for-mayor-499847-election-board-canvass-shows.html | OFFICIAL PLURALITY FOR MAYOR 499,847; Election Board Canvass Shows Walker Received Total of 867,522 Votes. BERRY AND McKEE IN LEAD La Guardia Got 367,675 Ballots-- Square Deal Party Spent $42,523 --Enright Gave $19,477. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/attack-soviet-consulate-polish-students-routedprorussian-group-also.html | ATTACK SOVIET CONSULATE.; Polish Students Routed--Pro-Russian Group Also Parades in Lemberg | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/montefiore-seeks-100000-for-radium-hospital-needs-2-more-grams.html | MONTEFIORE SEEKS $100,000 FOR RADIUM; Hospital Needs 2 More Grams, President Reports in Asking for Increased Funds. TO AID IN TREATING CANCER $30,000 Is Sought for Additional Clinical Fellowships, $50,000 for Medical Photography. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/wins-hot-apartment-suit-greenwich-tenant-declared-his-rooms-were.html | WINS HOT APARTMENT SUIT.; Greenwich Tenant Declared His Rooms Were Always at 80 Degrees. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/penn-state-scrimmages-squad-completes-hard-week-of-preparation-for.html | PENN STATE SCRIMMAGES.; Squad Completes Hard Week of Preparation for Pittsburgh. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bremen-to-enter-drydock-queen-of-atlantic-liners-will-be-repaired.html | BREMEN TO ENTER DRYDOCK; Queen of Atlantic Liners Will Be Repaired at Belfast. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/accuse-gasoline-sellers-companies-say-fluid-leaking-into-subway.html | ACCUSE GASOLINE SELLERS.; Companies Say Fluid Leaking Into Subway Causes Fire Hazards. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/disputes-czech-election-foreign-office-seeks-to-learn-whether-dr.html | DISPUTES CZECH ELECTION.; Foreign Office Seeks to Learn Whether Dr. Charles Pergler Is American. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/noted-clipper-ship-to-be-sold-as-an-antique-benjamin-f-packard-goes.html | Noted Clipper Ship to Be Sold as an 'Antique'; Benjamin F. Packard Goes on Block Here Dec. 4 | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/will-ask-jail-terms-for-poultry-dealers-but-prosecutors-will.html | WILL ASK JAIL TERMS FOR POULTRY DEALERS; But Prosecutors Will Request Varying Sentences for 66 in Trust Case. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/udc-to-finish-lee-work-convention-votes-50000-to-pay-for-restoring.html | U.D.C. TO FINISH LEE WORK.; Convention Votes $50,000 to Pay for Restoring General's Home. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-s-mcormick-has-a-rebuilt-mind-dr-adolph-meyer-testifies-to.html | SAYS S. M'CORMICK HAS A REBUILT MIND; Dr. Adolph Meyer Testifies to Recovery of Chicagoan Under Physician's Treatment. PATIENT AIDED BY TALKS Two-Hour Daily Conversations Used to Restore Reason, Coast Trial Reveals. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sb-sheldon-dies-noted-steel-man-headed-minnesota-company-since-1927.html | S.B. SHELDON DIES, NOTED STEEL MAN; Headed Minnesota Company Since 1927, When He Succeeded the Late E.H. Gary.VICTIM OF HEART DISEASEHad Been at His Office All DayThursday--Was 61 Years Old--Wife Died Last Year. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sixty-in-big-ten-run-harriers-to-contest-for-team-and-individual.html | SIXTY IN BIG TEN RUN.; Harriers to Contest for Team and Individual Honors Today. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/raw-silk-futures-lower-sales-of-1020-bales-are-reported-for-day-on.html | RAW SILK FUTURES LOWER.; Sales of 1,020 Bales Are Reported for Day on Exchange. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/liner-is-offered-to-navy-delegates-american-contingent-can-use-the.html | LINER IS OFFERED TO NAVY DELEGATES; American Contingent Can Use the Washington if it Will Cancel Bookings on Olympic.WOULD ALTER SCHEDULE Chapman Line Acts to Make ItPossible for party to Travel onUnited States Ship. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/first-lawful-liquor-since-1917-barreled-at-louisville-plant.html | First Lawful Liquor Since 1917 Barreled at Louisville Plant | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/farm-products-in-storage-greater-refrigeration-of-stocks-is.html | FARM PRODUCTS IN STORAGE; Greater Refrigeration of Stocks Is Reported This Year Than in 1928. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/birmingham-gas-contract-closed.html | Birmingham Gas Contract Closed | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/50000-will-see-notre-dame-game-undefeated-eleven-will-clash-with.html | 50,000 WILL SEE NOTRE DAME GAME; Undefeated Eleven Will Clash With Northwestern Team at Evanston Today. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/american-pilots-dox-on-an-hours-flight-king-finds-plane-easy-to.html | AMERICAN PILOTS DO-X ON AN HOUR'S FLIGHT; King Finds Plane Easy to Handle --He Is on Way to Moscow to Plan Berlin-New York Hop. | True | Wireless to The NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-seek-alexander-coffin-carter-will-conduct-search-when.html | TO SEEK ALEXANDER COFFIN; Carter Will Conduct Search When Tut-ankh-Amen's Tomb Is Clear. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/kerr-names-eligibles-for-alleast-eleven-thirtyseven-men-named-by.html | KERR NAMES ELIGIBLES FOR ALL-EAST ELEVEN; Thirty-seven Men Named by Coach of Squad--Twenty-two to Be Selected Later. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/football-program-glows-with-color-harvardyale-lafayettelehigh-nyu.html | FOOTBALL PROGRAM GLOWS WITH COLOR; Harvard-Yale, Lafayette-Lehigh, N.Y.U. -Rutgers AmongToday's Traditional Games. FORDHAM FACES HARD TEST Clashes With Bucknell at PoloGrounds--Notre Dame Meets Formidable Rival in Northwestern. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/30000000-for-milk-bottles.html | $30,000,000 for Milk Bottles. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/approves-wool-pool-growers-national-convention-endorses-marketing.html | APPROVES WOOL POOL.; Growers' National Convention Endorses Marketing Plan. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/woman-to-assist-wickersham-study-miss-mary-van-kleeck-named-to-view.html | WOMAN TO ASSIST WICKERSHAM STUDY; Miss Mary Van Kleeck Named to View Effect of Unemployment and Housing on Crime. SPUR TO BUILDING SEEN New Consultant Industrial Research Director of Sage Foundation--Nation Searched for Experts. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/persia-recognizes-nadir-khan.html | Persia Recognizes Nadir Khan. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/british-tories-war-on-the-soviet-pact-party-congress-pledges-to.html | BRITISH TORIES WAR ON THE SOVIET PACT; Party Congress Pledges to Fight the Resumption of Diplomatic Relations. MOSCOW CALLED 'UNCLEAN' Conservatives Want $1,000,000,000 in "Plunder" Returned--MacDonald Assailed as Weak and Vain. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/expects-gain-in-shipping-aa-haag-says-future-is-brightest-since.html | EXPECTS GAIN IN SHIPPING.; A.A. Haag Says Future Is Brightest Since Days of Sailing Vessels. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/veteran-reporter-found-dead.html | Veteran Reporter Found Dead. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/miss-earhart-gets-womens-speed-mark-flies-197-miles-an-hour.html | MISS EARHART GETS WOMEN'S SPEED MARK; Flies 197 Miles an Hour, Averaging 184.17 Over Mile Course at Los Angeles. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/wool-trade-quiet-prices-hardly-firm-on-general-market.html | WOOL TRADE QUIET.; Prices Hardly--Firm on General Market. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/ew-grier-heads-artists-toronto-painter-honored-by-royal-canadian.html | E.W. GRIER HEADS ARTISTS.; Toronto Painter Honored by Royal Canadian Academy. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bank-rate-at-chicago-cut-federal-reserve-reduces-rediscount-charge.html | BANK RATE AT CHICAGO CUT.; Federal Reserve Reduces Rediscount Charge to 4 Per Cent. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/benson-retains-ring-title-national-guard-heavyweight-knocks-out.html | BENSON RETAINS RING TITLE; National Guard Heavyweight Knocks Out Dorr in First Round. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/rumanian-police-set-dogs-on-reds.html | Rumanian Police Set Dogs on Reds. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/new-stock-for-margarine-british-company-calls-meeting-to-vote-on.html | NEW STOCK FOR MARGARINE.; British Company Calls Meeting to Vote on 7,500,000 Increase. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/anna-case-sings-at-the-biltmore.html | Anna Case Sings at the Biltmore. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hides-up-25-to-76-points-13400000-pounds-are-traded-in-with-all.html | HIDES UP 25 TO 76 POINTS.; 13,400,000 Pounds Are Traded In, With All Positions Higher. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/review-of-the-day-in-realty-market-new-york-central-and-elias-cohen.html | REVIEW OF THE DAY IN REALTY MARKET; New York Central and Elias Cohen Add to Their Manhattan Holdings.CATHEDRAL PARKWAY DEAL H.D. Hotaling Buys the TwelveStory Amherst Apartments-- Other Sales Reported. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/pastor-takes-own-life-buffalo-minister-hangs-himself-leaving-no.html | PASTOR TAKES OWN LIFE.; Buffalo Minister Hangs Himself, Leaving No Explanation. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/big-chromite-field-is-found-in-canada-deposit-of-metal-used-as.html | BIG CHROMITE FIELD IS FOUND IN CANADA; Deposit of Metal Used as Alloy for Making Stainless Steel Is Near Lake Nipigon. MINING COMPANY FORMED Production Would Help Steel Industry Here, Which Gets Mostof Supply From Rhodesia. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/studies-lenins-brain-prof-fogt-says-microscope-shows-great.html | STUDIES LENIN'S BRAIN.; Prof. Fogt Says Microscope Shows Great Qualities of Leader. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World Photo. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/antiques-sold-cheaply-auction-of-poultney-collection-draws-buyers.html | ANTIQUES SOLD CHEAPLY.; Auction of Poultney Collection Draws Buyers to Baltimore. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/5hour-day-monday-on-stock-markets-regular-schedule-to-be-resumed.html | 5-HOUR DAY MONDAY ON STOCK MARKETS; Regular Schedule to Be Resumed, but Trading Will Be Suspended Last Half of Week.BUSINESS NEARLY NORMAL 2,929,230 Shares Sold on Exchange in Session, With Prices Orderly, Although Irregular. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/wife-of-broker-ends-life-mrs-john-olney-ill-shoots-herself-as.html | WIFE OF BROKER ENDS LIFE.; Mrs. John Olney, ill, Shoots Herself as Relatives Confer With Doctor. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/600-attend-times-dance.html | 600 Attend Times Dance. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-confer-on-subway-station-change.html | To Confer on Subway Station Change. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/danish-heir-operated-on-but-prince-frederik-hopes-to-leave-london.html | DANISH HEIR OPERATED ON; But Prince Frederik Hopes to Leave London for Home on Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/vosdick-and-moore-draw-matinsky-and-collucci-also-box-to-deadlock.html | VOSDICK AND MOORE DRAW.; Matinsky and Collucci Also Box to Deadlock at Flushing. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/miss-harrison-sailing-cellist-will-give-dawes-melody-in-concert.html | MISS HARRISON SAILING; Cellist Will Give Dawes Melody in Concert Tour Here. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/rear-admiral-lyon-dies-in-washington-retired-naval-officer-84-had.html | REAR ADMIRAL LYON DIES IN WASHINGTON; Retired Naval Officer, 84, Had Commanded the Dolphin in Spanish-American War. TWICE WRECKED AT SEA Two Accidents Were 22 Years Apart--Sent Was Navigator of Southern Cross in Pacific Flight. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/brown-regulars-face-new-hampshire-today-fogarty-to-play-quarterback.html | BROWN REGULARS FACE NEW HAMPSHIRE TODAY; Fogarty to Play Quarterback, With Edwards and Hemingway at Halfback Posts. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hoboken-girls-team-wins-academy-basketball-six-defeats-st-aloysius.html | HOBOKEN GIRLS' TEAM WINS; Academy Basketball Six Defeats St. Aloysius School, 17-10. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/congress-adjourns-tariff-half-made-unable-to-budge-bill-further.html | CONGRESS ADJOURNS; TARIFF HALF MADE; Unable to Budge Bill Further. Weary Remnant of Senate Laughs at Last Quorum Call. IRONY AT THE WHITE HOUSE "Poker Faces" Said to Hide Smiles as Hoover Is Told "Work Is Completed." | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/frelinghuysen-out-for-senatorship-announces-that-he-will-seek.html | FRELINGHUYSEN OUT FOR SENATORSHIP; Announces That He Will Seek Nomination in New Jersey Primaries Next June. URGES PARTY HARMONY Edge Will Sail for His New Post as Ambassador to France on Dec. 6. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/977000-permutit-stock-called.html | $977,000 Permutit Stock Called. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/stimson-seeks-a-fast-ship-for-trip-to-the-naval-parley.html | Stimson Seeks a Fast Ship For Trip to the Naval Parley | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/air-police-pupil-wrecks-a-plane-runaway-craft-crashes-after.html | AIR POLICE PUPIL WRECKS A PLANE; Runaway Craft Crashes After Patrolman Starts Engine While Alone on Field. HE ESCAPES JUST IN TIME Wanamaker Says Kafka Is One of His Best Students and Gives $20,000 to Buy Official Plane. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/friars-frolic-tomorrow-club-to-celebrate-its-silver-jubilee-at.html | FRIARS FROLIC TOMORROW.; Club to Celebrate Its Silver Jubilee at Majestic Theatre. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-police-can-rid-the-social-worker-probation-officer-tells.html | SAYS POLICE CAN RID THE SOCIAL WORKER; Probation Officer Tells Albany Convention They Can Discover Delinquent Children. DENIES CODDLING CHARGE Cooley of General Sessions Court Defends Mental Analysis and Institutional Treatment. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-wrecked-plane-shouldnt-have-left-kidston-survivor-of-surrey.html | SAYS WRECKED PLANE SHOULDN'T HAVE LEFT; Kidston, Survivor of Surrey Crash, Declares Plane Flared Up Like Turning on of Switch. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/weekly-lauds-dr-coffin-the-presbyterian-hails-him-for-for-reply-to.html | WEEKLY LAUDS DR. COFFIN.; The Presbyterian Hails Him for for Reply to Manning. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/deterding-on-way-here-london-hears-he-will-attend-oil-conference-at.html | DETERDING ON WAY HERE.; London Hears He Will Attend Oil Conference at Chicago. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/beaver-st-corner-sold-to-syndicate-large-financial-district-site-at.html | BEAVER ST. CORNER SOLD TO SYNDICATE; Large Financial District Site, at New Street, Bought for Improvement. STANDARD OIL A SELLER Rockefeller Company Owned Part of Property, Which Includes 12Story Arcade Building. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/called-in-land-inquiry-smyth-and-millard-appear-before-state.html | CALLED IN LAND INQUIRY.; Smyth and Millard Appear Before State Counsel in Westchester. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/weisbord-indictments-dropped.html | Weisbord Indictments Dropped. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/judge-shoots-man-fails-to-report-it-declares-it-was-not-necessary-a.html | JUDGE SHOOTS MAN; FAILS TO REPORT IT; Declares It Was Not Necessary, as Act Was in SelfDefense.THE VICTIM IS RECOVERINGJudge Asserts Farmhand Whom HeShot Had Threatened HimWith a Club. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/grand-jury-names-32-in-vote-frauds-indictments-presented-against.html | GRAND JURY NAMES 32 IN VOTE FRAUDS; Indictments Presented Against Hoboken Residents in Primary Cases.TOTAL NOW REACHES 86Five Election Boards Involved in Latest Charges--Three GrandJuries Failed to Act. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/california-men-rest-secrecy-at-stanford-lineups-announced-for-game.html | CALIFORNIA MEN REST; SECRECY AT STANFORD; Line-Ups Announced for Game Today--Coach Warner May Have Surprise. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/grand-juror-tells-of-ottos-lapses.html | GRAND JUROR TELLS OF OTTO'S LAPSES | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/philadelphians-win-in-field-hockey-100-defeat-sweetbriar-college.html | PHILADELPHIANS WIN IN FIELD HOCKEY, 10-0; Defeat Sweetbriar College Girls -- Reserves Vanquish Mount Washington, 7-0. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/says-labor-can-end-war-civil-liberties-officer-tells-women-to-join.html | SAYS LABOR CAN END WAR.; Civil Liberties Officer Tells Women to Join "Class Struggle." | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/bond-prices-gain-on-stock-exchange-tone-is-generally-firm-with-the.html | BOND PRICES GAIN ON STOCK EXCHANGE; Tone Is Generally Firm, With the Fluctuations Confined to Narrow Range. SOME CONVERTIBLES DROP Two Government Issues Touch New Highs--Foreign Loans Advance Slightly. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/backs-hoover-move-against-wage-cut-new-england-manufacturers-at.html | BACKS HOOVER MOVE AGAINST WAGE CUT; New England Manufacturers, at Council Section Meeting, Vote Support of President. COOLIDGE ATTENDS SESSION A. Lincoln Filene Proposes a National Industrial Body--Report ofEditors' Survey Praises Progress. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/money.html | MONEY. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/dubinskyheistein-named-captains-of-ccny-eleven.html | Dubinsky-Heistein Named Captains of C.C.N.Y. Eleven | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/guggenheim-confers-with-machado.html | Guggenheim Confers With Machado. | True | Special Cable to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/loses-30000-necklace-mrs-wp-gilmour-misses-pearls-while-she-is.html | LOSES $30,000 NECKLACE.; Mrs. W.P. Gilmour Misses Pearls While She Is Shopping. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/syracuse-drills-on-offense-plays-schooled-to-stop-aerial-attack.html | SYRACUSE DRILLS ON OFFENSE PLAYS; Schooled to Stop Aerial Attack, Which Columbia Eleven Is Expected to Employ. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/cochran-wins-two-matches.html | Cochran Wins Two Matches. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/big-south-carolina-issue-bids-called-for-10000000-of-bonds-for-road.html | BIG SOUTH CAROLINA ISSUE.; Bids Called for $10,000,000 of Bonds for Road Building. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/dr-jaime-ferran-spanish-bacteriologist-who-made-anticholera-serum.html | DR. JAIME FERRAN.; Spanish Bacteriologist Who Made Anti-Cholera Serum Dies. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/glaspell-play-in-london-the-comic-artist-gets-world-premiere-at.html | GLASPELL PLAY IN LONDON.; "The Comic Artist" Gets World Premiere at Players Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/montreal-to-resume-old-hours.html | Montreal to Resume Old Hours. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/byrd-flight-film-delights-the-camp-anxiety-for-rolls-after-eighteen.html | BYRD FLIGHT FILM DELIGHTS THE CAMP; Anxiety for Rolls After Eighteen Months in Cold Ends in Joy Over Mountain Pictures. WATER CARRIED ALL NIGHT Men Devise Cooker and Melt Three Tons of Snow for 800 Gallons Used in Developing. | True | By Russell Owen. Copyright, 1929 By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/horace-mann-wins-21-beats-poly-prep-soccer-team-to-close-its-season.html | HORACE MANN WINS, 2-1.; Beats Poly Prep Soccer Team to Close Its Season Undefeated. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/to-install-a-pastor.html | To Install a Pastor. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/chicago-to-close-against-coast-team-washington-eleven-expected-to.html | CHICAGO TO CLOSE AGAINST COAST TEAM; Washington Eleven Expected to Use Smashing Attack With Foes Depending on Air Game. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/morgenthau-home-sold-society-will-present-it-to-rabbi-as-centre-for.html | MORGENTHAU HOME SOLD.; Society Will Present It to Rabbi as Centre for Talmud Study. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/international-house-for-chicago.html | International House for Chicago. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/tanker-rams-dredge-crew-of-60-rescued-army-craft-sinks-five-minutes.html | TANKER RAMS DREDGE; CREW OF 60 RESCUED; Army Craft Sinks Five Minutes After Being Struck in the Delaware River. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mrs-higgins-victor-in-pinehurst-golf-selecting-best-12-holes.html | MRS. HIGGINS VICTOR IN PINEHURST GOLF; Selecting Best 12 Holes, Yonkers Player Scores Net 49 in Silver Foils Play. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/hoover-gets-35pound-turkey-first-of-season-from-california.html | Hoover Gets 35-Pound Turkey, First of Season, From California | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mauret-ania-delayed-8-hours-by-storms-reports-heavy-seas-which.html | MAURET ANIA DELAYED 8 HOURS BY STORMS; Reports Heavy Seas Which Slowed Speed-- Brings Jewish Editor From Palestine. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/omaha-banks-are-merged-omaha-and-peters-national-combine-resources.html | OMAHA BANKS ARE MERGED.; Omaha and Peters National Combine Resources of $44,411,945. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/tagging-vermont-trout-results-of-experiments-in-liberation-reported.html | TAGGING VERMONT TROUT.; Results of Experiments in Liberation Reported. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/marshall-beats-25-rivals-in-simultaneous-chess-play.html | Marshall Beats 25 Rivals In Simultaneous Chess Play | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/mrs-f-woodward-earl.html | Mrs. F. Woodward Earl. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/fight-plant-quarantine-jersey-horticulturists-act-on-nurserymens.html | FIGHT PLANT QUARANTINE.; Jersey Horticulturists Act on Nurserymen's Complaint. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/lithographers-to-merge-united-states-printing-and-american.html | LITHOGRAPHERS TO MERGE.; United States Printing and American Lithographic Deal Reported. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/for-a-waterways-survey-representative-hoffman-has-bill-to-improve.html | FOR A WATERWAYS SURVEY.; Representative Hoffman Has Bill to Improve Sandy Hook Channels. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/kellogg-says-pact-needs-no-changes-but-author-of-antiwar-treaty.html | KELLOGG SAYS PACT NEEDS NO CHANGES; But Author of Anti-War Treaty Tells Pilgrims in London That Much Remains to Be Done. CALLS FOR DISARMAMENT He Urges Arbitration as Agent of Peace and Education of People in New Ideals. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/container-car-test-for-express-today-railway-agency-considering-use.html | CONTAINER CAR TEST FOR EXPRESS TODAY; Railway Agency Considering Use of Device Heretofore Confined to Freight Service. | True | | C1B 50261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/sees-improvement-in-cloak-industry-commission-issues-statement.html | SEES IMPROVEMENT IN CLOAK INDUSTRY; Commission Issues Statement Showing Increase of 175 Firms Under Contract. CHECK UP OF 1,501 MADE Investigations Covered Standards of Labor, Agreements and Records --State Department Aided. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/cuban-explains-row-here-says-disaffection-of-foreign-radicals.html | CUBAN EXPLAINS ROW HERE; Says Disaffection of Foreign Radicals Caused Trouble at Consulate. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/big-increase-shown-in-bank-clearings-15141589000-total-in-23-cities.html | BIG INCREASE SHOWN IN BANK CLEARINGS; $15,141,589,000 Total in 23 Cities for Week, 12.7% Larger Than Year Ago. 14.9 PER CENT GAIN HERE Settlements in New York Amounted to $10,288,000,000--Detroit Again Reports Decrease. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/only-59-lost-at-sea-out-of-328465552-steamship-inspection-service.html | ONLY 59 LOST AT SEA OUT OF 328,465,552; Steamship Inspection Service Shows Safety of Travel in Report to Lamont. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/marie-merrifield-wed-actress-is-married-to-leo-m-meeker-california.html | MARIE MERRIFIELD WED.; Actress Is Married to Leo M. Meeker, California Banker, | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/russia-to-give-visas-to-emigres.html | Russia to Give Visas to Emigres. | True | | C1B 50261 |
| 1929-11-23 | 1929-11-23 | https://www.nytimes.com/1929/11/23/archives/exjudge-es-toadvin-former-maryland-jurist-died-in-washington-at-81.html | EX-JUDGE E.S. TOADVIN.; Former Maryland Jurist Died in Washington at 81. | True | Special to The New York Times. | C1B 50261 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/kahn-talks-of-our-cultural-future-banker-and-patron-of-the-arts.html | KAHN TALKS OF OUR CULTURAL FUTURE; Banker and Patron of The Arts Looks for A Creative Era In America | True | By S.j. Woolf | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/from-ahmadabad-and-cos-to-tombstone-and-tabatinga.html | FROM AHMADABAD AND COS TO TOMBSTONE AND TABATINGA | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/harvard-stadium-colorful-setting-crimson-and-blue-of-feminine-fans.html | HARVARD STADIUM COLORFUL SETTING; Crimson and Blue of Feminine Fans Strikingly in Evidence Amid Pageant of Splendor. ASK $100 FOR 2 TICKETS Speculators Manage to Secure Few Seats for Disposal--Paris Gets Returns by Direct Cable. Red Flares Blaze Forth. Stadium Now an Oval. Report on Game of 1875. Police After Gougers. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/gas-for-midcontinent-petroleum.html | Gas for Mid-Continent Petroleum. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/police-department.html | Police Department. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/creating-centres-for-industries-city-progress-benefits-in-the.html | CREATING CENTRES FOR INDUSTRIES; City Progress Benefits in the Grouping of Specialized Business Interests. NECESSARY FACTORS CITED Industrial Development Requires Time for Complete Success, Says Chicago Executive. Methods of Financing. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/moonlight-effect-created-to-illumine-a-building.html | Moonlight Effect Created To Illumine a Building | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/work-on-book-sped-clemenceaus-end-doctors-say-labors-answering.html | WORK ON BOOK SPED CLEMENCEAU'S END; Doctors Say Labors Answering Criticisms Laid to Foch Shortened His Life. "TIGER" DISOBEYED ORDERS Worked Six and Seven Hours Daily and Did Gymnastic Exercises After Heart Attack. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wynne-drafts-code-to-curb-city-noise-suggests-shockabsorbers-for.html | WYNNE DRAFTS CODE TO CURB CITY NOISE; Suggests Shock-Absorbers for Ash Cans and Mufflers for Loud-Speakers. GIVES ETIQUETTE RULES Makes Plea for "Sportsmanship" to Bring About Abatement of Unnecessary Sounds. For Automobilists. For Radio Owners. For Householders. For Office Workers. Etiquette for the Street. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/turkey-needs-boarding-houses.html | Turkey Needs Boarding Houses. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/england-is-saddened-by-clemenceau-news-sunday-observer-says-name.html | ENGLAND IS SADDENED BY CLEMENCEAU NEWS; Sunday Observer Says Name Will Be a Bright Emblem of Courage, Force and Fidelity. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-light-on-portraits-in-new-york-city-hall-painting-of-de-witt.html | NEW LIGHT ON PORTRAITS IN NEW YORK CITY HALL; Painting of De Witt Clinton Now Attributed to Trumbull, That of Commodore Chauncey to Jarvis and One of Henry Hudson to a Famous Flemish Artist | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/orders-a-survey-for-a-war-building-hoover-starts-movement-to.html | ORDERS A SURVEY FOR A WAR BUILDING; Hoover Starts Movement to Provide a Separate Home for the Department. QUARTERS NOW CROWDED Project Would Also Give More Room for State Department and Presidential Offices. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/british-tories-plan-empire-trade-drive-they-will-survey-whole.html | BRITISH TORIES PLAN EMPIRE TRADE DRIVE; They Will Survey Whole Imperial Field, Taking Full Account of Modern Conditions.FOOD TAXES ARE RULED OUTPress Sees Opening of CampaignWith First Confusion of PartyDefeat Remedied. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/sir-basil-zaharoff.html | Sir Basil Zaharoff | True | By Louis Rich | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/seagulls-and-fisher-folk.html | SEA-GULLS AND FISHER FOLK | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/boccaccios-early-love.html | Boccaccio's Early Love | True | By Herbert L. Matthews | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/will-honor-war-nurses-daughters-of-confederacy-at-biloxi-vote-to.html | WILL HONOR WAR NURSES.; Daughters of Confederacy at Biloxi Vote to Award U.D.C. Crosses. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-survey-of-international-relations.html | A Survey of International Relations | True | JOHN B. WHITTON | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/holy-cross-beats-springfield-226-alzerini-garrity-and-tierney-make.html | HOLY CROSS BEATS SPRINGFIELD, 22-6; Alzerini, Garrity and Tierney Make Touchdowns for Victors on Wet Field.PLUMB SCORES FOR LOSERSCarries Ball Over From the 3-YardLine on Forward Pass From Dressell. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lafount-lauds-american-methods.html | LAFOUNT LAUDS AMERICAN METHODS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-turkey-moral-and-so-forth-sober-second-thoughts-on-things-and.html | A TURKEY MORAL --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/expect-brisk-trade-in-turkey-market-wholesale-price-10-to-12-cents.html | EXPECT BRISK TRADE IN TURKEY MARKET; Wholesale Price 10 to 12 Cents Lower Than Last Year Survey Shows--100 Carloads Due. CRANBERRIES ALSO ACTIVE Potatoes, Celery, Lettuce and Other Vegetables for Thanksgiving Plentiful and Cheap. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | BY Frederick C. Russell. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bergens-water-supply-company-serves-fiftyone-commu-nities-in-jersey.html | BERGEN'S WATER SUPPLY.; Company Serves Fifty-one Commu- nities in Jersey Area. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-school-trend-is-viewed-in-survey-federal-commissioner-of.html | NEW SCHOOL TREND IS VIEWED IN SURVEY; Federal Commissioner of Education Finds Use of Films andRadio Is Spreading.RUSH TO COLLEGES ABATEDStabilization Is Expected AfterRapid Post-War Growth-- Advance of Negroes Noted. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/morris-high-eleven-stops-evander-70-einhorn-catches-forward-pass.html | MORRIS HIGH ELEVEN STOPS EVANDER, 7-0; Einhorn Catches Forward Pass and Runs 20 Yards to Score in Third Period. 5,000 SEE THE CONTEST Roosevelt High Closes Season by Conquering Seward Park, 19-0 --Results of Other Games. Seward Park Defeated. Wise's Runs Feature. All Hallows Triumphs. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/division-is-sought-of-sporting-dogs-changes-proposed-for-variety.html | DIVISION IS SOUGHT OF SPORTING DOGS; Changes Proposed for Variety Group to Be Presented to Delegates Next Month. COMMITTEE APPROVES MOVE Welfare Proposals of A.S.P.C.A. Are Sanctioned by the American Kennel Club. Seek to Change Name. Program Is Approved. | True | By Henry R. Ilsley. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/berlin-owns-150000-acres.html | Berlin Owns 150,000 Acres. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/resist-chinese-edict-foreign-firms-at-hankow-refuse-to-educate.html | RESIST CHINESE EDICT.; Foreign Firms at Hankow Refuse to Educate Employes. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hart-disputes-equity-he-says-actors-should-not-dictate-to-producers.html | HART DISPUTES EQUITY.; He Says Actors Should Not Dictate to Producers on Sunday Shows. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-magazine-ready-soon-hound-and-horn-will-seek-to-direct.html | NEW MAGAZINE READY SOON.; Hound and Horn Will Seek to Direct Intellectual Activity. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/kyw-has-a-booster.html | KYW HAS A BOOSTER. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/westminster-ahead-210-defeats-geneva-eleven-by-unleash-ing.html | WESTMINSTER AHEAD, 21-0.; Defeats Geneva Eleven by Unleash- ing Forward-Pass Attack. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-tiger-roars-from-his-lair-glemenceau-in-two-pugnacious-volumes.html | 'THE TIGER' ROARS FROM HIS LAIR; Glemenceau, in Two Pugnacious Volumes, States His Philosophy Clemenceau's Philosophy | True | By Charles Johnston | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/taylor-is-winner-at-travers-island-takes-first-honors-in-nyac.html | TAYLOR IS WINNER AT TRAVERS ISLAND; Takes First Honors in N.Y.A.C. Turkey Shoot After Twice Being Tied. WEBB VICTOR AT JAMAICA Captures Prize at Bergen Beach Event--Hunt Has Card of 99 at Mineola. High Winds Hamper Gunners. Hunt Has Score of 99 Targets. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/loss-of-robert-bruces-heart-remains-a-baffling-mystery.html | LOSS OF ROBERT BRUCE'S HEART REMAINS A BAFFLING MYSTERY; Disappearance Recalls Last Wish of Scottish King That It Be Taken to the Holy Land | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/speed-chelsea-flats-steel-work-well-advanced-on-london-terrace.html | SPEED CHELSEA FLATS.; Steel Work Well Advanced on London Terrace Suites. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/topics-of-the-times-not-yet-repealed-restoring-japans-currency.html | TOPICS OF THE TIMES.; Not Yet Repealed. Restoring Japan's Currency. Architects as "Mothers' Helpers." Against Motor Dumping. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/advertising-contest-many-new-jersey-realty-men-enter-convention.html | ADVERTISING CONTEST.; Many New Jersey Realty Men Enter Convention Exhibits. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/phillips-move-laid-to-housing-trouble-canada-sees-failure-to.html | PHILLIPS' MOVE LAID TO HOUSING TROUBLE; Canada Sees Failure to Provide Residence as Factor in Our Minister's Resignation. FORCED TO LIVE IN HOTEL The Dominion's Half-Million-Dollar Legation in Washington Furnishes Contrast. Had to Vacate Two Houses. PHILLIPS' MOVE LAID TO HOUSING TROUBLE Phillips's Going Regretted. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-dictatorship-complex.html | THE DICTATORSHIP COMPLEX. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/army-beaten-at-soccer-loses-to-lehigh-which-scores-in-each-of-first.html | ARMY BEATEN AT SOCCER.; Loses to Lehigh, Which Scores in Each of First 2 Periods to Win, 2-1. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/m-chevaliers-brilliant-work-parisian-entertainers-current-film-the.html | M. CHEVALIER'S BRILLIANT WORK; Parisian Entertainer's Current Film, "The Love Parade," Is Deftly Directed by Ernst Lubitsch--Greta Garbo's Silent Success In a Wax-Works Show. A French Drama. | True | By Mordaunt Hall. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/seeks-final-ruling-on-seized-auto-issue-government-asks-supreme.html | SEEKS FINAL RULING ON SEIZED AUTO ISSUE; Government Asks Supreme Court Decision as to a Time-Payment Car in a Liquor Case. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bruce-flowers-is-victor-outpoints-lafay-in-main-bout-at-the-olympia.html | BRUCE FLOWERS IS VICTOR.; Outpoints LaFay in Main Bout at the Olympia Boxing Club. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-mission-sale-grenfell-workers-to-hold-event-dec-3-and-4.html | A MISSION SALE; Grenfell Workers to Hold Event Dec. 3 and 4 | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-don-revived-the-metropolitan-stages-famous-classic-some-don.html | THE "DON" REVIVED; The Metropolitan Stages Famous Classic-- Some "Don Giovanni" Singers | True | By Olin Downes. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bordeaux-golf-club-wins.html | Bordeaux Golf Club Wins. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/why-the-bullfight-exerts-its-lure-not-the-slaughter-of-a-mighty.html | WHY THE BULLFIGHT EXERTS ITS LURE; Not the Slaughter of a Mighty Animal, but The Toreador's Skill Attracts the Fan | True | By Morris Gilbert | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/syracuse-team-idle-will-have-hard-session-tomorrow-in-preparing-for.html | SYRACUSE TEAM IDLE.; Will Have Hard Session Tomorrow in Preparing for Columbia. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/15-experts-survey-child-workers-ills-authorities-criticize-as-grave.html | 15 EXPERTS SURVEY CHILD WORKERS' ILLS; Authorities Criticize as Grave Health Menace Employment of Children in Business. WORST FOR VERY YOUNG Study Shows Chronic Fatigue Leads to Meager Resistance to Disease in Later Life. BOOKLET CONTAINS DATA Prepared as Part of Celebration of 25th Year of National Child Labor Committee on Dec. 16 and 17. Later Effects Unexpected. Tuberculosis Worst Menace. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mayor-held-in-slayings-cuban-official-arrested-in-inquiry-into.html | MAYOR HELD IN SLAYINGS.; Cuban Official Arrested in Inquiry Into Killing of Man and Wife. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/george-d-todd.html | George D. Todd. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/painters-of-confederate-arms-and-men-canvases-of-two-artists-now-in.html | PAINTERS OF CONFEDERATE ARMS AND MEN; Canvases of Two Artists Now In Richmond Are a Unique Record of the War | True | By James C. Young. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bob-returns-in-france-the-new-paris-hats-have-fitted-crown-which-do.html | BOB" RETURNS IN FRANCE; The New Paris Hats Have Fitted Crown Which Do Not Permit of Long Locks Lady Abdy's Beret Matching Hat and Blouse Vogue for Sheer Wool | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ab-davies-paintings-sold-bought-from-exhibition-of-the-late-artists.html | A.B. DAVIES PAINTINGS SOLD; Bought From Exhibition of the Late Artist's Works. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/university-of-oregon-beats-hawaii-7-to-0-turn-back-sensational.html | UNIVERSITY OF OREGON BEATS HAWAII, 7 TO 0; Turn Back Sensational Stand by Island Eleven in Game at Portland, Ore. | True | Special to The New York Times | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/southern-methodist-crushes-rice-34-to-0-maintains-its-unbeaten.html | SOUTHERN METHODIST CRUSHES RICE, 34 TO 0; Maintains Its Unbeaten Record by Decisive Triumph in Southwest Conference. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/crescent-ac-excels-40-scores-fifth-straight-soccer-victory-by.html | CRESCENT A.C. EXCELS, 4-0.; Scores Fifth Straight Soccer Victory by Blanking Englewood. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hoover-asks-the-48-governors-to-help-his-program-by-speeding-public.html | HOOVER ASKS THE 48 GOVERNORS TO HELP HIS PROGRAM BY SPEEDING PUBLIC WORKS, KEEPING EMPLOYMENT AT A HIGH LEVEL; WANTS STATES CANVASSED The President Requests a Report on the Outlays Possible for Year. LAMONT WILL COOPERATE Commerce Secretary to Work With State, County and Municipal Officials. 5,000 MESSAGES BACK PLANS Arizona Governor Pledges Aid-- Philadelphia and St. Paul Will Expend $100,000,000. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hannibal-of-carthage.html | Hannibal of Carthage | True | JOHN CARTER | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bishop-manning-is-defended-in-the-st-georges-incident-head-of-new.html | BISHOP MANNING IS DEFENDED IN THE ST. GEORGE'S INCIDENT; Head of New York Diocese Could Not Have Acted Otherwise Under Church Canons, Bishop Johnson Declares | True | IRVING P. JOHNSON, Bishop of Colorado. New York, Nov. 21, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/scots-will-adopt-new-prayer-book-episcopal-synod-gives-approval.html | SCOTS WILL ADOPT NEW PRAYER BOOK; Episcopal Synod Gives Approval -- Reservation of the Eucharist Is Continued. MORE OCCASIONAL PRAYERS Book Omits Words "Miserable Sin-ners" From Litany--It Comes Into Use on Dec. 1. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/soviet-censors-heine-new-moscow-edition-contains-corrections-made.html | SOVIET CENSORS HEINE.; New Moscow Edition Contains "Corrections" Made Under the Czar. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/expands-lecture-course-columbia-adds-13-public-talks-to-outline.html | EXPANDS LECTURE COURSE.; Columbia Adds 13 Public Talks to Outline Progress of Generation. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/high-schools-and-countrys-growth.html | High Schools' and Country's Growth | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/educators-frown-on-old-fairy-tales-mawkish-sentiment-talking-by.html | EDUCATORS FROWN ON OLD FAIRY TALES; "Mawkish Sentiment," Talking by Animals and Other Aspects Being Replaced by Facts. NEW BOOKS TELL TRUTHS How Cotton Becomes Clothing and Eating Makes One Strong Among Themes at Teachers College. Classics Also Drawn Upon. Alphabet Books Revised. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/monroe-high-gains-title-soccer-final-eliminates-jefferson-in.html | MONROE HIGH GAINS TITLE SOCCER FINAL; Eliminates Jefferson in SemiFinal of P.S.A.L. Series by Winning, 2 to 0. SCORES ONCE IN EACH HALFPatterson Gets First Goal and Cammins Clinches Game in FinalPeriod Before Crowd of 5,000. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-soviet-satirist-revives-gogols-grotesque-humor.html | A Soviet Satirist Revives Gogol's Grotesque Humor | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/pepperell-plant-transferred.html | Pepperell Plant Transferred. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/three-new-prize-novels-in-germany-prize-novels-in-germany.html | Three New Prize Novels in Germany; Prize Novels in Germany | True | GABRIELE REUTER | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/light-harness-men-elect-sheppard-chosen-as-president-of-william.html | LIGHT HARNESS MEN ELECT.; Sheppard Chosen as President of William Penn Circuit. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/brown-is-pressed-to-win-by-14-to-7-sixtyyard-march-in-last-period.html | BROWN IS PRESSED TO WIN BY 14 TO 7; Sixty-Yard March in Last Period Brings Victory Over New Hampshire Eleven. MARSHALL DASHES 98 YARDS Makes Bruins' First Score After Intercepting Pass--Eustis Tallies for Rival Team. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/model-home-built-on-halfacre-plot-attractive-dwelling-at-sleepy.html | MODEL HOME BUILT ON HALF-ACRE PLOT; Attractive Dwelling at Sleepy Hollow Manor Bought by W.B. Ensign. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hazards-for-the-window-cleaners-as-buildings-grow-taller-the-men-as.html | HAZARDS FOR THE WINDOW CLEANERS; As Buildings Grow Taller the Men Ask For Stronger Safety Bolts | True | By Bertram Reinitz. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/moscow-apathetic-to-manchurian-war-news-is-meager-but-officials.html | MOSCOW APATHETIC TO MANCHURIAN WAR; News Is Meager, but Officials Show Hope of Inducing China to Turn Red. EASY VICTORY FORESEEN Better Equipment and Training Leads Soviet to Feel Certain of Clear Road to Harbin. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/trade-notes-and-comment-stock-market-drop-will-not-affect-sale-of.html | TRADE NOTES AND COMMENT; Stock Market Drop Will Not Affect Sale of High Grade Sets, Says Gross--He Says Receivers Are Now Investments | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/prison-for-club-hostess-rose-ontville-gets-sixmonth-term-for-bronx.html | PRISON FOR CLUB HOSTESS.; Rose Ontville Gets Six-Month Term for Bronx Hold-Up. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/phoenix-bowlers-lead-top-photoengravers-league-margin-of-single.html | PHOENIX BOWLERS LEAD.; Top Photoengravers' League Margin of Single Game. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/backstage-is-the-realm-of-miracles-here-are-created-strange.html | BACK-STAGE IS THE REALM OF MIRACLES; Here Are Created Strange Illusions for Those Who Sit Out in Front of the Footlights | True | By H.i. Brock | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/reich-is-optimistic-on-sarre-parley-germans-hold-final-settlement.html | REICH IS OPTIMISTIC ON SARRE PARLEY; Germans Hold Final Settlement Is Fundamental Purpose of Paris Negotiations. RECOGNIZE FRENCH CLAIMS But Press Hints Exorbitant Price Should Not Be Paid, as 1935 Would Bring Return. | True | Wireless to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/forthcoming-books-fiction-nonfiction.html | FORTHCOMING BOOKS; FICTION NON-FICTION | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/current-art-news-in-brief.html | CURRENT ART NEWS IN BRIEF | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rumanian-bank-rate-cut.html | Rumanian Bank Rate Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/gc-kreutzer-dies-reclamation-expert-stricken-while-talking-to.html | G.C. KREUTZER DIES; RECLAMATION EXPERT; Stricken While Talking to Assistant Commissioner of theBureau. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/second-25000-for-the-byrd-expedition-granted-by-the-national.html | Second $25,000 for the Byrd Expedition Granted by the National Geographic Society | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/old-glory-auction-starts-on-tuesday-thirtyfifth-annual-light.html | OLD GLORY AUCTION STARTS ON TUESDAY; Thirty-fifth Annual Light Harness Horse Sale to Be Heldat Squadron A Armory. High Prices in the Past. Winner of Two Futurities. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/600-to-honor-muldoon-birthday-dinner-will-provide-funds-for-two.html | 600 TO HONOR MULDOON.; Birthday Dinner Will Provide Funds for Two Charities. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dantes-bones-to-lie-in-old-ravenna-church-the-tomb-of-dante.html | DANTE'S BONES TO LIE IN OLD RAVENNA CHURCH; THE TOMB OF DANTE | True | By Riccardo Savini. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/branches-new-york-stock-exchange-firms-new-york-city-suburbs-and.html | Branches New York Stock Exchange Firms; New York City Suburbs and Other Cities Ocean Steamships and Foreign Cities | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/highway-work-pushed-construction-under-way-on-mount-vernonyonkers.html | HIGHWAY WORK PUSHED.; Construction Under Way on Mount Vernon-Yonkers Parkway. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/juniata-is-victor-120-line-attack-against-wagner-scores-two.html | JUNIATA IS VICTOR, 12-0.; Line Attack Against Wagner Scores Two Touchdowns in First Half. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/clothing-needed-for-poor-city-lodging-house-asks-aid-for-its.html | CLOTHING NEEDED FOR POOR; City Lodging House Asks Aid for Its Charges. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/royal-tapestries-sold-two-pieces-owned-by-louis-philippe-bring-more.html | ROYAL TAPESTRIES SOLD.; Two Pieces Owned by Louis Philippe Bring More Than $25,000 Each. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mrs-raskob-at-dedication-one-of-buildings-at-mcdonogh-school.html | MRS. RASKOB AT DEDICATION; One of Buildings at McDonogh School, Baltimore, in Memory of Son | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wiawaka-benefit.html | WIAWAKA BENEFIT | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/to-dedicate-dawes-gift-thanksgiving-day-ceremony-is-planned-at.html | TO DEDICATE DAWES GIFT.; Thanksgiving Day Ceremony is Planned at Lawrenceville Dormitory | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/triangles-beat-celtics-losers-suffer-first-setback-in-the-american.html | TRIANGLES BEAT CELTICS.; Losers Suffer First Setback in the American League, 28-17. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dawess-favorite-collars-available-in-london-shop.html | Dawes's Favorite Collars Available in London Shop | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/gramercy-park-suites-ce-merowit-building-sixteenstory-and-penthouse.html | GRAMERCY PARK SUITES.; C.E. Merowit Building SixteenStory and Penthouse Apartment. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dr-sk-pfaltzgraff.html | Dr. S.K. Pfaltzgraff. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/count-fashion-wins-in-dog-field-trial-english-setter-captures-first.html | COUNT FASHION WINS IN DOG FIELD TRIAL; English Setter Captures First Honors in Lehigh Valley Kennel Feature. SMOKY JOE ALSO A WINNER Pointer Takes the Puppy Stakes, With Tom Berry Second and Pal Third. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/duquesne-eleven-beats-haskell-76-makes-desperate-stand-in-the-final.html | DUQUESNE ELEVEN BEATS HASKELL, 7-6; Makes Desperate Stand in the Final Quarter to Overcome 6-Point Lead. FORWARD PASS TIES SCORE Multiple Toss to Pratt Ends in Touchdown and Donnelli Kicks Over Deciding Point. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/three-sentenced-as-spies-german-court-imposes-14-years-in-jail-for.html | THREE SENTENCED AS SPIES; German Court Imposes 14 Years in Jail for Aviation Espionage. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/vance-on-southern-sugar-board.html | Vance on Southern Sugar Board. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/5000-awaits-taxi-driver-fails-to-appear-for-reward-for-finding-mrs.html | $5,000 AWAITS TAXI DRIVER.; Fails to Appear for Reward for Finding Mrs. Metcalf's $50,000 Pearls. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/radio-follows-us-transport-in-voyage-around-the-world.html | Radio Follows U.S. Transport In Voyage Around the World | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/musical-programs-bodanzky-in-concert-and-operaconductorless.html | MUSICAL PROGRAMS; Bodanzky in Concert and Opera-- Conductorless Orchestra, Kreisler and Others | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lower-money-rates-called-building-aid-plans-for-some-construction.html | LOWER MONEY RATES CALLED BUILDING AID; Plans for Some Construction Projects Are Reported as Being Revived. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/notre-dame-scores-its-eighth-in-row-sweeps-aside-northwestern-26-to.html | NOTRE DAME SCORES ITS EIGHTH IN ROW; Sweeps Aside Northwestern, 26 to 6, With Three Touchdowns in Second Period.CARIDEO DASHES 85 YARDSSavoldi and Schwartz AlsoShine in On-Rush--Moynihan Suffers a Broken Leg. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/reports-dental-shop-agreements.html | Reports Dental Shop Agreements. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lehigh-turns-back-lafayette-13-to-12-davidowitzs-kick-after.html | LEHIGH TURNS BACK LAFAYETTE, 13 TO 12; Davidowitz's Kick After Touchdown Provides Margin ofVictory Before 18,000.VICTORS' DEFENSE ALERTShows Strength When Goal LineIs Threatened--First LehighSeries Victory Since 1918. Missed Kicks Are Costly. LEHIGH TURNS BACK LAFAYETTE, 13 TO 12 | True | By Joseph C. Nichols. Special To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/1000-miles-of-wire-communication-service-demands-in-120-wall-street.html | 1,000 MILES OF WIRE.; Communication Service Demands in 120 Wall Street Heavy. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ibn-saud-crushes-revolt-in-arabia-king-of-the-hedjaz-and-nedj.html | IBN SAUD CRUSHES REVOLT IN ARABIA; King of the Hedjaz and Nedj Eliminates Menace of Tribes Against Frontier of Iraq. LAST OUTLAW CHIEF HUNTED Field for American Industry Is Seen In Desert Kingdom Still Unrec- ognized by Washington. Town Destroyed as Warning. Recognized by Many Powers. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/audible-films-abroad.html | AUDIBLE FILMS ABROAD | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/marjorie-lounsbury-to-marry-on-dec-7-her-wedding-to-geoffrey-webb.html | MARJORIE LOUNSBURY TO MARRY ON DEC. 7; Her Wedding to Geoffrey Webb to Take Place in Redding, Conn. -- Mariel Pell to Wed Nov. 30. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/west-haven-high-wins-vanquishes-greenwich-eleven-76-at-brunswick.html | WEST HAVEN HIGH WINS.; Vanquishes Greenwich Eleven, 7-6, at Brunswick Field. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/urges-uniform-laws-for-airplane-traffic-panamerican-committee-seeks.html | URGES UNIFORM LAWS FOR AIRPLANE TRAFFIC; Pan-American Committee Seeks Customs Preference for Air Merchandise and Baggage. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/cotton-prices-rise-2-to-6-points-net-market-closes-steady-despite.html | COTTON PRICES RISE 2 TO 6 POINTS NET; Market Closes Steady Despite Liquidation of December and Evening Up. TEXTILE REPORTS HELPFUL Local Stocks of Staple Now About 90,000 Bales--Notices for Bulk of Supply Expected. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/william-w-baird-dies-in-54th-year-member-of-old-brooklyn-family-and.html | WILLIAM W. BAIRD DIES IN 54TH YEAR; Member of Old Brooklyn Family and Former Head of Brownstone Firm. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bellefonte-academy-wins-scores-two-touchdowns-to-repel-western.html | BELLEFONTE ACADEMY WINS; Scores Two Touchdowns to Repel Western Maryland Freshmen, 13-0. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wva-wesleyan-bows-to-navy-306-gets-its-lone-touchdown-of-game-on-a.html | W.VA. WESLEYAN BOWS TO NAVY, 30-6; Gets Its Lone Touchdown of Game on a Fumble in Second Period. MIDDIES USE MANY PLAYERS Make Continual Shifts During Contest, but Score in Each of Four Quarters. BATTLE IN GALE AND SNOW Contest on Wind-Lashed Field at Annapolis Marks End of Navy's Home Season. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/essex-troop-four-wins-newark-poloists-defeat-westfield-by-13-goals.html | ESSEX TROOP FOUR WINS; Newark Poloists Defeat Westfield by 13 Goals to 7. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stock-fraud-ring-hunted-by-state-washburn-warns-against-group-he.html | STOCK FRAUD 'RING' HUNTED BY STATE; Washburn Warns Against Group He Asserts Is Operating on Wide Scale. GERMAN BANK NAMES USED Prosecutor Seeks to Question Attorney Said to Have Been Enjoinedin 1926. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/westbury-high-triumphs-2614-turns-back-la-salle-military-academy.html | WESTBURY HIGH TRIUMPHS, 26-14; Turns Back La Salle Military Academy for Sixth Victory in Eight Starts. BEATTY STARS FOR VICTORS Accounts for Two of the Touchdowns and Adds an Extra Point--Results of Other Games. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/miss-hughston-wed-to-gb-cunningham-ceremony-takes-place-in-the.html | MISS HUGHSTON WED TO G.B. CUNNINGHAM; Ceremony Takes Place in the Chapel of St. Bartholomew's Church.RECEPTION AT THE MADISONBridegroom Former Commander ofU.S.S. Sylph-- Previously WasAttache at Constantinople. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/board-canvasses-manhattan-vote-official-returns-on-balloting-for.html | BOARD CANVASSES MANHATTAN VOTE; Official Returns on Balloting for New York County Officers Made Public. CRAIN PLURALITY 96,243 Mrs. R.F. Hoffman for Register Led Democratic Candidates With 127,657 Margin. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/thomas-mann-to-build-house.html | Thomas Mann to Build House. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/open-airdrome-at-vichy.html | Open Airdrome at Vichy. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/purses-will-total-175000-at-keeney-park-race-meeting.html | Purses Will Total $175,000 At Keeney Park Race Meeting | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-volumes-of-essays-by-aldous-huxley-and-ts-eliot.html | New Volumes of Essays by Aldous Huxley and T.S. Eliot | True | By John Chamberlain | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/horween-parries-praise-blocking-booths-kick-better-psychology-than.html | HORWEEN PARRIES PRAISE.; Blocking Booth's Kick Better "Psychology" Than His, Says Coach. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/three-operas-in-aid-of-charities-grand-street-settlement.html | THREE OPERAS IN AID OF CHARITIES; Grand Street Settlement Performance to Be Held on Tuesday--One for Southern Education Work | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/other-events.html | OTHER EVENTS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/villanova-beats-n-carolina-state-scores-in-every-period-after-slow.html | VILLANOVA BEATS N. CAROLINA STATE; Scores in Every Period After Slow Start to Register Victory by 24 to 6. SOUTHERNERS TALLY FIRST Gardner, Fullback, Makes Two Touchdowns--McDermott and Highfield Also Go Over. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/byrd-scientists-study-earths-magnetism-their-observations-in.html | BYRD SCIENTISTS STUDY EARTH'S MAGNETISM; Their Observations in Antarctica Will Help to Solve Problems of Radio and Aerial Navigation | True | By Frank T. Davies. Physicist of the Byrd Antarctic Expedition. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rosa-bonheur-is-at-last-honored-by-her-country-france-sets-aside.html | ROSA BONHEUR IS AT LAST HONORED BY HER COUNTRY; France Sets Aside Two Fontainebleau Rooms As a Tribute to Woman Painter | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/banks-ally-organizes-central-united-of-cleveland-elects-ce-sullivan.html | BANK'S ALLY ORGANIZES.; Central United of Cleveland Elects C.E. Sullivan President. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/raids-in-warsaw-net-50-polish-communists-ton-of-red-literature-and.html | RAIDS IN WARSAW NET 50 POLISH COMMUNISTS; Ton of Red Literature and Large Sums of Money Found in 42 Apartments by Police. | True | Wireless to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/verdict-for-broker-in-commission-case-court-gives-decision-despite.html | VERDICT FOR BROKER IN COMMISSION CASE; Court Gives Decision Despite Written Agreement Which Was Not Performed. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/soviet-makes-concession-to-people-of-tajikistan-old-aryan-race-in-a.html | SOVIET MAKES CONCESSION TO PEOPLE OF TAJIKISTAN; Old Aryan Race in a Remote Corner of the Union Has Been Hostile to Communism Tajiks Opposed Nationalization. A Cotton Area. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/observations-from-times-watchtowers-senate-battle-looms-young-guard.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SENATE BATTLE LOOMS Young Guard May Possibly Died but Gives No Indication of Surrender. IT HAS SUPPORT IN HOUSE Will Renew Fight for Hoover's Limited Tariff Revision at Regular Session. Origin of Movement Obscure. Democrats Criticize Hoover. YOUNG GUARD PLANS TO KEEP ON FIGHTING Began Counter-Revolution. Long Battle Likely. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/encouraging-factors-in-months-business-no-element-in-industry.html | ENCOURAGING FACTORS IN MONTH'S BUSINESS; No Element in Industry Caused Stock Decline, Statisticians' Report Claims. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/art-club-bazaar-sale-of-christmas-gifts-will-aid-workers.html | ART CLUB BAZAAR; Sale of Christmas Gifts Will Aid Workers | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/america-in-biography.html | AMERICA IN BIOGRAPHY. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/62000-in-year-visit-yale-art-gallery-three-rooms-are-rearranged-in.html | 62,000 IN YEAR VISIT YALE ART GALLERY; Three Rooms Are Rearranged in Groups to Illustrate Modern Tendencies. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/awaits-her-21st-child-paraguayan-mother-has-11-girls-9-boys-all.html | AWAITS HER 21ST CHILD.; Paraguayan Mother Has 11 Girls, 9 Boys, All Living. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/seascapes-on-view-in-newark.html | Seascapes on View in Newark. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-party-breakdown.html | THE PARTY BREAK-DOWN. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/diary-of-sherriff-inspired-war-play-author-of-journeys-end-kept.html | DIARY OF SHERRIFF INSPIRED WAR PLAY; Author of "Journey's End" Kept Record of First Ten Days on Vimy Ridge Sector. MET HIS CHARACTERS THERE "Osborne" Was an Officer He First Saw Drying Socks Over Candle in Dug-Out. | True | Wireless to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/data-on-immigrants-sought.html | Data on Immigrants Sought. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/massapequa-park-sales.html | Massapequa Park Sales. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-french-study-of-luther-m-febure-attempts-to-plot-the-curve-of-his.html | A French Study Of Luther; M. Febure Attempts to "Plot The Curve of His Destiny" | True | By P.w. Wilson | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/to-tell-of-big-telescope-dr-thomson-will-describe-200inch.html | TO TELL OF BIG TELESCOPE.; Dr. Thomson Will Describe 200-Inch Instrument in Radio Broadcast. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/miss-kate-reno-miller-painter-and-cincinnati-art-teacher-dies-at-55.html | MISS KATE RENO MILLER.; Painter and Cincinnati Art Teacher Dies at 55. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/work-of-thomas-eakins-also-of-de-creeft-bruce-coleman-augustus.html | WORK OF THOMAS EAKINS; Also of de Creeft, Bruce, Coleman, Augustus Vincent Tack, Erte, Clivette and Others | True | By Edward Alden Jewell. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/money-time-loans-commercial-paper-rediscount-rate-ny-reserve-bank.html | MONEY; Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/roberts-to-get-u-of-p-doctorate.html | Roberts to Get U. of P. Doctorate. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/denies-hosiery-interests-are-opposing-dress-styles.html | Denies Hosiery Interests Are Opposing Dress Styles | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/battle-on-dry-law-looms-in-bay-state-massachusetts-baby-volstead.html | BATTLE ON DRY LAW LOOMS IN BAY STATE; Massachusetts "Baby Volstead Act" Faces Repeal Vote at Next Election. WETS EXPRESS CONFIDENCE Initiative Petitions Freely Signed-- Drys Preparing for a Bitter Struggle. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lauds-hoover-plan-for-aiding-business-ld-peavey-babson-executive.html | LAUDS HOOVER PLAN FOR AIDING BUSINESS; L.D. Peavey, Babson Executive, Sees Confidence Restored if President Is Backed. HELP BY CONGRESS NEEDED Steps Already Taken to Extend Employment Are Sound, He Declaresin Radio Broadcast. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/altoona-catholic-wins-turns-back-johnstown-catholic-high-eleven-25.html | ALTOONA CATHOLIC WINS.; Turns Back Johnstown Catholic High Eleven, 25 to 6. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/legal-point-delays-new-marion-trial-defense-asks-quashing-because.html | LEGAL POINT DELAYS NEW MARION TRIAL; Defense Asks Quashing Because the Indictment Omitted "Willfully and Unlawfully."TESTIMONY IS REPEATEDJudge Consolidates Cases and SheriffAgain Tells Story of Attackby Textile Strikers. Cases Are Consolidated. Testimony Like Preceding Trial's. | True | From a Staff Correspondent of The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/illinois-wins-in-soccer-81.html | Illinois Wins in Soccer, 8-1. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/faces-difficult-schedule-manhattan-prep-five-will-play-21-games.html | FACES DIFFICULT SCHEDULE; Manhattan Prep Five Will Play 21 Games, First on Dec. 2. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/montclair-christmas-club-gain.html | Montclair Christmas Club Gain. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/funeral-for-august-goertz-today.html | Funeral for August Goertz Today. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-apartment-houses-for-brooklyn.html | NEW APARTMENT HOUSES FOR BROOKLYN | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/concerts-for-december.html | CONCERTS FOR DECEMBER | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/flying-veteran-tells-how-he-first-took-air.html | FLYING VETERAN TELLS HOW HE FIRST TOOK AIR | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/agency-required-to-guide-industry-would-work-with-statisticians-to.html | AGENCY REQUIRED TO GUIDE INDUSTRY; Would Work With Statisticians to Encourage Control, Jordan Suggests. "BOOM" IDEA AT FAULT Ignored Real Conditions-- Defective Reports Also Cited as Factor in Misleading Business. Boom Psychology" to Blame. Industries on the Right Road. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/barnes-assures-business-advance-chamber-head-disclosing-magnitude.html | BARNES ASSURES BUSINESS ADVANCE; Chamber Head, Disclosing Magnitude of Projects Told to Hoover, Hails Cooperation.STRESSES 'LOGIC OF FACTS' He Relies on 'Collective Common Sense' to Sustain Industrial Activity, Now Forging Ahead. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/prepare-aurora-art-show-grand-central-galleries-ship-carload-of.html | PREPARE AURORA ART SHOW; Grand Central Galleries Ship Carload of Exhibits. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/late-rally-gives-wheat-a-good-gain-commission-houses-absorb-surplus.html | LATE RALLY GIVES WHEAT A GOOD GAIN; Commission Houses Absorb Surplus in Chicago Pit as Buying Wave Starts. CORN IS UNDER PRESSURE Oats Close With Upturn, Helped by Rise in Wheat--Rye Up With Offerings Light. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/investor-buys-brooklyn-house.html | Investor Buys Brooklyn House. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The White House Conferences. How Low Is the Bond Market? Congress and Mr. Kent. The Stock Market Outlook. Hands Across the Sea. Spreading Ownership. Last Week's Movements of Gold. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/praise-for-rosenstock-opera-orchestra-expresses-appreciation-to.html | PRAISE FOR ROSENSTOCK.; Opera Orchestra Expresses Appreciation to Retiring Conductor. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/golden-gate-span-still-in-hope-stage-no-plans-for-its-construction.html | GOLDEN GATE SPAN STILL IN HOPE STAGE; No Plans for Its Construction Have Been Submitted to the War Department. NO BUILDING PERMIT ASKED Permission for Borings Granted in San Francisco--Washington Not Interested Now. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/legal-comment-on-current-events-decisions-concerning-damages-in.html | Legal Comment on Current Events; Decisions Concerning Damages in Stock Transactions--Laws Against Rumor-Mongering--Illegal Use of the Mails. Measures of Damages. Financial RumorMongers. Illegal Use of the Mails. Schemes Obviously Absurd. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-rochelle-wins-westchester-title-roosevelt-high-victor-260-port.html | NEW ROCHELLE WINS WESTCHESTER TITLE; Roosevelt High Victor, 26-0. Port Chester in Front. Yonkers High Beaten. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/going-to-great-neck-comforts-for-tenants-in-the-new-wychwood.html | GOING TO GREAT NECK.; Comforts for Tenants in the New Wychwood Apartment. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wholesale-markets-spurred-by-weather-active-call-for-goods-results.html | WHOLESALE MARKETS SPURRED BY WEATHER; Active Call for Goods Results From Trade Gain--Dress Volume High. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/an-estimate-of-clemenceau-edwin-l-james-reviews-the-career-of-the.html | An Estimate of Clemenceau; Edwin L. James Reviews the Career of the Statesman Who Brought Victory to France | True | By Edwin L. James. Chief European Correspondent of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/occidental-retains-title-in-california-victory-over-pomona-gives-it.html | OCCIDENTAL RETAINS TITLE IN CALIFORNIA; Victory Over Pomona Gives It Second Southern Conference Crown--Score Is 12-7. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/innovations-await-new-prosecutor-judge-crain-will-find-many.html | INNOVATIONS AWAIT NEW PROSECUTOR; Judge Crain Will Find Many Improvements in Office of District Attorney. BANTON SYSTEM THOROUGH Incumbent Has Introduced Features Which Have Been Widely Adopted Elsewhere. Police Furnish Records. Records of Errors Negligible. INNOVATIONS AWAIT NEW PROSECUTOR Bureaus Deal With Frauds. Heavy Telephone Traffic. Cases Handled Promptly. Police Brutality Disproved. | True | By Joab H. Banton, District Attorney, New York County. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/for-4000-army-fliers-maas-also-proposes-as-many-planes-in-wider.html | FOR 4,000 ARMY FLIERS.; Maas Also Proposes as Many Planes in Wider Expansion. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/500-exhibits-for-power-show.html | 500 Exhibits for Power Show. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-hospital-dance.html | A HOSPITAL DANCE. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/boston-six-beats-maroons-by-4-to-3-woiland-scores-two-goals-as.html | BOSTON SIX BEATS MAROONS BY 4 TO 3; Woiland Scores Two Goals as Mates Maintain Unbeaten Streak in Game at Montreal. SHORE HURT NEAR FINISH Bruins' Star on Whirland Attack Sustains Cut Cheek in Fall --Ottawa Wins, 6-2. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/trend-in-london-to-little-theatre-success-of-stage-society-gate.html | TREND IN LONDON TO LITTLE THEATRE; Success of Stage Society, Gate Theatre and Others Inspires New Group to Follow. LABOR PARTY PLANS HOUSE Independents Will Give Plays for Workers--New Bruton Club to Be Luxurious. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/boy-scouts-aid-coast-guard-at-wreck-of-lake-steamer-troop-of.html | BOY SCOUTS AID COAST GUARD AT WRECK OF LAKE STEAMER; Troop of Kenosha, Wis., Lads Patrol Beach and Take Over Duties of the Station | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/report-radio-sales-gain-average-of-3450-made-in-three-months-by.html | REPORT RADIO SALES GAIN.; Average of $3,450 Made in Three Months by 6,237 Dealers. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/crude-oil-flow-cut-370000-barrels-a-day-by-cooperation-of-producing.html | Crude Oil Flow Cut 370,000 Barrels a Day By Cooperation of Producing Companies | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/leaseholds-listed-new-garage-in-west-77th-st-is-leased-for-21-years.html | LEASEHOLDS LISTED.; New Garage in West 77th St. Is Leased for 21 Years. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stoudt-wins-shoot-defeats-mccarthy-by-two-flyers-scoring-23-out-of.html | STOUDT WINS SHOOT.; Defeats McCarthy by Two Flyers Scoring 23 Out of 25. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wren-finds-s-o-s-signaler-british-destroyer-locates-ship-in.html | WREN FINDS S O S SIGNALER.; British Destroyer Locates Ship in Distress Off Messina. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/niagara-beats-de-paul-losers-closing-rally-falls-short-in-3225-game.html | NIAGARA BEATS DE PAUL.; Losers' Closing Rally Falls Short in 32-25 Game. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/opposed-to-hoover-on-food-ship-stand-tg-chamberlain-says-plan-on.html | OPPOSED TO HOOVER ON FOOD SHIP STAND; T.G. Chamberlain Says Plan on Non-Interference Would Aid Aggressor in War. BACKS ECONOMIC BOYCOTT Asks President to Withdraw His Suggestion--Urges Full Support for Kellogg Pact. Adherent of the League. Sees End of Boycott. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fort-hamilton-football-today.html | Fort Hamilton Football Today. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lower-prices-for-furs-first-shipments-of-new-catch-now-here-are-15.html | LOWER PRICES FOR FURS.; First Shipments of New Catch Now Here Are 15% Under Year Ago. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/standard-oil-makes-new-dye-trust-deal-new-jersey-company-to-work.html | STANDARD OIL MAKES NEW DYE TRUST DEAL; New Jersey Company to Work With German Concern in World Markets. FOR GASOLINE PRODUCTION German Patents to Be Used and Jointly Owned Corporation Formed. Terms Announced Here. STANDARD OIL MAKES NEW DYE TRUST DEAL | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/city-gets-snow-flurry-and-freezing-weather-eight-die-in-south-in.html | City Gets Snow Flurry and Freezing Weather; Eight Die in South in Widespread Cold Wave | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fight-on-gov-reed-has-little-success-republican-old-guard-unable-to.html | FIGHT ON GOV. REED HAS LITTLE SUCCESS; Republican Old Guard Unable to Find Candidate to Oppose Kansas Executive. TURN GUNS ON ALLEN ALSO Independent Senator, However, Seems to Have a Firm Hold on His Position. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bird-protection-extended-now-to-twenty-countries-sanctuaries-and.html | BIRD PROTECTION EXTENDED NOW TO TWENTY COUNTRIES; Sanctuaries and Hunting Restrictions Are Increased--The Work Abroad | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/clemenceau-father-of-victory-dies-passes-away-at-88-after-hours-in.html | CLEMENCEAU, 'FATHER OF VICTORY,' DIES; PASSES AWAY AT 88 AFTER HOURS IN COMA; WORLD JOINS FRANCE IN MOURNING LOSS; VITALITY AMAZED DOCTORS Valiant Fight Had Stirred Friends and Old Foes to Sympathy. MET DEATH WITHOUT PAIN Bishop, Old Literary Friend, Visited Unconscious Man After Pleading for Admission. STATE FUNERAL OPPOSED 'Tiger's' Testament Said to Ask Simple Burial Near His Father in Vendee Plot. Died Early in Morning. Oxygen Administered. Wanted Quick Burial. CLEMENCEAU DIES AFTER BRAVE FIGHT Throngs Call at House. Bishop Prays at Bedside. Police Control Crowd. Wanted Women Sent Away. Wish In His Testament. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/skid-chains.html | SKID CHAINS" | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/freed-in-amnesty-jailed-again.html | Freed In Amnesty, Jailed Again. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/flying-at-hamburg-grows.html | Flying at Hamburg Grows. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/df-appel-dies-insurance-leader-head-of-new-england-mutual-life.html | D.F. APPEL DIES; INSURANCE LEADER; Head of New England Mutual Life Succumbs at 72 to a Long Illness. INSURANCE MAN 44 YEARS Began as General Agent at Indianapolis--A Director of Old Colony Trust Company. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/questions-and-answers-the-112a-tube-in-detector-socket-assists-in.html | QUESTIONS AND ANSWERS; The 112-A Tube in Detector Socket Assists in Finding Distant Stations--Can a Dynamic Speaker Be Used With a Standard Set? | True | By Orrin E. Dunlap Jr. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/gas-revenue-shows-gain-for-9-months-ninetysix-companies-report.html | GAS REVENUE SHOWS GAIN FOR 9 MONTHS; Ninety-six Companies Report $308,227,318 Gross, Up 4.5% Over Last Year. COKE OVEN OUTPUT RISES Increases in Production and Sales Earlier in Year Are Maintained in September. Gain in Coke Oven Gas. Table of Comparisons. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/jersey-convention-real-estate-boards-to-meet-at-atlantic-city-dec.html | JERSEY CONVENTION.; Real Estate Boards to Meet at Atlantic City Dec. 12. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/waves-altered-to-clear-radio-station-wdaf-now-operating-full-time.html | WAVES ALTERED TO CLEAR RADIO; Station WDAF Now Operating Full Time on 610 Kilocycles—WCFL, Chicago, to Be "Regional" Broadcaster New Stations in Prospect. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/plan-dinner-for-edge-1000-to-celebrate-his-selection-as-envoy-to.html | PLAN DINNER FOR EDGE.; 1,000 to Celebrate His Selection as Envoy to France. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/elks-bowlers-name-morris.html | Elks' Bowlers Name Morris. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/kimberly-clark-corp-dividend.html | Kimberly Clark Corp. Dividend. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/music-koussevitzky-gives-novelty-riedel-conducts-walkure.html | MUSIC; Koussevitzky Gives Novelty. Riedel Conducts "Walkure." | True | By Olin Downes. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/two-new-homes-of-art.html | TWO NEW HOMES OF ART | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/urge-special-eyeglasses-british-would-have-them-worn.html | URGE SPECIAL EYEGLASSES.; British Experts Would Have Them Worn Whether Needed or Not. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/judge-denounces-lie-detector-use-seattle-court-likens-employment-of.html | JUDGE DENOUNCES LIE DETECTOR USE; Seattle Court Likens Employment of Machine on Prisonerto Inquisition Methods.FORBIDS FURTHER TEST'SApparatus Was Put on MurderSuspect to Induce Revelation ofBody's Whereabouts. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/for-home-consumption.html | FOR HOME CONSUMPTION. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/xmas-candy-sales-good-chocolates-still-lead-but-a-gain-in-hard.html | XMAS CANDY SALES GOOD.; Chocolates Still Lead, but a Gain in Hard Varieties Is Seen. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/6-curtis-harriers-lead-field-home-score-15-points-to-capture-salle.html | 6 CURTIS HARRIERS LEAD FIELD HOME; Score 15 Points to Capture Salle Military Academy Cross Country Run. LEE INDIVIDUAL WINNING Beats Team-Mate in Dash Alm at End- St. Francis Xavier 2d. De La Salle 3d. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/changes-are-made-among-state-banks-announcements-by-department.html | CHANGES ARE MADE AMONG STATE BANKS; Announcements by Department Include New Locations in Metropolitan Area. MORE BRANCHES STARTED Clarence F. Hartig of Brooklyn Is Added to Staff of New York Examiners. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/five-men-honored-by-manhattan-club-smith-young-dowling-obrien-and.html | FIVE MEN HONORED BY MANHATTAN CLUB; Smith, Young, Dowling, O'Brien and Perry Belmont Are Lauded at Dinner. JOHN GODFREY SAXE SPEAKS Nearly All the City Democratic Leaders Are Among the 250 Guests. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/adopts-appraisal-code-national-realty-board-standards-accepted-in.html | ADOPTS APPRAISAL CODE.; National Realty Board Standards Accepted in Newark. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/finds-polish-trade-growing-more-stable-dewey-reports-fluctuations.html | FINDS POLISH TRADE GROWING MORE STABLE; Dewey Reports Fluctuations Are Less Violent, but Production Fell in Third Quarter. | True | Wireless to THE NEW YORK TIMES | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/on-devils-island-a-desolate-town.html | ON DEVIL'S ISLAND; A Desolate Town. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/princeton-honors-for-wilson-dec-11-meeting-will-mark-fiftieth.html | PRINCETON HONORS FOR WILSON DEC. 11; Meeting Will Mark Fiftieth Anniversary of the Late President's Graduation.PERSONAL FRIENDS INVITEDDr. H.A. Garfield and RobertBridges Will Tell of AssociationWith Him at Anniversary. To Tell of Student Days. Members of Committees. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/vmi-harriers-victors-defeat-virginia-25-to-30-in-race-run-in.html | V.M.I. HARRIERS VICTORS.; Defeat Virginia, 25 to 30, in Race Run in Snowstorm. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/realty-men-decry-assessment-rise-continued-increases-endanger.html | REALTY MEN DECRY ASSESSMENT RISE; Continued Increases Endanger Investment Income, Says L.B. Elliman. DOUBLED WITHIN DECADE Tenants as Well as Property Owners Reported as Affected by the Mounting Tax Levies. Increased Demands of Budget. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/messages-pledge-support-to-hoover-state-and-municipal-officers.html | MESSAGES PLEDGE SUPPORT TO HOOVER; State and Municipal Officers Assure Him of Expansion of Public Works. $35,000,000 FOR ST. PAUL Philadelphia Will Expend $65,000,000 in Eighteen Months,Employing 50,000. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/chased-by-nicholas-for-using-royal-right-doctor-adopting-auto.html | CHASED BY NICHOLAS FOR USING ROYAL RIGHT; Doctor Adopting Auto Privilege of Special Lights, Horn and Flag Caught by Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/advises-lower-oil-rates-icc-examiner-reports-on-con-necticut.html | ADVISES LOWER OIL RATES.; I.C.C. Examiner Reports on Con-necticut Freight Charges. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-fourth-estate-frolic.html | A FOURTH ESTATE FROLIC | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/donkey-meat-sausages-approved.html | Donkey Meat Sausages Approved. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rev-pa-chamberlain-verona-nj-presbyterian-pastor-for-twenty-years.html | REV. P.A. CHAMBERLAIN.; Verona (N.J.) Presbyterian Pastor for Twenty Years Dies. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/vogue-of-pension-systems.html | Vogue of Pension Systems. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/players-extolled-by-coach-horween-expresses-special-praise-for.html | PLAYERS EXTOLLED BY COACH HORWEEN; Expresses Special Praise for Captain Barrett's "Inspired Play" and Douglas's Work. BEN TICKNOR ALSO LAUDED Calls Him Finest Centre He Has Seen--Pays Tribute to Captain Greene of Yale. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/seek-to-distribute-credit-to-interior-bankers-find-outflow-of-funds.html | SEEK TO DISTRIBUTE CREDIT TO INTERIOR; Bankers Find Outflow of Funds From New York Market Desirable. RATES HIGHER ELSEWHERE Federal Reserve Is Expected to Aid in Equalizing Situation Throughout Country. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/jamaica-teachers-score-open-season-with-victory-over-alumni-quintet.html | JAMAICA TEACHERS SCORE.; Open Season With Victory Over Alumni Quintet, 37 to 21. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hydraulic-fills-started-on-highway-to-mount-vernon.html | Hydraulic Fills Started On Highway to Mount Vernon | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/further-comment-on-art-exhibitions-in-new-york-lovable-lucas.html | FURTHER COMMENT ON ART EXHIBITIONS IN NEW YORK; LOVABLE LUCAS CRANACH Chana Orloff, Raoul Dufy, Hidalgo and Others Also Seen--Opportunity Gallery | True | By Ruth Green Harris. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rev-bv-wyckoff.html | Rev. B.V. Wyckoff. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dr-flexner-tells-of-war-on-disease-describes-success-in-long-fights.html | DR. FLEXNER TELLS OF WAR ON DISEASE; Describes Success in Long Fights Against Meningitis, Diabetes and Other Ills. HAILS LABORATORY WORK Says Scientific and Practical Medicine, Working Together, OfferGreat Hope to Human Life. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lowell-textile-in-tie-plays-1212-draw-with-providence-college.html | LOWELL TEXTILE IN TIE.; Plays 12-12 Draw With Providence College Eleven. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/richard-t-wilson-seriously-ill.html | Richard T. Wilson Seriously Ill. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/western-maryland-is-victor-by-7-to-0-unbeaten-eleven-records-9th.html | WESTERN MARYLAND IS VICTOR BY 7 TO 0; Unbeaten Eleven Records 9th Triumph in a Row by Winning From St. Francis. WELLINGTON CROSSES LINE Accounts for Only Touchdown of Game by 21-Yard Dash Through Rivals' Line. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hakoah-allstars-beaten-at-soccer-lose-1-to-0-to-revamped-bos-ton.html | HAKOAH ALL-STARS BEATEN AT SOCCER; Lose 1 to 0 to Revamped Bos- ton Team in Atlantic Coast League Game. AMATEUR GETS LONE TALLY Stevenson at Centre Forward Scores From Close Range--Davidson Shines in Goal. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-tourists-necktie-hazard-in-england-stripes-are-most-dangerous.html | THE TOURIST'S NECKTIE HAZARD IN ENGLAND; Stripes Are Most Dangerous for the Stranger, as Each Club, School And Regiment Has Its Cherished Colored Cravat | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/opinions-of-musical-readers-excluding-latecomers-try-and-get-themi.html | OPINIONS OF MUSICAL READERS; EXCLUDING LATE-COMERS. TRY AND GET THEMI DEFLATED CONCEIT. RAVEL'S "BOLERO." FRIENDS OF MUSIC CONCERTS. | True | OLD FOGY.New York, Nov. 16, 1929.G. JAY.New York, Nov. 6, 1929.RALPH SAMUELS.Brooklyn, N.Y., Nov. 5, 1929.PAUL TH. MIERSCH.New York, Nov. 9, 1929.NATHAN POWERS.New York, Nov. 15, 1929.W.J.New York, Nov. 18, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hoovers-formulas-for-our-prosperity-from-his-earliest-days-as-a.html | HOOVER'S FORMULAS FOR OUR PROSPERITY; From His Earliest Days as a Government Official the President Has Emphasized His Faith in the Forces of "Sound Sense and Capacity" to Guide Business and Industry Through Good and Bad Times Alike | True | By L.c. Speers. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/columbia-acquires-matthewss-books-100-of-300-volumes-written-by.html | COLUMBIA ACQUIRES MATTHEWS'S BOOKS; 100 of 300 Volumes Written by Professor, the Rest Are Dedicated to Him. LETTERS ALSO PRESENTED Among 232 From Contemporaries Is One by Kipling Lauding Work, but Protesting Simplified Spelling. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/suggests-solution-for-palestine-ills-st-john-philby-britisharab.html | SUGGESTS SOLUTION FOR PALESTINE ILLS; St. John Philby, British-Arab Authority, Sees a Way Out-- Dr. Magnes Supports It. MANDATE WOULD BE KEPT But Jews Must Realize Dream of Dominating Politically Is Dead, Philby Holds. MAGNES PLEADS FOR AMITY Suggests "Bi-National," Rule of Jews and Arabs, With Mutual Sacrifices for Peace. | True | By Joseph M. Levy. Special Correspondence of the New York Times | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/duke-triumphs-20-to-0-defeats-wake-forest-aided-by-two-fumbles-on.html | DUKE TRIUMPHS, 20 TO 0.; Defeats Wake Forest, Aided by Two Fumbles on Wet Field. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/when-a-peasant-is-a-kulak-as-defined-by-the-soviet-kinds-of.html | WHEN A PEASANT IS A KULAK AS DEFINED BY THE SOVIET; Kinds of Property Ownership and Business Which Come Under the Communistic Ban | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/nebraska-wins-big-six-title-by-beating-kansas-aggies-106-in.html | Nebraska Wins Big Six Title by Beating Kansas Aggies, 10-6, in Stirring Battle | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/boston-college-triumphs-33-to-0-scores-4-touchdowns-and-27-points.html | BOSTON COLLEGE TRIUMPHS, 33 TO 0; Scores 4 Touchdowns and 27 Points in Final Period to Rout Boston University. HOOTSTEIN OFFENSIVE STAR Keeps Terriers in Running Until Final Period, When Line Gives Way Before Reserves. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-bottle-collection-in-new-england.html | A BOTTLE COLLECTION IN NEW ENGLAND | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/van-aalst-dye-receiver-asked.html | Van Aalst Dye Receiver Asked. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/oglethorpe-victor-260-scores-thrice-in-third-period-in-triumph-over.html | OGLETHORPE VICTOR, 26-0.; Scores Thrice in Third Period In Triumph Over Mercer. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-shows-of-the-week-along-broadway.html | NEW SHOWS OF THE WEEK ALONG BROADWAY | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mineral-wealth-of-russia-exploited-by-the-soviets.html | MINERAL WEALTH OF RUSSIA EXPLOITED BY THE SOVIETS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/big-italian-boxer-takes-londons-eye-women-at-carnerastribling-bout.html | BIG ITALIAN BOXER TAKES LONDON'S EYE; Women at Carnera-Stribling Bout Arouse Hot Discussion as to Why They Go. WRITER CALLS THEM CRUEL Liam O'Flaherty Visualizes Girl In Front Row as Imagining Herself the Prize. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-prohibition-debate.html | A PROHIBITION DEBATE. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/cologne-pigeons-lose-sanctuary.html | Cologne Pigeons Lose Sanctuary. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rodin-museum-to-open-this-week-claudel-mayor-mackey-and-mayor.html | RODIN MUSEUM TO OPEN THIS WEEK; Claudel, Mayor Mackey and Mayor Walker to Speak at Quaker City Dedication. GIFT OF LATE J.E. MASTBAUM Building and Collection of French Sculptor's Works Represent an Expenditure of $2,000,000. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/socialists-vote-to-enlarge-work-city-convention-decides-to.html | SOCIALISTS VOTE TO ENLARGE WORK; City Convention Decides to Intensify Party's Research andand Educational Activities.THOMAS HAILS OUTSIDE AIDSays Time Is Not Ripe for a LaborParty, but Cooperation WithOther Groups Is Essential. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/spain-moves-to-spur-her-industrial-life-adopts-laws-to-conserve.html | Spain Moves to Spur Her Industrial Life; Adopts Laws to Conserve Mineral Wealth | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/goods-cleared-quickly-importers-returns-not-up.html | Goods Cleared Quickly; Importers' Returns Not Up | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lists-eleven-swim-meets-columbia-grammar-team-will-open-season-on.html | LISTS ELEVEN SWIM MEETS.; Columbia Grammar Team Will Open Season on Jan. 10. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/world-bank-is-held-to-a-narrow-field-statute-adopted-by-the-experts.html | WORLD BANK IS HELD TO A NARROW FIELD; Statute Adopted by the Experts Provides for an Institution As Strong as the Central Banks Wish to Make It -- What It Can and Cannot Do Limitations of the Bank. Voting Rights. What the Bank Can Do. | True | By S. Palmer Harman. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/screen-notes-from-london-town-alfred-hitchcock-director-of.html | SCREEN NOTES FROM LONDON TOWN; Alfred Hitchcock, Director of "Blackmail," Sanguine of Britain's Eventual Success in Talker Field-- Coffers With $10,000,000 Elstree Hopeful. Mr. Hambourg and Mme. Baclanova. An Old Farce. Bigger Studios Planned. | True | By Ernest Marshall. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mcnally-to-pilot-wilkesbarre.html | McNally to Pilot Wilkes-Barre. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bronx-loan-office-manager.html | Bronx Loan Office Manager. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/two-wideapart-rialtos.html | TWO WIDE-APART RIALTOS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/miss-anne-wortley-engaged-to-marry-granddaughter-of-late-rear.html | MISS ANNE WORTLEY ENGAGED TO MARRY; Granddaughter of Late Rear Admiral Schley to Wed Davenport Plumer Jr. Next April.MISS REMY IS BETROTHEDProfessor's Daughter Is to MarryEnsign Robert A. Johnson, U.S.N.--Other Engagements. Remy--Johnson. Wolcocke--Gooding. White--Hopkins. Frazier--Tompkins. Chalfant--Cooper. Goldburg--Warshauer. Blumgardt--Arnold. Graham--Gurney. Hall--Stortz. Burgwin--Wood. Baker--Brown. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/sales-in-suburbs-indicate-demand-for-small-homes.html | SALES IN SUBURBS INDICATE DEMAND FOR SMALL HOMES | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-new-films.html | THE NEW FILMS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/germany-prepares-vast-hygiene-show-world-exhibition-at-dresden-in.html | GERMANY PREPARES VAST HYGIENE SHOW; World Exhibition at Dresden in Spring Will Cover Every Phase of the Subject. AMERICANS TO PARTICIPATE Two Baseball Teams and "Cowboy Band" From Texas Will Make Tourists Feel at Home. Chance to Advance Trade. The "Transparent Man." Bird Pictures Make a Hit. Drive for American Church. | True | By Wythe Williams. Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/belgians-seek-causes-of-slump-in-diamonds-american-automobiles.html | BELGIANS SEEK CAUSES OF SLUMP IN DIAMONDS; American Automobiles, Bourse and Desire for Labor-Saving Devices Are Blamed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/shows-carriers-hit-by-bus-competition-examiner-for-icc-reports.html | SHOWS CARRIERS HIT BY BUS COMPETITION; Examiner for I.C.C. Reports Latter Also Developing New Passenger Business. FEDERAL CONTROL IN VIEW Chairman of House Committee Considering Early Action by Congress. Decreasing Percentage. Interstate Regulation. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/normal-trade-seen-in-gradual-return-recovery-in-stocks-rise-in.html | NORMAL TRADE SEEN IN GRADUAL RETURN; Recovery in Stocks, Rise in Commodities and Fading of Hysteria Are Factors. SHOCK WITHSTOOD WELL Much Interest is Centred in Efforts of President to Aid General Business. HOLIDAY BUYING WILL HELP Over-Production Is Noted in Few Industries--Reports From Federal Reserve Districts. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/extinction-threatens-americas-bald-eagle.html | EXTINCTION THREATENS AMERICA'S BALD EAGLE | True | (Miss) W.B. CONGER. New Orleans, La., Nov. 18, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/why-the-screengrid-tube-is-called-an-improvement.html | WHY THE SCREEN-GRID TUBE IS CALLED AN IMPROVEMENT | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/in-the-paris-theatres-among-the-new-plays-is-one-about-a-madman-who.html | IN THE PARIS THEATRES; Among the New Plays Is One About a Madman Who Thinks He Is God | True | PHILIP CARR. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/speed-is-the-mania-we-cannot-resist-our-efforts-to-beat-time-spring.html | SPEED IS THE MANIA WE CANNOT RESIST; Our Efforts to Beat Time Spring From Deep Impulses, but The Human Machine Itself Is Now Raising Obstacles | True | By T.j.c. Martyn | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/subway-worker-killed-by-fall.html | Subway Worker Killed by Fall. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/actions-of-the-beaver-indicate-short-winter.html | ACTIONS OF THE BEAVER INDICATE SHORT WINTER | True | F.G. COLBY, Andover, N.j., Nov. 20, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/argentina-ships-gold-3600000-is-sent-to-england-germany-and-france.html | ARGENTINA SHIPS GOLD.; $3,600,000 Is Sent to England, Germany and France. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rail-centenary-nears-liverpool-and-manchester-opening-brought.html | RAIL CENTENARY NEARS.; Liverpool and Manchester Opening Brought Public Confidence. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bateau-nose-victor-in-47600-handicap-stars-bow-to-great-filly.html | BATEAU NOSE VICTOR IN $47,600 HANDICAP; Stars Bow to Great Filly. | True | By Bryan Field. Special To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/taming-of-the-shrew-garricks-version.html | TAMING OF THE SHREW"; Garrick's Version. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-rochelle-mayor-invited-to-madison-game-saturday.html | New Rochelle Mayor Invited To Madison Game Saturday | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/airports-seeking-nonflying-income-huge-airport-to-serve-city.html | AIRPORTS SEEKING NON-FLYING INCOME; HUGE AIRPORT TO SERVE CITY | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/magnes-explains-palestine-stand-chancellor-of-hebrew-university.html | MAGNES EXPLAINS PALESTINE STAND; Chancellor of Hebrew University There Emphasizes ThatIt Is Bi-national Country.WANTS MANDATE TO STAY He Declares Recent Utterances WereIntended to Draw Attention to Need for Change in Policy. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/seize-chinese-temple-workers-turn-monks-out-and-smash-idols-in.html | SEIZE CHINESE TEMPLE.; Workers Turn Monks Out and Smash Idols in Peking Outbreak. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/flying-baron-lauds-air-progress-here-warthausen-praises.html | FLYING BARON LAUDS AIR PROGRESS HERE; Warthausen Praises Organization and Urges Germans toFollow America's Example.WILL PROMOTE BABY PLANE He Plans Attempt to Mount IntoStratosphere and to VisitArctic Regions. | True | Wireless to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-brief-survey-of-french-history.html | A Brief Survey of French History | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/would-rid-navies-of-battleships-representative-french-tells-foreign.html | WOULD RID NAVIES OF BATTLESHIPS; Representative French Tells Foreign Policy Association They Are Not Defense Vessels. HOPES MUCH FROM PARLEY Briton Urges Parity in Responsibility for Peace-- Continental Attitude Skeptical. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/suites-in-fencers-club-nearly-everything-rented-in-new-tenstory.html | SUITES IN FENCERS CLUB.; Nearly Everything Rented In New Ten-Story Building. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/temple-repulses-drakes-invasion-placement-kick-by-jack-bonner.html | TEMPLE REPULSES DRAKE'S INVASION; Placement Kick by Jack Bonner Provides Margin of Vic- tory by 16 to 14. 2 TOUCHDOWNS BY SCHULTZ Philadelphia Institution Triumphs In Its First Intersectional Contest. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dartmouth-booters-win-close-season-with-50-victory-over.html | DARTMOUTH BOOTERS WIN.; Close Season With 5-0 Victory Over Northeastern. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/king-offers-palace-for-the-naval-parley-places-st-jamess-at.html | KING OFFERS PALACE FOR THE NAVAL PARLEY; Places St. James's at Disposal of Government--Would Be Near Americans' Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/psychology-seen-as-air-safeguard-emotional-as-well-as-physical.html | PSYCHOLOGY SEEN AS AIR SAFEGUARD; Emotional as Well as Physical Reactions Held Evidence of Fitness to Pilot Plane- -The Human Factor Grows in Accidents | True | By David Wechsler, Ph.d. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/taylor-and-boyett-matched.html | Taylor and Boyett Matched. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/tennis-matches-delayed-williams-title-tourney-off-to-spring-because.html | TENNIS MATCHES DELAYED; Williams Title Tourney Off To Spring Because of Bad Weather | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/building-movement-on-lexington-av-great-commercial-office-expan.html | BUILDING MOVEMENT ON LEXINGTON AV.; Great Commercial Office Expan- sion Predicted in the Near Future. LARGE PLOTS ASSEMBLED Tall Radio Building Coming at 51st Street--Activity Around Bloomingdale Store. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/in-the-african-jungle.html | IN THE AFRICAN JUNGLE | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/basis-or-peace-to-be-discussed.html | Basis or Peace" to Be Discussed. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/big-brothers-plan-dinner-tuttle-to-address-group-aiding-boys-at.html | BIG BROTHERS PLAN DINNER; Tuttle to Address Group Aiding boys at 25th Anniversary. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/german-automatic-pilot-said-to-fly-curves-at-will.html | GERMAN AUTOMATIC PILOT SAID TO FLY CURVES AT WILL | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/philadelphia-wins-at-field-hockey-defeats-mount-washington-girls-of.html | PHILADELPHIA WINS AT FIELD HOCKEY; Defeats Mount Washington Girls of Baltimore, 7-0, in Sectional Play. HOOD COLLEGE ALSO VICTOR Beats North Jersey Association, 4-0 -- Philadelphia Reserves Down Scholastics, 3-1. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/peru-reduces-bank-rate-to-7.html | Peru Reduces Bank Rate to 7%. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bangor-line-extends-rights.html | Bangor Line Extends Rights. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stevens-loses-at-soccer-defeat-31-by-st-johns-of-brooklyn-is-second.html | STEVENS LOSES AT SOCCER.; Defeat, 3-1, by St. John's of Brooklyn Is Second This Season. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/purdue-crushes-indiana-by-320-big-ten-champions-end-season-with.html | PURDUE CRUSHES INDIANA BY 32-0; Big Ten Champions End Season With Clean Record by Taking Eight Straight. 25,000 WITNESS THE GAME Welch, Harmeson and Yunevich Lead the Attack--Victors Score 13 Points in First Half. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/newtown-runners-triumph-in-queens-win-both-team-and-individual.html | NEWTOWN RUNNERS TRIUMPH IN QUEENS; Win Both Team and Individual Honors in Senior and Junior High School Events. WEILLE AND ZADINA VICTORS Former Leads Senior Group in 13:24 and Zadina the Junior Harriers at Flushing in 12:59. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/yale-squad-attends-theatre-after-game-will-return-to-new-haven.html | YALE SQUAD ATTENDS THEATRE AFTER GAME; Will Return to New Haven Today -- Formal Disbanding Dinner to Be Held Tuesday. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/gets-lot-in-ottawa-for-legation-site-commission-plans-for-office.html | GETS LOT IN OTTAWA FOR LEGATION SITE; Commission Plans for Office Building There on Purchase of Needed Adjoining Area. RESIDENCE IN ABEYANCE Chairman Porter Denies Failure to Provide Him a Home Led to Minister Phillips Resigning. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/46155603-in-leases-childs-has-fifty-four-restaurant-leases-in-the.html | $46,155,603 IN LEASES.; Childs Has Fifty-four Restaurant Leases in the City. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/minnesota-defeats-wisconsin-by-1312-triumphs-on-pharmers-place-kick.html | MINNESOTA DEFEATS WISCONSIN BY 13-12; Triumphs on Pharmer's Place Kick While 55,000 Watch Game at Minneapolis. NAGURSKI BRILLIANT STAR Ends His Career at Minnesota by Scoring Both Touchdowns for the Gophers. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/britons-train-for-migration.html | BRITONS TRAIN FOR MIGRATION | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fire-island-dock-contract-let-for-ferry-facilities-at-ocean-bay.html | FIRE ISLAND DOCK.; Contract Let for Ferry Facilities at Ocean Bay Beach. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-first-ten-years-are-the-hardest.html | THE FIRST TEN YEARS ARE THE HARDEST | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/aviation-industry-hopeful-for-1930-executives-of-companies-look-for.html | AVIATION INDUSTRY HOPEFUL FOR 1930; Executives of Companies Look for General Revival of Public Interest. 11,000 STUDENT PILOTS Sale of Many Airplanes in Next Year Expected to Result-- Export Trade Growing. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/retracts-bid-to-gar-schenectady-recalls-invitation-for-meeting-when.html | RETRACTS BID TO G.A.R.; Schenectady Recalls Invitation for Meeting When Veterans Object. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/an-old-stone-in-modern-guise.html | AN OLD STONE IN MODERN GUISE | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/pet-show-closes-25000-attended-it-success-of-first-national.html | PET SHOW CLOSES; 25,000 ATTENDED IT; Success of First National Exhibition Speeds Plan forAnother Next Year.ZIEGFELD BUYS A WOLFProducer Plans to Give It to theBoston Zoo--Final AwardsMade to Cat Entries. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/more-mortgage-money-says-increase-in-funds-for-realty-will-be.html | MORE MORTGAGE MONEY.; Says Increase in Funds for Realty Will Be Gradual. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/republicans-spent-48760-in-the-state-democrats-in-kings-138767-and.html | REPUBLICANS SPENT $48,760 IN THE STATE; Democrats in Kings, $138,767, and Republicans, $47,959, in Municipal Campaign. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/art-notes-from-italy.html | ART NOTES FROM ITALY | True | By Francis Monotti. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/farmers-build-forts-to-repel-bandits-many-stone-turrets-dot-the.html | FARMERS BUILD FORTS TO REPEL BANDITS; Many Stone Turrets Dot the Landscape of Northern Kiangsu Province. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/spot-cocoa-at-new-low-8-78-cents-a-pound-quoted-on-friday-is.html | SPOT COCOA AT NEW LOW.; 8 7/8 Cents a Pound Quoted on Friday Is Exchange's Bottom Mark. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/helen-shepard-sings-over-wabc-as-soloist-with-50piece-band.html | HELEN SHEPARD SINGS OVER WABC AS SOLOIST WITH 50-PIECE BAND | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/brief-reviews-of-new-books-on-a-variety-of-subjects-history.html | Brief Reviews of New Books on a Variety of Subjects; History, Psychology, Economics, and International Relations Are Among the Fields Represented ADOLESCENT YEARS FINANCIAL SPECULATION INTERNATIONALISM Brief Reviews PSYCHOLOGY SIMPLIFIED OLD TIMES IN TEXAS OUR SPANISH SOUTHWEST Brief Reviews PLANS FOR TEMPERANCE PORTRAITURE IN WAX | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/football-this-week.html | FOOTBALL THIS WEEK | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/florida-triumphs-after-rally-207-scores-conference-victory-by.html | FLORIDA TRIUMPHS AFTER RALLY, 20-7; Scores Conference Victory, by Beating South Carolina-- First Half Ends, 7-7, VICTORS CHANGE LINE-UP Regulars Replace Starting Eleven in Contest Played in the Cold at Columbia, S.C. | True | Special to The New York Times | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/week-in-jail-for-subkoff-sentenced-for-entering-germany-released-on.html | WEEK IN JAIL FOR SUBKOFF.; Sentenced for Entering Germany-- Released on Border. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stuyvesant-five-scores-defeats-commerce-quintet-4121-in-psal-game.html | STUYVESANT FIVE SCORES.; Defeats Commerce Quintet, 41-21, in P.S.A.L. Game. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/newark.html | Newark. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/marriage-postponed-wedding-of-eleanor-miller-to-wg-duval-put-off.html | MARRIAGE POSTPONED.; Wedding of Eleanor Miller to W.G. Duval Put Off Indefinitely. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/princeton-repulsed-by-penn-at-soccer-victors-tally-four-times-in.html | PRINCETON REPULSED BY PENN AT SOCCER; Victors Tally Four Times in Last Two Quarters to Win--Three Goals for Anderson. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/curiosity-and-hospitality-mark-russian-motor-trip.html | CURIOSITY AND HOSPITALITY MARK RUSSIAN MOTOR TRIP | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stores-on-wheels.html | STORES ON WHEELS. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/begin-hamilton-building-excavation-starts-for-addition-to-chemistry.html | BEGIN HAMILTON BUILDING.; Excavation Starts for Addition to Chemistry Edifice. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/basketball-squad-to-report-at-yale-candidates-for-quintet-from-the.html | BASKETBALL SQUAD TO REPORT AT YALE; Candidates for Quintet From the Football Team Will Be Available for Action. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/simplified-calendar-is-sought-in-business-vote-of-chambers-of.html | SIMPLIFIED CALENDAR IS SOUGHT IN BUSINESS; Vote of Chambers of Commerce Favorable, but Undecisive-- George Eastman Explains Advantages of the ThirteenMonth Year in Accounting | True | By James C. Young | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wage-gains-exceed-rise-in-living-cost-federal-data-show-upward.html | WAGE GAINS EXCEED RISE IN LIVING COST; Federal Data Show Upward Trend in Industrial Pay in Last Few Years. EMPLOYMENT LEVEL HIGHER All Lines Had Greater Accession Rate in September Than in Same Month in 1928. SHIFT FROM FACTORY SEEN More Plant Efficiency and Trend of Workers to Service Occupations Stressed in Reports. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/robin-hood-sung-38-years.html | ROBIN HOOD' SUNG 38 YEARS | True | By Harry B. Smith. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/store-to-aid-clubwomen-they-will-work-at-arnold-canstable-for-hotel.html | STORE TO AID CLUBWOMEN.; They Will Work at Arnold, Canstable for Hotel Fund. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/tribute-to-clemenceau-princess-der-ling-of-china-gives-her.html | TRIBUTE TO CLEMENCEAU.; Princess Der Ling of China Gives Her Recollections of Him. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/navy-beaten-at-soccer-penn-state-works-through-stubborn-defense-to.html | NAVY BEATEN AT SOCCER.; Penn State Works Through Stubborn Defense to Win, 2-0. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/grigoriev-heads-ballet.html | GRIGORIEV HEADS BALLET. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/long-island-realty-dinner.html | Long Island Realty Dinner. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/garment-trade-ahead-league-reports-60-as-fair-no-rise-in.html | GARMENT TRADE AHEAD.; League Reports 60% as "Fair"-- No Rise in Cancellations. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mortgage-loans-placed-financing-obtained-for-housing-properties-in.html | MORTGAGE LOANS PLACED.; Financing Obtained for Housing Properties in Manhattan. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/kennedy-to-speak-at-dinner-to-montclair-high-eleven.html | Kennedy to Speak at Dinner To Montclair High Eleven | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/many-stores-using-films.html | Many Stores Using Films. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-change-in-emphasis-in-college-education-activities-and-the.html | A CHANGE IN EMPHASIS IN COLLEGE EDUCATION; "Activities" and the Pursuit of Facts Have Obscured the Real Aim Which Should Be Training to Think, Says Dr. Charles F. Thwing Supreme Aim of the College. | True | By Charles F. Thwing, President Emeritus of Western Reserve University. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/clemson-beats-citadel-mcmillan-and-fordham-score-in-130-victory.html | CLEMSON BEATS CITADEL.; McMillan and Fordham Score in 13-0 Victory. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/american-historians-sustained-great-loss-in-destruction-of-library.html | American Historians Sustained Great Loss In Destruction of Library at Three Rivers, Que. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/princeton-to-have-2-teams-for-the-indoor-polo-season.html | Princeton to Have 2 Teams For the Indoor Polo Season | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/various-european-events.html | VARIOUS EUROPEAN EVENTS. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/house-for-motor-age-has-entrance-on-driveway-and-attached-garage.html | HOUSE FOR MOTOR AGE HAS ENTRANCE ON DRIVEWAY AND ATTACHED GARAGE; Light Tones Dominate Exterior. Corner Lot Preferable. Fireplace Between French Doors. Step-Saving Pantry. Two Stairways to Basement. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/many-bronx-parcels-on-sale-this-week-several-manhattan-properties.html | MANY BRONX PARCELS ON SALE THIS WEEK; Several Manhattan Properties Also to Be Offered by J.P. Day. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/department-stores-forced-to-add-help-increases-in-payrolls-made-to.html | DEPARTMENT STORES FORCED TO ADD HELP; Increases in Payrolls Made to Meet Huge Holiday Trade in Spite of Stock Slump. MACY'S SEES NEW RECORD Altman, Arnold Constable, Wanamaker, Lord & Taylor, Bloomingdale's, Gimbels Gain. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/parker-called-originator-of-the-school-of-education-professor-john.html | PARKER CALLED ORIGINATOR OF THE SCHOOL OF EDUCATION; Professor John Dewey, It Is Held, Carried On The Work in Which the Colonel Pioneered In Chicago and Elsewhere | True | J.J. SCOTT. Staten Island, N.Y., Nov. 19, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/found-in-the-departmental-mailbag-there-are-letters-on-several.html | FOUND IN THE DEPARTMENTAL MAILBAG; There Are Letters on Several Subjects, Including Ill-Mannered Theatregoers, the Irish Players, and "Street Scene" The First Act Assassins. The Silver Tassie." Mr. Selwyn Explains. Street Scene" as of Nov. 11. Mr. Rice Protests. | True | ESTELLE UPTCHER.New York, Nov. 19, 1929.ONTIMER.New York, Nov. 20, 1929.WILLIAM ROSE BENET.New York, Nov. 15, 1929.ARCHIBALD SELWYN.New York, Nov. 12, 1920.ALLAN ROSENFELD.New York, Nov. 18, 1929.ELMER L. RICE.New York, Nov. 17, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/with-the-orchestras-mengelberg-rejoins-philharmonicnovelties-from.html | WITH THE ORCHESTRAS; Mengelberg Rejoins Philharmonic--Novelties From the West--Local Events NOTES OF OPERA FOLK. FOREIGN MUSIC NOTES. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/army-eleven-halts-ohio-wesleyan-196-losers-hold-cadet-reserves-in.html | ARMY ELEVEN HALTS OHIO WESLEYAN, 19-6; Losers Hold Cadet Reserves in Check, but Varsity Launches Drive in Last Half. CAGLE DASHES 66 YARDS Star Halfback's Sensational Run Brings First Touchdown for West Pointers. WERTZ IS VISITORS' ACE Ohioen's Running, Passing and Kicking Are Big Factors in His Team's Advances. Wertz Stars for Visitors. Visitors' Strategy Effective. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/meeting-competing-prices-wisdom-questioned-when-carried-to.html | MEETING COMPETING PRICES; Wisdom Questioned When Carried to Extremes-- Patrons Suffer. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/madison-captures-title-in-brooklyn-conquers-manual-training.html | MADISON CAPTURES TITLE IN BROOKLYN; Conquers Manual Training Football Team, 21-0, Before 10,000 at Ebbets Field. ERASMUS HIGH IS VICTOR Scores Only Triumph of Season, Beating Jefferson by 7-0-- Results of Other Games. Erasmus Stops Jefferson. Wright Stars for Bushwick. Brooklyn Academy Beaten. Curtis 34, Textile 0. Brooklyn Tech on Top. Ilion High Keeps Title. Bridgeport Title to Harding. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/final-prague-count-aids-labor-parties-losses-of-bourgeois-groups.html | FINAL PRAGUE COUNT AIDS LABOR PARTIES; Losses of Bourgeois Groups and Communists in Czechoslovakia Greater Than Expected. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fine-coachwork-to-be-exhibited-two-cars-from-abroad.html | FINE COACHWORK TO BE EXHIBITED; TWO CARS FROM ABROAD | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/canadian-air-lines-gain-montrealalbany-planes-made-313-flights-in.html | CANADIAN AIR LINES GAIN.; Montreal-Albany Planes Made 313 Flights in First Year. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/moiseiwitsch-gives-superb-performance-pianist-delights-audience.html | MOISEIWITSCH GIVES SUPERB PERFORMANCE; Pianist Delights Audience With Beautiful Singing Quality of Tone. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/pacific-coast-sees-rail-war-impending-great-northernsouthern.html | PACIFIC COAST SEES RAIL WAR IMPENDING; Great Northern-Southern Pacific Battle Is Likely to Have Far- Reaching Results. HINGES ON 200-MILE LINK Western Pacific Project Would Enclose Former Harriman Road In Ring of Steel. Would Develop New Resources. Great System Planned. States Support Project. | True | By Frederick F. Forbes. Editorial Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/paris-defends-the-new-style-trends-leading-couturiers-insist.html | PARIS DEFENDS THE NEW STYLE TRENDS; Leading Couturiers Insist Present Mode Reflects Spirit of Our Times Fashion as a Mirror The Mode Divided The Verdict in Paris | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-romance-of-the-navajo-country.html | A Romance of the Navajo Country | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/building-projects-gain-white-plains-total-shows-increase-over.html | BUILDING PROJECTS GAIN.; White Plains Total Shows Increase Over Earlier Weeks of November. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/phiel-family-prominent-u-of-florida-tackle-is-fourth-member-to-star.html | PHIEL FAMILY PROMINENT.; U. of Florida Tackle Is Fourth Member to Star in Athletics. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mrs-matilda-haywood.html | Mrs. Matilda Haywood. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/broker-must-allow-trader-time-to-increase-margins-but-courts-put.html | BROKER MUST ALLOW TRADER TIME TO INCREASE MARGINS; But Courts Put Definition of "Reasonable" Up To Juries--Both Parties Have Responsibilities in Forced Sales | True | MAX TACHNA, New York, Nov. 20, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stanford-defeats-california-216-frentrup-scores-early-in-first.html | STANFORD DEFEATS CALIFORNIA, 21-6; Frentrup Scores Early in First Period as 90,000 See Game at Palo Alto. MULLER MAKES 2D TALLY Blocks Lom's Punt and Dashes Over Line--Thornton Scores on Lom's Pass. Bears Get Second Chance. STANFORD DEFEATS CALIFORNIA, 21-6 | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-dance-la-argentinas-varied-art-subtle-use-of-music-and-drama.html | THE DANCE: LA ARGENTINA'S VARIED ART; Subtle Use of Music and Drama Reveal Aspects of Her Success-- The Recitals | True | By John Martin. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hoover-gets-plans-on-army-economy-general-staff-completes-study-he.html | HOOVER GETS PLANS ON ARMY ECONOMY; General Staff Completes Study He Asked For as to Cuts in Expenditures. CONGRESS FIGHT FORESEEN Many In Both Branches Oppose Paring of Military Budget, Likely to Be Urged. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/eidlitz-bowlers-on-top-have-twogame-lead-in-builders-league.html | EIDLITZ BOWLERS ON TOP.; Have Two-Game Lead in Builders' League. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/local-notes.html | LOCAL NOTES | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/parkway-builders-in-historic-region-saw-mill-river-road-work.html | PARKWAY BUILDERS IN HISTORIC REGION; Saw Mill River Road Work Reaches Rough Country Near Worthington. OLD HOME OF PETER BONT One Section of Westchester Highway Still Bears Name of Farmer of Revolutionary Days. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/byrds-flying-weather.html | BYRD'S FLYING WEATHER. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/our-folk-music-to-be-preserved-a-new-society-named-for-stephen.html | OUR FOLK MUSIC TO BE PRESERVED; A New Society, Named for Stephen Foster, the Author of Many American Songs, Will Gather Up Unpublished Melodies | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/patent-office-is-5-years-behind-in-work-as-machine-age-speeds-up-in.html | Patent Office Is 5 Years Behind in Work As "Machine Age" Speeds Up Inventors | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/radiological-society-awards-two-medals-dr-bloodgood-of-baltimore.html | RADIOLOGICAL SOCIETY AWARDS TWO MEDALS; Dr. Bloodgood of Baltimore and Dr. Haden of Kansas City Are Honored for Research. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/erie-railroads-1930-budget-is-estimated-at-30000000.html | Erie Railroad's 1930 Budget Is Estimated at $30,000,000 | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/live-stock-and-meats-cattle.html | LIVE STOCK AND MEATS.; CATTLE. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/nanking-students-to-get-calf.html | Nanking Students to Get Calf. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/peace-society-asks-backing-for-hoover-fortune-its-president-says.html | PEACE SOCIETY ASKS BACKING FOR HOOVER; Fortune, Its President, Says Food Ship Proposal Has Obscured Main Points.JAPANESE TO HAVE ESCORT Delegates to London Naval Parley Will Be Met by General and Admiral at Seattle. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bribe-rumors-name-a-noted-japanese-former-premier-associated-by.html | BRIBE RUMORS NAME A NOTED JAPANESE; Former Premier Associated by Opponents in Scandal, but Public Discredits Idea. GROUP ASKS RESIGNATION Wakatsuki Refuses Request of Society, Fearing Propriety of Letting Him Lead Naval Delegates. | True | By Hugh Byas. Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/radburn-house-wins-duplex-home-award-other-honors-in-architectural.html | RADBURN HOUSE WINS DUPLEX HOME AWARD; Other Honors in Architectural Contest Go to Jackson Heights and Albany. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/nyus-runs-beat-rutgers-eleven-207-myers-races-50-yards-for-the.html | N.Y.U.'S RUNS BEAT RUTGERS ELEVEN, 20-7; Myers Races 50 Yards for the Second Violet Touchdown After Score Is Tied at 7-7.FOLLET IN BRILLIANT PLAY.N.Y.U. Back Scampers 70Yards to Tally in Final Period--20,000 at Yankee Stadium. Loses Ball on Downs. N.Y.U.'S RUNS BEAT RUTGERS TEAM, 20-7 Smoyer Tallies for Rutgers. | True | By Roscoe McGowen. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/palestine-expects-big-tourist-season-many-visitors-begin-flocking.html | PALESTINE EXPECTS BIG TOURIST SEASON; Many Visitors Begin Flocking to the Holy Land Despite Recent Riots There. REFUGEES ASSAIL RED TAPE Victims of Disorders Complain of Delays in Punishing Arabs and Distributing Relief. Believe Themselves Forsaken. | True | By Joseph M. Levy, Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/united-hospitals-extend-their-work-large-increases-in-every.html | UNITED HOSPITALS EXTEND THEIR WORK; Large Increases in Every Department of 59 InstitutionsShown in Annual Report.PATIENTS PAYMENTS RISES1,000,000 Needed for Year-- Advertising and Publishers Groupto Start Drive Dec. 2. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/americans-play-in-garden-tonight-will-appear-for-first-sunday.html | AMERICANS PLAY IN GARDEN TONIGHT; Will Appear for First Sunday Hockey League Contest at Home, Meeting Canadiens. OTTAWA HERE THURSDAY Rangers Face Toronto on Tuesday, Then Will Invade Chicago to Engage Black Hawks. | True | By William E. Brandt. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/frances-father-of-victory-ends-long-career-replete-with-triumphs-an.html | France's 'Father of Victory' Ends Long Career Replete With Triumphs and Defeats; An Advocate of Preparedness. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/buy-westchester-homes-many-residents-drawn-from-new-apartment.html | BUY WESTCHESTER HOMES.; Many Residents Drawn From New Apartment Districts. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-merchants-point-of-view-confidence-renewed-the-cure-is-not-the.html | The Merchant's Point of View; Confidence Renewed. The Cure Is Not the Disease. Ford and Action. Backward Lines Need Study. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/copper-export-sales-jump-to-3500000-lbs-in-halfday.html | Copper Export Sales Jump To 3,500,000 Lbs. in Half-Day | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/two-tales-by-elliot-paul-and-other-works-of-fiction-highpressure.html | Two Tales by Elliot Paul and Other Works of Fiction; HIGH-PRESSURE ANTICS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dornier-predicts-still-bigger-craft-designer-of-dox-finds.html | DORNIER PREDICTS STILL BIGGER CRAFT; Designer of DO-X Finds Inadequate Power Plants Only Bar to Huge Flying Boats-- Plans Wide American Building Program | True | By Lauren D. Lyman. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/plays-give-aid-two-parties-at-theatres-for-raising-funds.html | PLAYS GIVE AID; Two Parties at Theatres for Raising Funds | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/park-seeks-cause-of-colder-winters-old-treatise-predicts-that-ice-a.html | PARK SEEKS CAUSE OF COLDER WINTERS; Old Treatise Predicts That Ice Age Will Return to Northern Hemisphere in 10,000 Years. TARDIEU A REAL PARISIAN Model for La Semeuse on Franc Dies in Poverty--Buried With Silver Franc In Her Hand. | True | By P.j. Philip Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/asks-policeman-to-move-proprietor-of-lindys-restaurant-arrested.html | ASKS POLICEMAN TO MOVE.; Proprietor of Lindy's Restaurant Arrested When He Insists. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-news-from-detroit-new-jersey-now-has-a-responsibility-law.html | THE NEWS FROM DETROIT; NEW JERSEY NOW HAS A RESPONSIBILITY LAW | True | By Fred Kingsbury. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-novel-suede-bag.html | A NOVEL SUEDE BAG. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/st-louis-broker-suicide-over-crash-john-f-betts-drinks-poison-after.html | ST. LOUIS BROKER SUICIDE OVER CRASH; John F. Betts Drinks Poison After Sleepless Nights of Worry Following $500,000 Loss. HAD EXCHANGE SEAT HERE He Lost Everything Except This in Break, Says Son--Had Rebuilt Fortune After 1921 Failure. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/railroad-earnings-statements-for-october-and-ten-months-with.html | RAILROAD EARNINGS.; Statements for October and Ten Months, With Comparable Figures From Previous Years. Richmond, Fredburg & Potomac. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/typhus-found-in-sag-paulo-ten-cases-break-out-in-anglosaxon-colony.html | TYPHUS FOUND IN SAG PAULO; Ten Cases Break Out in AngloSaxon Colony, With One Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hempstead-beats-new-jersey-team-long-island-school-eleven-conquers.html | HEMPSTEAD BEATS NEW JERSEY TEAM; Long Island School Eleven Conquers Neptune in CloseContest, 13-7.MAKOFSKI AND ORTH STARMontclair High Scores Overwhelming Victory, 34-0, Over GlenRidge Team--Other Results. Anderson Is Montclair Star. St. Francis Xavier Wins. Trenton in Scoreless Tie. No Score at New Brunswick. Dover Rolls Up 39 Points. Hackensack Beats Old Rival. Scores Six Touchdowns. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/silk-mill-to-double-capacity.html | Silk Mill to Double Capacity. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/jungle-beasts-grow-rare-in-africa-mrs-akeleys-story-of-her-husbands.html | Jungle Beasts Grow Rare in Africa.; Mrs. Akeley's Story of Her Husband's Last Expedition Reports the Passing of Wild Life | True | By T.r. Ybarra | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/peekskill-loses-to-new-york-ma-suffers-only-defeat-of-season-when.html | PEEKSKILL LOSES TO NEW YORK M.A.; Suffers Only Defeat of Season When Rivals Rally in Final Period--Score, 12-6. KINGSLEY 15 EASY VICTOR Registers 59-0 Triumph Over Pennington Eleven--Perkiomen TeamBeaten--Other Results. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lebanon-valley-prevails-turns-back-quantico-marines-by-19-to-7-at.html | LEBANON VALLEY PREVAILS; Turns Back Quantico Marines by 19 to 7 at Harrisburg. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dinner-given-to-persian-minister.html | Dinner Given to Persian Minister. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/coming-pictures.html | COMING PICTURES | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/sees-savings-in-receiving-units.html | Sees Savings in Receiving Units. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/canadas-air-mail-service.html | Canada's Air Mail Service. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/cabinet-changes.html | CABINET CHANGES. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dill-to-urge-license-fee-payable-by-all-stations-twenty-cents-per.html | DILL TO URGE LICENSE FEE PAYABLE BY ALL STATIONS; Twenty Cents Per Watt Suggested as Flat Charge, Also Tax on Net Incomes to Pay Cost of Government Regulation Judge Advocates Fee. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/shelter-for-children-seeks-aid-to-enlarge-activities-hebrew.html | SHELTER FOR CHILDREN SEEKS AID TO ENLARGE ACTIVITIES; Hebrew Children's Home, After a Decade Spent In Relief Work, Finds Quarters Outgrown | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/navy-plebes-win-260-close-football-season-by-routing-bucknell.html | NAVY PLEBES WIN, 26-0.; Close Football Season by Routing Bucknell Freshman Eleven. | True | Special To The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/idaho-vanquished-by-s-california-trojans-amass-11-touchdowns-and.html | IDAHO VANQUISHED BY S. CALIFORNIA; Trojans Amass 11 Touchdowns and Add 6 Extra Points to Win by 72 to 0. SEASON'S TOTAL NOW 373 Race Through Lighter Team at Will and Also Score With Help of Passes. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/1930-auto-plates-ready-tomorrow-five-offices-in-manhattan-and-four.html | 1930 AUTO PLATES READY TOMORROW; Five Offices in Manhattan and Four in Brooklyn Will Start Distribution. MAY BE USED ON DEC. 16 New Colors Are Yellow Markings on Black Background--Early Action by Motorists Urged. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/veterans-relief-there-seems-to-be-room-for-im-provement-in-current.html | VETERANS' RELIEF; There Seems to Be Room for Im-provement in Current Laws. | True | DAVID L. GERAGHTY, U.S. Veterans Hospital No. 96, Sunmount, N.Y., Nov. 19, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/financial-markets-new-incidentsbrokers-loans-money-market-and-the.html | FINANCIAL MARKETS; New Incidents--Brokers' Loans, Money Market and the Protective Steps at Washington. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/music-of-european-bands-crosses-the-sea-on-disks-selections.html | MUSIC OF EUROPEAN BANDS CROSSES THE SEA ON DISKS; Selections Electrically Recorded Will Be Broadcast on Thanksgiving Day by Thirty-eight Stations in America --How the Program Was Arranged Off for Foreign Lands. MUSIC OF EUROPEAN BANDS The Grand Finale. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/court-decisions-on-realty-cases-zoning-law-variance-to-build-garage.html | COURT DECISIONS ON REALTY CASES; Zoning Law Variance to Build Garage on Stable Site Is Upheld. LAUNDRY IN COOPERATIVES Plaintiff Sustained in Alleged Fraudulent Conveyance of Fortieth Street Lots. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/housing-zone-urged-on-lower-east-side-old-dry-coods-centre-proper.html | HOUSING ZONE URGED ON LOWER EAST SIDE; Old Dry Coods Centre Proper Place for Industry, Says Architect. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/date-for-bankers-council.html | Date for Bankers' Council. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/us-grant-jr-left-little-estate-of-less-than-3000-goes-to.html | U.S. GRANT JR. LEFT LITTLE; Estate of Less Than $3,000 Goes to Widow--Children Provided For. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/styles-sold-but-not-seen-new-dresses-held-back-for-formal-wear-is.html | STYLES SOLD BUT NOT SEEN; New Dresses Held Back for Formal Wear Is Explanation. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lehman-defends-big-welfare-funds-in-state-work-large-outlays-may-be.html | LEHMAN DEFENDS BIG WELFARE FUNDS; In State Work Large Outlays May Be Less Wasteful Than Small Ones, He Says. URGES MORE HOSPITALS Tells Alumni of College of City of New York Parole System Should Be Reformed. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/appeal-brady-estate-tax-heirs-press-issue-of-state-levy-on-7500000.html | APPEAL BRADY ESTATE TAX.; Heirs Press Issue of State Levy on $7,500,000 Corporation. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/brown-jug-victory-emblem-goes-back-to-michigan.html | Brown Jug, Victory Emblem, Goes Back to Michigan | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/see-jersey-defeat-in-lighter-age-case-experts-view-icc-decision-on.html | SEE JERSEY DEFEAT IN LIGHTER AGE CASE; Experts View I.C.C. Decision on Newport News Complaint as Index to Its Action. 1917 RULING HERE QUOTED Verdict Upholding Unity of Port Used as Precedent in Denial of Demand for Differential. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/erratum.html | Erratum | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/tried-in-americans-death-yugoslav-chauffeur-accused-in-fatalities.html | TRIED IN AMERICANS' DEATH; Yugoslav Chauffeur Accused in Fatalities in Auto Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/westchester-offices-in-city.html | Westchester Offices in City. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/some-new-books-of-poetry-new-books-of-poetry.html | Some New Books of Poetry; New Books of Poetry | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stock-slump-linked-to-ebb-of-gold-tide-lowering-of-our-interest.html | STOCK SLUMP LINKED TO EBB OF GOLD TIDE; Lowering of Our Interest Rates in 1927 Gave Speculation Impetus, Says Economist. FINDS NO BUSINESS CRISIS B.M. Anderson Jr. of Chase Bank Declares Profits, Not Insolvency, Will Be Talk of Coming Months. Speculation Gripped Country. Gold Was Concentrated Here. Says Business Is Sound. Pays Tribute to Banking Pool. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/amos-n-andy-do-not-doubt-100000-listeners-are-right.html | AMOS 'N' ANDY DO NOT DOUBT 100,000 LISTENERS ARE RIGHT | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/australia-raises-tariff-duties-on-motor-bodies-leather-and-cigars.html | AUSTRALIA RAISES TARIFF.; Duties on Motor Bodies, Leather and Cigars Go Up Provisionally. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/st-bonaventure-rallies-comes-from-behind-to-beat-loyola-of.html | ST. BONAVENTURE RALLIES.; Comes From Behind to Beat Loyola of Baltimore by 13 to 6. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/castoff-tires-made-into-shoes-profitable-industry-develops-abroad.html | CAST-OFF TIRES MADE INTO SHOES; Profitable Industry Develops Abroad From Junked Rubber Partly Supplied by American Exports World Market for Old Tires. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bavaria-bans-dancing-bears.html | Bavaria Bans Dancing Bears. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/some-new-books-of-travel-books-of-travel.html | Some New Books of Travel; Books of Travel | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/radio-programs-scheduled-for-the-current-week-outstanding-events-on.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/strikers-cut-off-air-imperil-3-in-caisson-as-water-rushes-in-on.html | STRIKERS CUT OFF AIR, IMPERIL 3 IN CAISSON; As Water Rushes In on BridgeWorkers, Engineer Fights HisWay to Their Rescue.LADDER DROPPED TO THEMTwo Beaten by Strikers AfterClimbing 65 Feet to Safety--24 Arrested at Kearny, N.J. Two Rushed to Hospital. Engineer Fights Way to Rescue. STRIKERS CUT AIR, IMPERIL 3 IN CAISSON Fire Starts in Gasoline Tank. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/seek-mortgage-funds-li-realty-men-want-insurance-firms-to-aid.html | SEEK MORTGAGE FUNDS.; L.I. Realty Men Want Insurance Firms to Aid Building. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-microphone-will-present-john-mccormack-tenor-and-louise-homer.html | THE MICROPHONE WILL PRESENT--; John McCormack, Tenor, and Louise Homer, Contralto, in Radio Recitals--WOR Offers Philharmonic and Symphony Orchestras | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/news-of-markets-in-paris-and-berlin-french-stocks-are-depressed-by.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Are Depressed by Irregularity Here and in London. RENTES REGISTER GAINS German Boerse Closes Slightly Firmer After a Dull and Uneven Session. | True | Wireless TO THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/big-atlanta-storage-plan-refrigerated-plant-expected-to-be-most.html | BIG ATLANTA STORAGE PLAN.; Refrigerated Plant Expected to Be Most Extensive in South. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/maryland-my-maryland-fills-a-dead-space.html | MARYLAND, MY MARYLAND FILLS A "DEAD SPACE" | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/public-agrees-with-judges-in-choosing-prize-painting.html | Public Agrees With Judges In Choosing Prize Painting | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/9-arab-agitators-arrested-at-jaffa-workers-strike-in-protest-as.html | 9 ARAB AGITATORS ARRESTED AT JAFFA; Workers Strike in Protest as Boycott Leaders Are Held-- One Expelled for Year. LUKE FINISHES TESTIMONY Moslems Open Case Before British Inquiry Commission--Allege Jews Attacked Arab. | True | By Joseph M. Levy. Wireless To the New York Times | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/urges-liberal-spending-clothing-credit-bureau-launches-plan-to.html | URGES LIBERAL SPENDING.; Clothing Credit Bureau Launches Plan to Stimulate Business. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/urges-mortgage-loans-cincinnati-lumber-dealer-asks-federal-aid-for.html | URGES MORTGAGE LOANS.; Cincinnati Lumber Dealer Asks Federal Aid for Construction. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/civil-airways-gain-rapidly-in-aids-derived-from-radio-network-of.html | CIVIL AIRWAYS GAIN RAPIDLY IN AIDS DERIVED FROM RADIO; Network of Weather Reporting Stations and Beacons to Chart 'Blind Flying' Is Expanding | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rochester-triumphs-over-hobart-by-130-two-touchdowns-in-the-second.html | ROCHESTER TRIUMPHS OVER HOBART BY 13-0; Two Touchdowns in the Second Period Account for Victory Over Old Rivals. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lists-three-causes-of-riots-in-prisons-handbook-blames-long.html | LISTS THREE CAUSES OF RIOTS IN PRISONS; Handbook Blames Long Sentences, Few Paroles and GoodConduct Law Change.OVERCROWDING IS ASSAILED Penal Society Also Criticizes LowFood Allowance and Lack ofIndustries for Convicts. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mont-pelee-activity-points-to-lava-flow-earthquake-is-felt-in-new.html | MONT PELEE ACTIVITY POINTS TO LAVA FLOW; Earthquake Is Felt in New Zealand--Fordham Records TremorsAbout 3,260 Miles Away. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/yaleharvard-game-described-in-detail-all-points-of-contest-scored.html | YALE-HARVARD GAME DESCRIBED IN DETAIL; All Points of Contest Scored in the Second Period--Crimson Kicks Off to Elis. FIRST PERIOD. Teams Fxchange Kicks. SECOND PERIOD. Palmer Replaces Phillips. Taylor Runs Back Kick-Off. THIRD PERIOD. Booth Goes Through Tackle. FOURTH PERIOD. Mays Loses Three Yards. | True | By Allison Danzig. Special To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/late-palestine-gifts-make-fund-2083605-jewish-morning-journal-adds.html | LATE PALESTINE GIFTS MAKE FUND $2,083,605; Jewish Morning Journal Adds $5,000 and The Day $10,000 to Previous Donations. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/12000000-in-equipment-st-louissan-francisco-orders-cars-and.html | $12,000,000 IN EQUIPMENT.; St. Louis-San Francisco Orders Cars and Locomotives. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/socialists-fear-fascist-menace-executives-of-international-take-up.html | SOCIALISTS FEAR 'FASCIST MENACE'; Executives of International Take Up at Brussels Challenge in Austria and Poland. BLUM HOLDS DANGER GRAVE French Leader Says Europe Must Crush Movement to Avoid Dictatorships and War. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/board-ends-service-to-suffrage-fund-farewell-booklet-reporting-acts.html | BOARD ENDS SERVICE TO SUFFRAGE FUND; Farewell Booklet, Reporting Acts in Spending Mrs. Leslie's Legacy, Is Issued.HEIRS CONTESTED THE WILLCommission Accounts for $1,836,210in Dramatic Story of Woman'sContest to Win the Vote. Report Tells of Expenses. Money "Whipped Up" Fight. Occupies Floor of Building. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wj-burns-is-critically-ill.html | W.J. Burns Is Critically Ill. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/for-intimate-hours-negligees-of-sheer-fabric-are-elaborately.html | FOR INTIMATE HOURS; Negligee of Sheer Fabric Are Elaborately Lace-Trimmed | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/copey-and-students-flee-fire-at-harvard-early-morning-blaze-in.html | 'COPEY' AND STUDENTS FLEE FIRE AT HARVARD; Early Morning Blaze in Hollis Hall Drives Out Sleepers-- Lowell a Spectator. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/year-1800-in-tariff-on-antiques-fought-league-wants-100year-test.html | YEAR 1800 IN TARIFF ON ANTIQUES FOUGHT; League Wants 100-Year Test Kept as Antiquity Standard for Free Entry. ASKS DEFINITION OF FAKES Favors Heavy Penalty for Willful Deceit, but Opposes "Reflection" on Integrity of Importers. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/our-business-civilization-weighed-in-the-balance-james-truslow.html | Our Business Civilization Weighed in the Balance; James Truslow Adams Gives New Vigor and Clarity to the Attack on America's Material Standards Business Civilization | True | By John Carter | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/text-of-presidents-appeal-to-the-governors-to-aid-in-stimulation-of.html | Text of President's Appeal to the Governors To Aid in Stimulation of State Public Works | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/as-life-surged-up-on-the-young-earth-before-the-coming-of-the-forms.html | AS LIFE SURGED UP ON THE YOUNG EARTH; Before the Coming of the Forms We Know, There Was an Infinite Procession of Strange Animals and Plants | True | By Charles R. Knight | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/brooklyn-realty-dinner.html | Brooklyn Realty Dinner. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ball-planned-to-honor-the-navy-scouting-fleet.html | BALL PLANNED TO HONOR THE NAVY SCOUTING FLEET | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/aristed-blank-dies-in-vienna.html | Aristed Blank Dies in Vienna. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/permits-rio-de-janeiro-to-borrow.html | Permits Rio de Janeiro to Borrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rayon-meeting-to-be-dec-4.html | Rayon Meeting to Be Dec. 4. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/london-land-values-up-building-of-flats-has-added-50000000-to.html | LONDON LAND VALUES UP.; Building of Flats Has Added $50,000,000 to Piccadilly Property. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mystery-film-director-french-far-behind-us-mystery-dramas.html | MYSTERY FILM DIRECTOR; French Far Behind Us. Mystery Dramas. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/soccer-giants-beat-wanderers-by-2-to-1-ballantynes-goal-late-in-the.html | SOCCER GIANTS BEAT WANDERERS BY 2 TO 1; Ballantyne's Goal Late in the Final Period Decides Battle With Brooklyn Team. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ocean-county-asks-hulls-to-save-shore-ship-board-tells-jersey.html | OCEAN COUNTY ASKS HULLS TO SAVE SHORE; Ship Board Tells Jersey Representative They May Be Obtainedat Sale of Old Vessels. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rutgers-swimmers-attaining-strid-football-players-due-to-report-at.html | RUTGERS SWIMMERS ATTAINING STRID; Football Players Due to Report at Tank This Week--Kojac in Splendid Condition. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hoover-braves-snow-medicine-ball-cabinet-exercises-on-white-house.html | HOOVER BRAVES SNOW.; "Medicine Ball Cabinet" Exercises on White House Lawn in Slush. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ronald-murat-heard-violinist-gives-franck-sonata-and-own-works-at.html | RONALD MURAT HEARD.; Violinist Gives Franck Sonata and Own Works at Town Hall. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-december-prospects.html | THE DECEMBER PROSPECTS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/family-celebrates-seventh-anniversary.html | FAMILY CELEBRATES SEVENTH ANNIVERSARY | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/states-plan-issues-of-highway-bonds-officials-confer-with-banking.html | STATES PLAN ISSUES OF HIGHWAY BONDS; Officials Confer With Banking Houses Here on Condition of Money Market. EARLY FINANCING FORECAST Federal Aid for Construction of Roads Expected to Be Offered to Provide Employment. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/school-to-study-crime-detection-chicagoans-endow-a-department-at.html | SCHOOL TO STUDY CRIME DETECTION; Chicagoans Endow a Department at Northwestern University for Scientific Research.SERVICES FREE TO CHICAGOOther Cities Will Be Charged a Fee--Col. Goddard, Ballistics Expert, Heads Staff. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/morton-lytle-hawkins-former-managing-editor-of-cincinnati-enquirer.html | MORTON LYTLE HAWKINS.; Former Managing Editor of Cincinnati Enquirer Dies at 86. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/makes-3450000-loan-bowery-savings-bank-finances-new-hotel-in.html | MAKES $3,450,000 LOAN.; Bowery Savings Bank Finances New Hotel in Central Park South. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/malden-firemen-wade-in-beer.html | Malden Firemen Wade in Beer. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/unknown-alphabet-unearthed.html | Unknown Alphabet Unearthed. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/willard-for-speed-in-merger-plans-president-of-b-o-hopes-icc-will.html | WILLARD FOR SPEED IN MERGER PLANS; President of B. & O. Hopes I.C.C. Will Submit Scheme Acceptable to Roads. IMPROVEMENTS DELAYED Consolidation Agreement Would Hasten Betterments Long Postponed, He Declares. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mr-galsworthys-new-play-a-oncevanishing-dramatist-brings-forth-a.html | MR. GALSWORTHY'S NEW PLAY; A Once-Vanishing Dramatist Brings Forth a Piece About a Hotel Fire Which London Regards as Better Than "Exiled" | True | CHARLES MORGAN. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dickinson-wins-tying-for-title-defeats-lincoln-high-387-reaching-to.html | DICKINSON WINS, TYING FOR TITLE; Defeats Lincoln High, 38-7, Reaching Top for Hudson County Class A Honors. PLAY-OFF GAME THURSDAY St. Peter's Prep Is Other Leader-- Garfield Ties Woodrow Wilson -- Other Results. Wilson Plays 6—6 Tie. East Side Wins on Pass. McLain's Score Decides. Asbury Park Triumphs. Jones Runs 97 Yards. Gains Tie on Pass. Rutherford Loses, 8 to 0. Summit Wins in Upset. Bernardsville Is Victor. Teams Unable to Score. Stewart Scores Touchdown. Ridgewood Blanks Leonia. South Side Wins Title. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/find-roman-floor-at-spa-excavators-chance-upon-wellpreserved-mosaic.html | FIND ROMAN FLOOR AT SPA.; Excavators Chance Upon Well-Preserved Mosaic in Bad Kreuznach. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-nameless-man-who-was-not-refugee-roustabout-without-identity.html | A NAMELESS MAN WHO WAS NOT; Refugee Roustabout Without Identity Papers Baffled British Foreign Office for Weeks | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mmanus-to-offer-alibi-as-defense-to-pick-new-juror-several.html | M'MANUS TO OFFER ALIBI AS DEFENSE; TO PICK NEW JUROR; Several Witnesses to Testify He Was Not in Room When Rothstein Was Shot. JUROR, ILL, TO BE EXCUSED Both Sides Agree to Release Riker and to Replace Him From Special Panel of 50. Agree to Excuse Ailing Juror. M'MANUS TO OFFER ALIBI AS DEFENSE Both Sides Anxious to Proceed. Murray Silent on His Plans. Pistol Damaged In Fall. Says Pistol Was Tossed From Room. Fingerprint Evidence Promised. State Witnesses Numerous. Woman's Testimony Guarded. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-freedom-of-the-city-it-has-not-been-granted-officially-in-new.html | THE FREEDOM OF THE CITY"; It Has Not Been Granted Officially in New York Since 1926, When War Veterans Got It | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/reviews-progress-in-street-lighting-twentythird-street-association.html | REVIEWS PROGRESS IN STREET LIGHTING; Twenty-third Street Association Will Dedicate New System Next Tuesday. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/how-the-wall-street-machinery-operates-rules-and-customs-which.html | HOW THE WALL STREET MACHINERY OPERATES; Rules and Customs Which Govern the Stock Sales of Millions Of Shares a Day Which Pass Through the Hands Of the Brokers on the New York Exchanges | True | By W.f. Wamsley. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/total-abstainers-to-dissolve-give-50000-to-wctu.html | Total Abstainers to Dissolve; Give $50,000 to W.C.T.U. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/jail-for-german-antisemites.html | Jail for German Anti-Semites. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/niccolo-paganini-and-his-violin-miss-days-life-of-the-eccentric.html | Niccolo Paganini And His Violin; Miss Day's Life of the Eccentric Musical Genius of Genoa Is Well-Balanced | True | By M.e. Walker | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/leaders-discuss-zionist-movement-william-zukerman-and-bernard-g.html | LEADERS DISCUSS ZIONIST MOVEMENT; William Zukerman and Bernard G. Richards Give Views on Homeland Program. BRUCE WRITES ON DRY LAW Ex-Senator Analyzes Various Plans to Change Act in the December Current History. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/frances-tax-on-the-unmarried-fails-to-promote-matrimony.html | FRANCE'S TAX ON THE UNMARRIED FAILS TO PROMOTE MATRIMONY | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/paraguayan-sharp-in-reply-on-chaco-envoy-to-argentina-accuses.html | PARAGUAYAN SHARP IN REPLY ON CHACO; Envoy to Argentina Accuses Bolivia of Hesitancy in Arbitrating Disputes.CLAIMS THE NORTHERN AREA Rules "Aspirations" of Country for Territory Which It Controls andCites the Kellogg Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hamilton-corrals-east-canada-title-defeats-queens-143-and-now-will.html | HAMILTON CORRALS EAST CANADA TITLE; Defeats Queens, 14-3, and Now Will Meet Regina Riders for Dominion Honors. LEASLEY PROVES THE HERO Former Queens Star Tallies 12 Points Playing With the Tiger Team. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/st-thomas-rally-defeats-st-johns-scranton-eleven-scores-twice-in.html | ST. THOMAS RALLY DEFEATS ST. JOHN'S; Scranton Eleven Scores Twice in Last Period to Pull Out Victory, 12-7. TALLY NEAR GAME'S CLOSE Visitors' Pass With Only a Minute to Play Decides Dexter Park Contest. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/shortage-of-lobsters-blamed-on-herrings.html | SHORTAGE OF LOBSTERS BLAMED ON HERRINGS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/children-to-honor-washington.html | Children to Honor Washington. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/smithsonian-widens-its-scientific-scope-a-home-of-great-scientific.html | SMITHSONIAN WIDENS ITS SCIENTIFIC SCOPE; A HOME OF GREAT SCIENTIFIC PROJECTS | True | By C.g. Abbot, Secretary of Smithsonian Institution. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/radio-employes-are-paid-controller-authorizes-transfer-of-funds-to.html | RADIO EMPLOYES ARE PAID.; Controller Authorizes Transfer of Funds to Commission. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hawaii-to-get-old-guns-government-will-return-field-pieces-bought.html | HAWAII TO GET OLD GUNS.; Government Will Return Field Pieces Bought by Kalakaua. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rutherford-team-wins-stevens-run-scores-50-points-to-lead-new-ark.html | RUTHERFORD TEAM WINS STEVENS RUN; Scores 50 Points to Lead New- ark Central in Hoboken Cross-Country Race. PIERCE IS HOME FIRST Dickinson Evening Entry Covers Two and a Half-Mile Course in 14:30. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/canisius-is-toppled-by-davis-and-elkins-rengle-main-cog-in-attack.html | CANISIUS IS TOPPLED BY DAVIS AND ELKINS; Rengle Main Cog in Attack of the Southern Eleven, Which Wins by 26 to 0. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/highwage-tariff-favored-by-labor-unions-advocate-the-flexible.html | HIGH-WAGE TARIFF FAVORED BY LABOR; Unions Advocate the Flexible Provision and American Valuation, Woll Says. OPPOSE EXPORT OF CAPITAL Would Have Pay Increases Keep Ahead of Prices to Produce Successive Prosperity. Certain Increases Favored. Tariff for High Wages. HIGH-WAGE TARIFF FAVORED BY LABOR Against Migration of Capital. Position on Export Trade. Supernational Capital." Calls Movement Formidable. | True | By Matthew Woll, Vice President, American Federation of Labor. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/all-china-alarmed-as-russians-invade-manchurian-troops-fall-back.html | ALL CHINA ALARMED AS RUSSIANS INVADE; Manchurian Troops Fall Back Demoralized While Red Army Steadily Moves on Hailar. NANKING POWERLESS TO AID With Chiang Involved in Civil War and Treasury Bankrupt Mukden Must Fight Alone. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. | True |  | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stations-want-clear-channels-ten-highpower-broadcasters-ask-for.html | STATIONS WANT CLEAR CHANNELS; Ten High-Power Broadcasters Ask for Exclusive Waves--Robinson Opposes the Move--WGY Signs Resolution Stations Share Same Wave. | True |  | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/decline-underworld-plays-character-on-the-way-back-to-the-stagethe.html | DECLINE UNDERWORLD PLAYS; Character on the Way Back to the Stage--The Case of Hugh Stange and His Sensitively Fashioned "Veneer" | True | By J. Brooks Atkinson. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/an-admiral-a-dean-and-some-others-a-few-footnotes-on-personalities.html | AN ADMIRAL, A DEAN --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Appeared in the Headlines | True | By S.t. Williamson. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/pending-changes-on-park-avenue-taller-buildings-necessary-due-to.html | PENDING CHANGES ON PARK AVENUE; Taller Buildings Necessary Due to Rapid Increase in Land Values. RAZING BREARLEY SCHOOL Sixty-first Street Corner Will Remain Vacant for a While--SomePrice Changes. | True |  | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/saw-family-perish-in-the-tidal-wave-newfoundland-fisherman-stood.html | SAW FAMILY PERISH IN THE TIDAL WAVE; Newfoundland Fisherman Stood Helpless as House Swept Past Him and Out to Sea. WARNINGS CAME TOO LATE Known Dead Are 22, With Several Villages Unreported--Relief Work Under Way. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/untangling-the-perplexities-of-the-roman-question-an-italian-a.html | Untangling the Perplexities of the Roman Question; An Italian, a Frenchman and an American Regard the Vatican and Fascism From Three Differing Angles | True | By Walter Littlefield | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/greenwich-school-to-celebrate.html | GREENWICH SCHOOL TO CELEBRATE | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/myrtle-beach-golf-captured-by-norr.html | MYRTLE BEACH GOLF CAPTURED BY NORR | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hide-prices-point-higher-close-is-unchanged-to-advance-of-5-points.html | HIDE PRICES POINT HIGHER.; Close Is Unchanged to Advance of 5 Points. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/in-modern-china-the-gunman-thrives-product-of-war-and-a-changing.html | IN MODERN CHINA THE GUNMAN THRIVES; Product of War and a Changing Social Life, He Makes Kidnapping and Banditry Pay in Town and Country | True | By Nathaniel Peffer | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rail-crossings-studied-westchester-looks-for-eliminatioon-of-many.html | RAIL CROSSINGS STUDIED.; Westchester Looks for Eliminatioon of Many in 1930. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/do-listeners-use-the-printed-program.html | DO LISTENERS USE THE PRINTED PROGRAM? | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bedford-beats-tyrone-scores-200-victory-for-second-place-in-western.html | BEDFORD BEATS TYRONE.; Scores 20-0 Victory for Second Place in Western School Conference. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/byproducts-we-do-our-bit.html | BY-PRODUCTS.; We Do Our Bit. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/kelly-knocks-out-fiala.html | KELLY KNOCKS OUT FIALA. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/differentials-on-silk-exchange-committee-announces-figures-on-raw.html | DIFFERENTIALS ON SILK.; Exchange Committee Announces Figures on Raw Futures. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/spain-studies-plan-for-gibraltar-tube-one-of-two-shafts-is-started.html | SPAIN STUDIES PLAN FOR GIBRALTAR TUBE; One of Two Shafts Is Started for Checking Rock Strata Under the Strait. WATER'S DEPTH UNSOUNDED Engineers Will Pick Route Under Shallowest Section of the Ocean Gateway. Two Test Shafts Planned. Frenchman Suggested Plan. | True | By Frank L. Kluckhohn. Special Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-eddy-will-trustee-ce-heitman-of-boston-named-for-christian.html | NEW EDDY WILL TRUSTEE.; C.E. Heitman of Boston Named for Christian Science Trusts. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/average-house-in-85-cities-cost-4902-to-build-in-1929.html | Average House in 85 Cities Cost $4,902 to Build in 1929 | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/paroles-girl-of-17-found-with-liquor-pennsylvania-judge-orders-her.html | PAROLES GIRL OF 17, FOUND WITH LIQUOR; Pennsylvania Judge Orders Her to Pay Fine and Costs of $250 at $30 a Month. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/3291000-realty-in-allen-st-plan-public-hearing-on-assessment-area.html | $3,291,000 REALTY IN ALLEN ST. PLAN; Public Hearing on Assessment Area for Widening Is Due Dec. 12. CITY TAKING LAND TITLES Property Owners In District May Protest Paying More Than 17 Per Cent of Total Cost. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/alvin-j-mccrary-dies-former-president-of-iowa-bar-association-was.html | ALVIN J. McCRARY DIES.; Former President of Iowa Bar Association Was 85. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/roosevelt-plans-porto-rico-reforms-he-keeps-islands-politicians.html | ROOSEVELT PLANS PORTO RICO REFORMS; He Keeps Island's Politicians Guessing, but the People Like New Governor. HITS SNAGS IN SPANISH Tells Parents He is a Mother and Introduces High Official as a Tapeworm. Makes Contacts With People. Plans Drastic Economies. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/sara-ripley-gives-bridge-for-forty-other-hostesses-in-montclair-are.html | SARA RIPLEY GIVES BRIDGE FOR FORTY; Other Hostesses in Montclair Are Misses Dorothy Lardner and Margaretta Nelson. NEWARK CLUB GIVES DANCE Faculty Dance Held in Princeton-- F.W. Forts to Honor Secretary and Mrs. Wilbur. To Aid Princeton Nursery. Mrs. C.T. Ludington Honored. Miss Barrett to Be Honored. Plan Hospital Benefit in Englewood. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/coast-guard-triumphs-crushes-navy-control-force-33-to-0-on-new.html | COAST GUARD TRIUMPHS.; Crushes Navy Control Force, 33 to 0, on New London Gridiron. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/interior-painting-advice-on-best-methods-for-proper-wall-treatment.html | INTERIOR PAINTING.; Advice on Best Methods for Proper Wall Treatment. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mass-aggies-play-tufts-to-00-tie-elevens-fail-to-reach-conclu-sion.html | MASS. AGGIES PLAY TUFTS TO 0-0 TIE; Elevens Fail to Reach Conclu- sion in Twenty-seventh Meeting at Amherst. LECAIN'S DRIVES FEATURE Smashes Through Aggies' Line Several Times for First Downs--Mannand Brackley Halt Tufts Rush. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/youth-will-be-served.html | YOUTH WILL BE SERVED. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ruined-english-castle-sold-at-auction.html | RUINED ENGLISH CASTLE SOLD AT AUCTION. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/in-the-hall-of-the-north-american-birds-american-museum-curators.html | IN THE HALL OF THE NORTH AMERICAN BIRDS; American Museum Curators Have Completed a Realistic Panorama After More Than Twenty-five Years' Work MUSEUM'S HALL OF THE BIRDS | True | By Diana Rice | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/opera-riot-in-vienna.html | OPERA RIOT IN VIENNA. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/nyu-cubs-triumph-120-close-successful-season-with-victory-over.html | N.Y.U. CUBS TRIUMPH, 12-0; Close Successful Season With Victory Over Rutgers Freshmen. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/american-mystifies-london-stock-market-buying-huge-blocks-of.html | AMERICAN MYSTIFIES LONDON STOCK MARKET; Buying Huge Blocks of Malayan Tin Shares Through National City Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/booth-earns-his-letter-however-it-was-not-until-start-of-the-second.html | BOOTH EARNS HIS LETTER.; However, It Was Not Until Start of the Second Period. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/in-or-near-the-spotlights-glare-miss-taylor-from-devonshiremr-otto.html | IN OR NEAR THE SPOTLIGHT'S GLARE; Miss Taylor From Devonshire--Mr. Otto and His Relations--Also A Word or Two About Miss McCoy and Mr. Lomas A Well Connected Actor. The Pride of Great Bend. Another From England. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/robert-lowe-dead-a-pioneer-of-yukon-first-speaker-of-legislative.html | ROBERT LOWE DEAD; A PIONEER OF YUKON; First Speaker of Legislative Council--Won Fortune in Copper Mining. WENT THERE AS SOURDOUGH Horse Dealer for a While--Had Honor of Building First Bridge to Span the Yukon River. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/chicago-wins-266-as-15000-look-on-subdues-university-of-washington.html | CHICAGO WINS, 26-6, AS 15,000 LOOK ON; Subdues University of Washington Eleven With a BrilliantAerial Attack.WATTENBURG IS THE STARHurls Passes That Wreck Hopesof Huskies, Who Are Powerless to Stop Drive.ONSLAUGHT BEGINS EARLYVictors Complete 18 Passes WhichGain Total of 305 Yards--Van Nice Excels. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hoover-finishes-draft-of-message-he-is-expected-to-have-it-in-final.html | HOOVER FINISHES DRAFT OF MESSAGE; He Is Expected to Have It in Final Form Early This Week. NOT TO GIVE IT IN PERSON Document, Which Will Be Long and State Policies for Term, Will Be Read to Congress. BUSINESS PROGRAM LIKELY Possible Declaration by President on Status of Tariff Bill in Senate Is Also Awaited. Economic Conditions Studied. Tariff References Awaited. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/clemenceau-death-stirs-washington-public-men-mourn-passing-of-tiger.html | CLEMENCEAU DEATH STIRS WASHINGTON; Public Men Mourn Passing of "Tiger," Remembered for His Great Qualities. PERSHING TELLS OF GRIEF Stimson, General Bliss, Senator Borah and Admiral Grayson Add Their Tributes. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mitten-to-return-bonds-agrees-to-refund-16000000-to-philadelphia.html | MITTEN TO RETURN BONDS.; Agrees to Refund $16,000,000 to Philadelphia Rapid Transit. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/oppose-air-plans-for-havana-harbor-shipping-men-block-devising-of.html | OPPOSE AIR PLANS FOR HAVANA HARBOR; Shipping Men Block Devising of Rules for the Safety of Seaplane Operations. ANCHORAGE CHANGE ASKED Aviation Companies Made Request to Give Planes Free Passage, but Water Pilots Rejected It. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fall-river-victor-21-turns-back-bethlehem-in-atlantic-league-soccer.html | FALL RIVER VICTOR, 2-1.; Turns Back Bethlehem in Atlantic League Soccer Game. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/martin-purdue-star-wins-big-ten-crown-runs-5mile-course-in-2626-as.html | MARTIN, PURDUE STAR, WINS BIG TEN CROWN; Runs 5-Mile Course in 26:26 as Indiana, With 36 Points, Takes Team Title. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-england-run-captured-by-zepp-dorchester-entry-covers-ten-miles.html | NEW ENGLAND RUN CAPTURED BY ZEPP; Dorchester Entry Covers Ten Miles in 51:08, Lowering Record by 52 Seconds. HENIGAN FINISHES SECOND Falls Back in Final Half-Mile When Team-Mate Spurts--Nine in Field of 37 Finish Grind. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/workers-on-cinnamon-floor-immune-to-common-colds.html | Workers on 'Cinnamon Floor' Immune to Common Colds | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ericsson-society-elects-edisons-son-makes-charles-edison-its-new.html | ERICSSON SOCIETY ELECTS EDISON'S SON; Makes Charles Edison Its New President and Honors Its Dead at Dinner. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/n-carolina-wins-run-captures-fourth-straight-southern-conference.html | N. CAROLINA WINS RUN.; Captures Fourth Straight Southern Conference Victory. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/haverford-wins-206-defeats-delaware-in-final-game-of-season.html | HAVERFORD WINS, 20-6.; Defeats Delaware in Final Game of Season. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/friardom-earns-a-jubilee.html | FRIARDOM EARNS A JUBILEE | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/madison-gets-tie-in-soccer.html | Madison Gets Tie in Soccer. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/gertrude-edwards-weds-re-condon-church-ceremony-at-larchmont.html | GERTRUDE EDWARDS WEDS R.E. CONDON; Church Ceremony at Larchmont Followed by a Reception at the Shore Club. FLORENCE IVES IS A BRIDE Married at Her Home in Montclair, N.J., to Lloyd Arnold Hathaway of East Orange. Hathaway--Ives. Neil--French. Porter--Gillespie. Weigel--Barger. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mrs-winifred-vogelpohl.html | Mrs. Winifred Vogelpohl. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-talker-at-the-roxy.html | NEW TALKER AT THE ROXY | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/final-bicycle-race-today.html | Final Bicycle Race Today. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/washington-cathedral-service-on-the-radio.html | WASHINGTON CATHEDRAL SERVICE ON THE RADIO | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/buffalo-stirs-up-a-radio-problem-commission-to-decide-if-one-group.html | BUFFALO STIRS UP A RADIO PROBLEM; Commission to Decide if One Group Can Control A City's Broadcasting Facilities--99-Year Lease at Stake | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/columbia-junior-week-class-of-1931-chooses-barney-dougall-as.html | COLUMBIA JUNIOR WEEK.; Class of 1931 Chooses Barney Dougall as Chairman. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/irish-start-work-of-social-reform-muchneeded-legislation-begun-with.html | IRISH START WORK OF SOCIAL REFORM; Much-Needed Legislation Begun With Bills on Putative Marriages and Poor Law Relief.PAUCITY OF FOREIGN ENVOYSUnited States Minister Is Only Diplomat From Abroad--WellKnown Horseman Dies. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/review-of-week-in-realty-market-beaver-and-new-street-site.html | REVIEW OF WEEK IN REALTY MARKET; Beaver and New Street Site Restricted to Building 75 Feet High. PROTECTS OIL STRUCTURE Key Parcel to Second Avenue Plot Sold--Yorkville Tenement Is Bought by investor. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/cadman-performs-episcopal-wedding-presides-at-ceremony-in-st-james.html | CADMAN PERFORMS EPISCOPAL WEDDING; Presides at Ceremony in St. James, L.I., Under Special Permission of Bishop Stires. SAYS IT IS NOT FIRST TIME Incident Recalls Dr. Manning's Refusal Last Year to Let BishopShipman Act With Fosdick. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-narrowest-street-in-the-world.html | THE NARROWEST STREET IN THE WORLD | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/promptitude-at-33-to-1-wins-manchester-november-handicap.html | Promptitude, at 33 to 1, Wins Manchester November Handicap | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/land-board-meets-at-the-white-house-hoover-outlines-to-commission.html | LAND BOARD MEETS AT THE WHITE HOUSE; Hoover Outlines to Commission Problems of Administration of Public Domain. GARFIELD IS OPTIMISTIC Chairman Says Data Have Been Collected Enabling a Report Before End of Winter. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/jamaica-to-save-old-kings-house-restoration-of-the-famous-home-of.html | JAMAICA TO SAVE OLD KING'S HOUSE; Restoration of the Famous Home of Governors, Where Nelson and Rodney Were Honored, to Its Eighteenth Century Form Is Proposed | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/others-to-be-heard.html | OTHERS TO BE HEARD. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mistakes-that-directors-make-hmk-smith-sartorial-expert-disagrees.html | MISTAKES THAT DIRECTORS MAKE; H.M.K. Smith, Sartorial Expert, Disagrees With Mr. Wilstach Regarding the "Fly on Mona Lisa's Ear"--Fault-Finders Help | True | By H.m.k. Smith. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/2000000-utility-investors-in-customerowner-class.html | 2,000,000 Utility Investors In Customer-Owner Class | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/demand-stock-held-in-market-crash-haft-family-sue-to-recover-582189.html | DEMAND STOCK HELD IN MARKET CRASH; Haft Family Sue to Recover $582,189 in Securities From J.R. Schmeltzer & Co. COUNTER ACTION IS FILED Firm Contends Shares Are Retained as Collateral for an Indebtedness. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/good-queen-anne.html | Good Queen Anne | True | By Edwin Clark | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ymca-expands-service-new-west-side-branches-expected-to-double.html | Y.M.C.A. EXPANDS SERVICE; New West Side Branches Expected to Double Weekly Attendance. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/swiss-holding-company-pireila-concerns-back-volta-electric.html | SWISS HOLDING COMPANY.; Pireila Concerns Back Volta Electric Enterprises. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/announce-miamiarica-airline.html | Announce Miami-Arica Airline. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-cathode-ray-tube-pushes-television-ahead-whirling-disks-and.html | NEW CATHODE RAY TUBE PUSHES TELEVISION AHEAD; Whirling Disks and Neon Tube Are Eliminated by Latest Device-- Machine Is Simplified and Takes Radio Vision Near the Parlor | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/backs-fleets-need-of-mail-contracts-oconnor-asserts-grants-for-ten.html | BACKS FLEET'S NEED OF MAIL CONTRACTS; O'Connor Asserts Grants for Ten Years Will Speed Replace- ment of Outworn Ships. VIEWS AID AS OBLIGATION Compares Trade Lines With Pioneer Railroads, Encouraged to Build Up Service by Government. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mount-st-marys-wins-turns-back-washington-college-at-chestertown-md.html | MOUNT ST. MARY'S WINS.; Turns Back Washington College at Chestertown, Md., 14-0. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fordham-conquers-bucknell-14-to-0-closes-its-season-undefeated-as.html | FORDHAM CONQUERS BUCKNELL, 14 TO 0; Closes Its Season Undefeated as 35,000 Witness Thrilling Contest at Polo Grounds. SCORES IN THIRD PERIOD Fisher's Pass to McMahon Nets 46 Yards and First Touchdown for Maroon Eleven. MURPHY ADDS THE SECOND Crosses from Rivals' 3-Yard Line After Punt Is Blocked-Hinkle Stars for Bucknell. | True | By William D. Richardson. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/two-wits-mount-the-cracker-barrel.html | Two Wits Mount the Cracker Barrel | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mozarts-librettist-facts-concerning-the-life-of-lorenzo-da-ponte.html | MOZART'S LIBRETTIST; Facts Concerning the Life of Lorenzo da Ponte, Who Died Here a Century Ago | True | By Walter Littlefield. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-hall-at-woodmere-academy.html | NEW HALL AT WOODMERE ACADEMY. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/yale-motorist-is-fined-dad-cares-for-that-jp-shafer-tells.html | YALE MOTORIST IS FINED.; "Dad Cares for That," J.P. Shafer Tells Providence Judge. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/senior-and-junior-swimming-summaries-in-the-psal-series-senior-high.html | Senior and Junior Swimming Summaries in the P.S.A.L. Series; SENIOR HIGH SCHOOLS. NEW YORK DIVISION. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/grades-for-the-turkeys-birds-for-the-holiday-are-now-placed-in.html | GRADES FOR THE TURKEYS; Birds for the Holiday Are Now Placed In Classes | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/diversifying-grows-in-many-companies-numerous-large-concerns-are.html | DIVERSIFYING GROWS IN MANY COMPANIES; Numerous Large Concerns Are Undergoing Evolutions That After Original Character. GENERAL MOTORS A LEADER Standard Oil of New Jersey, Du Pont, Remington Arms and Bosch Magneto in List. Standard of New Jersey Spreads. Diversification by Colt's. DIVERSIFYING GROWS IN MANY COMPANIES Changes in Radio Corporation. Extensions by Remington Arms. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/roosevelt-pleads-for-reawakening-of-civic-conscience-points-to.html | ROOSEVELT PLEADS FOR REAWAKENING OF CIVIC CONSCIENCE; Points to Irondequoit Inquiry Failure in Asking "What Has Become of Public Morals?" ALSO CITES WESTCHESTER Lauds Budget Decision in City Club Address-- Sees Power Company Leaders. Delayed by Power Conference. Recalls Irondequoit Trials. ROOSEVELT PLEADS FOR CIVIC CONSCIENCE Asks Results From Legislature. Is Constitutional Question. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/vcs-at-princes-fete-worth-half-a-million-medals-cost-only-25-but.html | V.C.'S AT PRINCE'S FETE WORTH HALF A MILLION; Medals Cost Only $25, but Value Is Increased by Keenness of Collectors. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/subway-construction-planned-for-the-chrysler-building.html | Subway Construction Planned For the Chrysler Building | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/studio-and-theatre.html | STUDIO AND THEATRE | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/valuewhat-is-it.html | VALUE--WHAT IS IT? | True | WALTER R. AVERY. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/french-plan-to-end-foreign-loan-tax-step-seen-here-as-offering-a.html | FRENCH PLAN TO END FOREIGN LOAN TAX; Step Seen Here as Offering a Solution to International Gold Problem. HOLDINGS AT HIGH RECORD Paris Now Has $1,621,480,000 of Metal, and Steady Drain From London Continues. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/carolina-players-give-mill-drama-jobs-kinfolks-by-loretto-carroll.html | CAROLINA PLAYERS GIVE MILL DRAMA; "Job's Kinfolks," by Loretto Carroll Bailey Is Offered at McMillin Theatre. IT DEPICTS 3 GENERATIONS In Grandmother, Mother and Girl Effect Is Shown of Factory on Transplanted Farm Family. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/heading-for-broadway.html | HEADING FOR BROADWAY | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/three-centuries-of-italian-art.html | Three Centuries of Italian Art | True | By Edward Alden Jewell | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/robes-for-walker-as-london-tells-it-story-that-he-has-ordered.html | ROBES FOR WALKER, AS LONDON TELLS IT; Story That He Has Ordered Gorgeous Costumes of Office Made There. SEEKER FOR MORE DIGNITY Therefore, It Is Solemnly Averred, He Rushed a Courier to England With Orders. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/pope-names-five-to-be-cardinals-three-nonitalians-and-two-italians.html | POPE NAMES FIVE TO BE CARDINALS; Three Non-Italians and Two Italians in List, Which Includes Irish Primate. ALSO ARCHBISHOP OF PARIS Patriarch of Lisbon and Archbishops of Palermo and Genoa Are the Others to Get Red Hat. Number Is Below Expectation. Pope Showed Warmth to Ireland. Macrory Gets Felicitations. | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/swarthmore-victor-over-dickinson-320-ends-season-by-making-its.html | SWARTHMORE VICTOR OVER DICKINSON, 32-0; Ends Season by Making Its Biggest Score of Year and Winning Fourth in Row. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/turkey-will-grant-direct-suffrage-reform-will-give-districts-right.html | TURKEY WILL GRANT DIRECT SUFFRAGE; Reform Will Give Districts Right to Fill Vacancies for First Time in History. PEACE POLICY IS STRESSED Premier Says New Treaty With America Proves Development of Good Relations. | True | By Lucille Saunders. Wireless to the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/penn-soccer-cubs-lose-bow-to-princeton-freshmen-team-by-a-score-of.html | PENN SOCCER CUBS LOSE.; Bow to Princeton Freshmen Team by a Score of 3 to 2. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/will-wed-in-plane-today-long-island-couple-to-jump-in-parachute.html | WILL WED IN PLANE TODAY.; Long Island Couple to Jump In Parachute After Ceremony. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bond-issues-called-by-municipalities-five-added-to-list-of-loans-to.html | BOND ISSUES CALLED BY MUNICIPALITIES; Five Added to List of Loans to Be Paid This Month Prior to Maturity. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/thomas-mann-winner-of-the-nobel-prize-for-literature-bruno-frank.html | Thomas Mann, Winner of the Nobel Prize for Literature; Bruno Frank Draws an Intimate Portrait of Germany's Most Distinguished Novelist | True | By Bruno Frank | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/sanstol-wins-decision-beats-gannon-in-sixround-feature-at-ridgewood.html | SANSTOL WINS DECISION.; Beats Gannon in Six-Round Feature at Ridgewood Grove. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/australian-wheat-drops-estimated-yield-of-125000000-bushels-cuts.html | AUSTRALIAN WHEAT DROPS.; Estimated Yield of 125,000,000 Bushels Cuts Export Surplus. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/art-sale-brings-58510-2125-paid-for-tapestry-on-third-day-of.html | ART SALE BRINGS $58,510.; $2,125 Paid for Tapestry on Third Day of Fontaine Auction. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/sweden-looks-forward-as-stockholm-exposition-of-1930-nears-there-is.html | SWEDEN LOOKS FORWARD; As Stockholm Exposition of 1930 Nears There Is Much Talk of "Functionalism" | True | By Alma Luise Olson. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/white-mittens-held-to-be-warmest.html | WHITE MITTENS HELD TO BE WARMEST | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/prints-and-drawings-native-and-foreign-work-in-two-showings-at-the.html | PRINTS AND DRAWINGS; Native and Foreign Work in Two Showings, At the Brooklyn Museum and at Academy | True | By Elisabeth Luther Cary. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/russian-alphabet-will-be-latinized-special-commissions-are-expected.html | RUSSIAN ALPHABET WILL BE LATINIZED; Special Commissions Are Expected to Report Dec. 15 on Plans for Altering 36 Letters.18 CHANGES NOW LISTEDGovernment Also Considers Reform of Hebrew, Buryat, Mongol andKalmik Orthography. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/harvard-triumphs-over-yale-by-106-booths-kicks-fail-crimson-scores.html | HARVARD TRIUMPHS OVER YALE BY 10-6; BOOTH'S KICKS FAIL; Crimson Scores in 2d Period After Albie's Try for Field Goal Is Blocked. HARPER GETS TOUCHDOWN Counts From 6-Yard Line and Wood Makes Good Kick From Field--59,000 Attend. ELLIS TALLIES FOR ELIS Takes Forward From Booth and Runs 20 Yards at End of 1st Half --Cold Snap at Cambridge. | True | By Robert F. Kelley. Special To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/pass-aids-missouri-to-beat-kansas-70-dills-takes-waldorfs-toss-and.html | PASS AIDS MISSOURI TO BEAT KANSAS, 7-0; Dills Takes Waldorf's Toss and Scores Before Record Crowd of 31,500. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/taylor-warns-against-television-enthusiasm.html | TAYLOR WARNS AGAINST TELEVISION ENTHUSIASM | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/payment-enforced-on-5000000-bonds-second-incorporated-equities.html | PAYMENT ENFORCED ON $5,000,000 BONDS; Second Incorporated Equities Sells Part of Its Stock to Meet Demands. REORGANIZATION PLANNED President of Investment Trust Tells How Markets' Collapse Affected His Company. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/committee-shifts-loom-in-the-senate-progressives-are-likely-to-win.html | COMMITTEE SHIFTS LOOM IN THE SENATE; Progressives Are Likely to Win Greater Recognition Sought in Reshuffle Due to Vacancies. KEY POSTS TO SE ASSIGNED Hoover Man Talked Of for Foreign Relations as Senators Are Polled on Their Preferences. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/utility-officials-reelected.html | Utility Officials Re-elected. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/importance-of-magnetic-observations.html | IMPORTANCE OF MAGNETIC OBSERVATIONS | True | By John A. Fleming, Assistant Director, Department of Research In Terrestrial Magnetism, Carnegie Institution. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/cash-customers-to-get-attention-new-conditions-likely-to-bring.html | CASH CUSTOMERS TO GET ATTENTION; New Conditions Likely to Bring Better Type of Service for This Trade. CRITIC HITS TREATMENT Notes Loss of Interest When Sale Is Not Charged--Retailers for Certain Reforms. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/great-lakes-steel-terms-instalment-payments-for-national-steel.html | GREAT LAKES STEEL TERMS.; Instalment Payments for National Steel Stock Authorized. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/chemical-profits-rise-totals-of-twelve-companies-for-9-months-2817.html | CHEMICAL PROFITS RISE.; Totals of Twelve Companies for 9 Months 28.17% Above 1928 Period. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/hoover-gets-wild-turkey-second-thanksgiving-gift-comes-from-capital.html | HOOVER GETS WILD TURKEY.; Second Thanksgiving Gift Comes From Capital Postmaster. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/berlins-concerts-varied.html | BERLIN'S CONCERTS VARIED | True | By Alfred Einstein. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/freight-rate-hearing-on-newsprint-ended-railroads-likely-to-reopen.html | FREIGHT RATE HEARING ON NEWSPRINT ENDED; Railroads Likely to Reopen Case After Sessions to Be Held Soon in Canada. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/quaker-city-plans-a-peoples-theatre-sponsors-would-have-repertory.html | QUAKER CITY PLANS A PEOPLES THEATRE; Sponsors Would Have Repertory Company Present Clean Plays at $1.50 Top Price. NUCLEUS FOR ART CENTRE City Council Asked to Provide Site on Long-Term Lease and Build a War Memorial. Old London House a Model. Smaller Stage Planned. Art Centre Projected. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/long-island-beats-cooper-union-by-1312-gains-tie-for-first-place.html | LONG ISLAND BEATS COOPER UNION BY 13-12; Gains Tie for First Place With Brooklyn City College in Met. Conference. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/screen-notes.html | SCREEN NOTES | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/corporation-and-investment-buying-lifts-government-bonds-to-top.html | Corporation and Investment Buying Lifts Government Bonds to Top Prices of Year | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/retail-trade-can-help-will-aid-in-restoring-confidence-by-not.html | RETAIL TRADE CAN HELP.; Will Aid in Restoring Confidence by Not Capitalizing Wall Street. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/yale-fence-fails-to-appear-at-new-haven-vigil-at-express-office-is.html | Yale Fence Fails to Appear at New Haven; Vigil at Express Office Is Unrewarded | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/storm-hits-england-spoiling-weekend-all-sporting-matches-abandoned.html | STORM HITS ENGLAND SPOILING WEEK-END; All Sporting Matches Abandoned -- Paris Airliner Forced Back From Mid-Channel. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/harvard-defeats-yale-106-notre-dame-and-fordham-win.html | Harvard Defeats Yale, 10-6 Notre Dame and Fordham Win | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-hotel-for-women-facilities-in-the-sutton-reflect-changing.html | NEW HOTEL FOR WOMEN.; Facilities in the Sutton Reflect Changing Demands. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/miss-ellen-ida-cardozo.html | Miss Ellen Ida Cardozo. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-girl-who-will-be-queen-of-italy-marie-jose-of-belgium-has.html | THE GIRL WHO WILL BE QUEEN OF ITALY; Marie Jose of Belgium Has Succeeded in the Difficult Task Of Being a Person as Well as a Royal Princess | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/1000000-cargo-blazes-four-hours-city-of-manila-settles-low-at.html | $1,000,000 CARGO BLAZES FOUR HOURS; City of Manila Settles Low at Clifton Dock as Firemen Flood Her Jute-Filled Hold. CROWDS WATCH BATTLE Damage Cannot Be Estimated Until Watar Is Pumped Out, English Owners' Agents Say. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-old-clipper-ships.html | THE OLD CLIPPER SHIPS | True | TRUMAN HENSEN. Scarsdale, N.Y., Nov. 18, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-answer.html | THE ANSWER. | True | MARY SIEGRIST. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/24-games-in-row-won-by-stock-exchange-wall-street-bowling-league.html | 24 GAMES IN ROW WON BY STOCK EXCHANGE; Wall Street Bowling League Leaders Have Swept All Their Eight Series Thus Far. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/dumass-garibaldian-adventure.html | Dumas's Garibaldian Adventure | True | By Uffington Valentine | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/portuguese-await-a-gasoline-war-price-cutting-hoped-for-as-new.html | PORTUGUESE AWAIT A GASOLINE 'WAR'; Price Cutting Hoped for as New American Company in Field Gets Concessions. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/field-championship-is-won-by-snookie-siberts-hound-hunts-in-the.html | FIELD CHAMPIONSHIP IS WON BY SNOOKIE; Sibert's Hound Hunts in the Snow at Nashville to Gain National Honors. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/net-income-increased-weston-electrical-instrument-corporation.html | NET INCOME INCREASED.; Weston Electrical Instrument Corporation Reports. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/no-setback-expected-li-nash-found-on-trip-prosperity-only-aided.html | NO SETBACK EXPECTED.; L.I. Nash Found on Trip "Prosperity" Only Aided Luxury Lines. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/16th-century-spain.html | 16th Century Spain | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/paris-film-chat-the-slain-pierrot.html | PARIS FILM CHAT; The Slain Pierrot. | True | By Morris Gilbert. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/an-actor-says-farewell.html | AN ACTOR SAYS FAREWELL | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/jewish-home-celebrating-dinner-to-mark-35th-anniversary-of-work-of.html | JEWISH HOME CELEBRATING.; Dinner to Mark 35th Anniversary of Work of Daughters of Jacob. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/preferences-in-opera.html | PREFERENCES IN OPERA. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/sports-of-the-times-starting-on-a-reverse-play-dragging-in.html | Sports of the Times; Starting on a Reverse Play. Dragging In Psychology. The Professional Touch. Cold Cuts. | True | By John Kieran. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/aviation-fields-on-long-island-survey-reveals-steady-increase-in.html | AVIATION FIELDS ON LONG ISLAND; Survey Reveals Steady Increase in Landing Facilities Along the South Shore. JAMAICA SEAPORT PLANS Several Well-Equipped Private Fields in Use--Many Centres of Activity. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/calls-sea-freedom-obsolete-doctrine-exambassador-fletcher-in.html | CALLS SEA FREEDOM OBSOLETE DOCTRINE; Ex-Ambassador Fletcher in Philadelphia Speech, Says CivilWar Killed It.BURIED IN THE WORLD WARRecent Peace Treaties, He Asserts,Make Aid to Belligerents StillMore Hazardous. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/distinction-versus-youth-subtle-lines-and-gorgeous-fabrics-give.html | DISTINCTION VERSUS YOUTH; Subtle Lines and Gorgeous Fabrics Give Nature Women an Added Allure | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/miss-stinnes-not-to-wed-denies-shes-engaged-to-axel.html | MISS STINNES NOT TO WED.; Denies She's Engaged to Axel Soederstrom--Brother Married Here | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/oil-man-here-from-iraq-tells-of-laying-pipe-line-across-desertthe.html | OIL MAN HERE FROM IRAQ.; Tells of Laying Pipe Line Across Desert--The President Harding Late | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/paxton-hibbens-biography-of-bryan-hibbens-biography-of-bryan.html | Paxton Hibben's Biography of Bryan; Hibben's Biography of Bryan | True | By Allen Sinclair Will | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/east-side-rentals-new-apartment-facing-carl-schurz-park-fully.html | EAST SIDE RENTALS.; New Apartment Facing Carl Schurz Park Fully Occupied. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/detroit-bows-to-oregon-aggies-by-14-to-7-for-first-defeat-in.html | Detroit Bows to Oregon Aggies by 14 to 7 For First Defeat in Twenty-three Games | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-smithsonian.html | THE SMITHSONIAN." | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/admits-mcormick-struck-at-nurses-doctor-under-crossexamination-in.html | ADMITS M'CORMICK STRUCK AT NURSES; Doctor, Under Cross-Examination in California Trial, Says His Patient Is 'Impulsive.' | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/automobiles-not-subsi-dized.html | AUTOMOBILES NOT SUBSI-DIZED. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/navy-varsity-beats-maryland-harriers-season-ends-with-victory-by.html | NAVY VARSITY BEATS MARYLAND HARRIERS; Season Ends With Victory by 1540--Plebes Conquer VisitingFreshmen, 16 to 39. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/soda-fountains-draw-700000000-yearly-this-sum-is-being-increased-by.html | SODA FOUNTAINS DRAW $700,000,000 YEARLY; This Sum Is Being Increased by $250,000,000 Annually From Sandwiches and Luncheons. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/some-of-the-leading-games-for-eastern-teams-this-week.html | Some of the Leading Games For Eastern Teams This Week | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/250-prize-offered-for-home-definition-national-realty-board-feels.html | $250 PRIZE OFFERED FOR 'HOME' DEFINITION; National Realty Board Feels That Dictionary Phrases Are 'Inadequate.' | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/society-chess-at-washington-democracy-is-the-underlying-political.html | SOCIETY CHESS AT WASHINGTON; Democracy Is the Underlying Political Theory of the Game as the Capital Plays It, but Rules Are Autocratically Rigid and All of the Players Take Their Cues From the White House | True | By Mildred Adams | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/more-about-pronunciation.html | MORE ABOUT PRONUNCIATION | True | F.J.D. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/kirkland-sieverman-win-in-squash-tennis-former-beats-green-latter.html | KIRKLAND, SIEVERMAN WIN IN SQUASH TENNIS; Former Beats Green, Latter Downs Westerfield, in N.Y.A.C. Tournament. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/italy-raises-a-crop-of-new-writers-italian-letter.html | Italy Raises A Crop Of New Writers; Italian Letter | True | RINZO RENOI. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/montreals-grain-shipments.html | Montreal's Grain Shipments. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/evander-mermen-hold-psal-tie-routs-textile-in-senior-division-to.html | EVANDER MERMEN HOLD P.S.A.L. TIE; Routs Textile in Senior Division to Keep First Place With Washington High Team. ERASMUS BROOKLYN LEADER Utrecht, Brooklyn Tech and Manual in Second Place Deadlock-- Other Swimming Results. Erasmus Beats Far Rockaway. Patrick Henry Beaten, 48-12. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/building-contractors-to-speak.html | Building Contractors to Speak. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/clemenceau-unafraid-of-dreamless-sleep-incredulous-of-life-beyond.html | CLEMENCEAU UNAFRAID OF 'DREAMLESS SLEEP'; Incredulous of Life Beyond, He Expressed in Autobiography No Concern Over Death. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/bicknell-report-stirs-nanking-to-famine-aid-conditions-in-shensi.html | BICKNELL REPORT STIRS NANKING TO FAMINE AID; Conditions in Shensi Province Described as Horrible-- 100 Die Daily. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mexico-marches-on-toward-stability-election-of-ortiz-rubio-promises.html | MEXICO MARCHES ON TOWARD STABILITY; Election of Ortiz Rubio Promises the Consolidation of Civil Regime | True | By Carleton Beals. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/credit-inquiries-gain-clearing-house-index-stood-at-30-last-week-a.html | CREDIT INQUIRIES GAIN.; Clearing House Index Stood at 30 Last Week, a One-Point Rise. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/robinson-likes-a-rural-flavor.html | ROBINSON LIKES A RURAL FLAVOR | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/ethan-allen-whose-patriotism-was-for-vermont.html | Ethan Allen, Whose Patriotism Was for Vermont | True | POULTNET BICELOW | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/woman-fined-for-contempt-remanded-in-bay-state-case.html | Woman Fined for Contempt, Remanded in Bay State Case | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fete-at-isabella-home-40th-anniversary-of-starting-of-its-work.html | FETE AT ISABELLA HOME.; 40th Anniversary of Starting of Its Work Celebrated. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/cotton-planter-gets-life-convicted-in-mississippi-court-of-slaying.html | COTTON PLANTER GETS LIFE; Convicted in Mississippi Court of Slaying Woman Over $1.53. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-ice-carnival-returns-music-week-associations-event-of-two-years.html | THE ICE CARNIVAL RETURNS; Music Week Association's Event of Two Years Ago to Be Held Again Jan. 6 | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lighthouse-players-to-open-7th-season-blind-will-give-three-little.html | LIGHTHOUSE PLAYERS TO OPEN 7TH SEASON; Blind Will Give Three Little Plays on Dec. 5 Under Direction of Margot Andre. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rialto-gossip-mr-jessel-returnsthe-shifting-plans-of-mr-ziegfeld.html | RIALTO GOSSIP; Mr. Jessel Returns--The Shifting Plans of Mr. Ziegfeld and Mr. Hopkins--Miss Bainter for "Promenade"? | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-dress-styles-favored.html | New Dress Styles Favored. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/constantinoples-new-name-knowledge.html | CONSTANTINOPLE'S NEW NAME; KNOWLEDGE. | True | MIRAN SEVASLY. New York, Nov. 19, 1929. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/backtofarm-move-urged-for-negroes-movement-of-industry-to-texas.html | BACK-TO-FARM MOVE URGED FOR NEGROES; Movement of Industry to Texas Seen as Possible Solution of Grave Problem. MUCH WORK TO BE DONE Inter-racial Cooperation Body Told Little Real Progress Has Been Made. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/newarks-school-of-art-to-build-its-director-hopes-to-work-more.html | NEWARK'S SCHOOL OF ART TO BUILD; Its Director Hopes to Work More Closely With Commerce And Industry A Service to Industries. Design of New Building. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/tariff-changes-commercial-treaty-is-concluded-by-cuba-and.html | TARIFF CHANGES.; Commercial Treaty Is Concluded by Cuba and France--Russia Raises Excise Taxes. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/shikat-on-mat-tomorrow-will-wrestle-calza-in-main-event-at.html | SHIKAT ON MAT TOMORROW.; Will Wrestle Calza in Main Event at Seventy-first Regiment Armory. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/stocks-sharply-up-in-weeks-trading-recoveries-on-exchanges-range.html | STOCKS SHARPLY UP IN WEEK'S TRADING; Recoveries on Exchanges Range From a Few Points to 116, With General Trend Higher. INVESTMENT BUYING AIDS Retaking of Short Accounts and Support of Shares Selling Below Value Also Factors. MARKET BELIEVED NORMAL Encouraged by Hoover Conferences, Easier Money and Extra and Increased Dividends. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/breaks-beat-yale-says-coach-stevens-believes-eli-played-just-as.html | BREAKS BEAT YALE, SAYS COACH STEVENS; Believes Eli Played Just as Good Football as Crimson--Pays Tribute to Rivals. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-express-stop-urged-5th-av-association-wants-e-33d-st-station.html | NEW EXPRESS STOP URGED.; 5th Av. Association Wants E. 33d St. Station Changed From Local. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-yorks-gridirons-accessible-by-motor-but-those-who-drive-to-the.html | NEW YORK'S GRIDIRONS ACCESSIBLE BY MOTOR; But Those Who Drive to the Games in the City This Week Should Expect Some Difficulty in Traffic and Parking--Other Highway News | True | By Leon A. Dickinson. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/reports-nyu-spent-6495256-last-year-treasurer-shows-deficit-of-only.html | REPORTS N.Y.U. SPENT $6,495,256 LAST YEAR; Treasurer Shows Deficit of Only $54,832--$5,316,210 Paid for Tuition. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/police-foil-elis-in-attempt-to-uproot-lampoon-elm-tree.html | Police Foil Elis in Attempt To Uproot Lampoon Elm Tree | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/arthur-j-king-dead.html | Arthur J. King Dead. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-turbulent-session-confronts-congress-with-the-tariff-battle.html | A TURBULENT SESSION CONFRONTS CONGRESS; With the Tariff Battle Holding Over and Other Issues Pressing Forward the Legislators Will Work With Their Eyes on Next Year's Elections The Main Issues. Prohibition Enforcement. The Case of Vare. Farm Debentures. WORK FOR THE NEXT CONGRESS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/lay-plans-to-open-realty-exchange-board-members-arrange-cere-mony.html | LAY PLANS TO OPEN REALTY EXCHANGE; Board Members Arrange Cere- mony and Luncheon for First Day, Dec. 16. TRADING FLOOR IS READY Financial Leaders and Government Officials Due to Participate in Opening Exercises. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/recent-patents-cover-planes-of-odd-design-and-structure.html | RECENT PATENTS COVER PLANES OF ODD DESIGN AND STRUCTURE | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/insurance-fraud-charged-portuguese-doctors-said-to-have-passed.html | INSURANCE FRAUD CHARGED.; Portuguese Doctors Said to Have Passed Persons in Poor Health. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/two-new-stations-added-to-network.html | TWO NEW STATIONS ADDED TO NETWORK | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/oliva-defeats-genaro-aldare-stops-johnson-in-the-first-round-at.html | OLIVA DEFEATS GENARO.; Aldare Stops Johnson in the First Round at Brooklyn Armory. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/miracle-manfaces-test-of-his-powers-popular-head-of-street-railway.html | 'MIRACLE MAN'FACES TEST OF HIS POWERS; Popular Head of Street Railway Would Sell $2,000,000 Bridge for $4,155,296. GETS OFFER OF $3,500,000 Omaha and Council Bluffs Folk Want a Free Span Between the Two Cities. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/viennas-tax-load-to-be-lightened-breitner-called-snowden-of.html | VIENNA'S TAX LOAD TO BE LIGHTENED; Breitner, Called Snowden of Austrian Marxianism, Gives Details of His Plans. DEFENDS HOUSING PROGRAM Imposts on Tourists, Hotels and Amusements Are Slated for Substantial Reductions. Wants Americans to Understand. American Principle Adopted. Forced to Build Houses. VIENNA'S TAX LOAD TO BE LIGHTENED | True | By John MacCormac. Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/share-in-patronage-demanded-for-harvey-thirteen-of-his-aides-urge.html | SHARE IN PATRONAGE DEMANDED FOR HARVEY; Thirteen of His Aides Urge Bacon to Meet Borough Head for Talk on Census Jobs. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/beauty-in-art-who-one-asks-may-say-what-it-isblodgetts-view.html | BEAUTY IN ART; Who, One Asks, May Say What It Is?--Blodgett's View Disputed. | True | H.V.S. NISBET. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/baylor-routed-by-texas-christian-triumph-by-347-keeps-victors-in.html | BAYLOR ROUTED BY TEXAS CHRISTIAN; Triumph by 34-7 Keeps Victors in Running for Southwest Title--Leland Excels. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/expanding-passenger-service-to-central-and-south-america-brings.html | EXPANDING PASSENGER SERVICE TO CENTRAL AND SOUTH AMERICA; Brings Canal Zone Near. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/statistical-summary-monthly-comparisons.html | Statistical Summary; MONTHLY COMPARISONS. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fears-seized-car-may-become-white-elephant-on-his-hands.html | Fears Seized Car May Become White Elephant on His Hands | True | Special Correspondence of THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/many-bridals-arranged-miss-winthrops-marriage-to-be-an-event-of.html | MANY BRIDALS ARRANGED; Miss Winthrop's Marriage to Be an Event Of Tuesday--Miss Nina King's Plans | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/pacific-gas-gets-modesto-co.html | Pacific Gas Gets Modesto Co. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-complex-situation-in-palestine.html | The Complex Situation in Palestine | True | FLORENCE FINCH KELLY. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/topical-plays-for-berlin.html | TOPICAL PLAYS FOR BERLIN | True | C. HOOPER TRASK. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/export-promotion-offers-good-field-manager-sees-markets-abroad-in.html | EXPORT PROMOTION OFFERS GOOD FIELD; Manager Sees Markets Abroad in Good Shape--Scouts Talk of Resentment. CREDIT ALREADY EASED Banks Taking Paper Refused Short Time Ago--Price Reductions Not Necessary. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/illinois-tramples-ohio-state-27-to-0-clinches-second-place-in-big.html | ILLINOIS TRAMPLES OHIO STATE, 27 TO 0; Clinches Second Place in Big Ten Conference Standing Through the Victory. 65,000 WATCH THE GAME First Score Comes in Seven Minutes and Three More Follow in the First Half. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-news-of-europe-in-weekend-cables-machines-now-gods-soviet.html | THE NEWS OF EUROPE IN WEEK-END CABLES; MACHINES NOW GODS Soviet Assails Religion, but Officials Often Deify Ideas and Objects. SYMBOLISM IS WIDESPREAD Icebreaker Litke Races to the Rescue of Ice-Bound Explorers -- Old Academy Changes. Tractors Not the Only Need. Thrilling Race to Ice-Bound Ship. Old Science Academy Changes. MACHINES BECOME NEW RUSSIAN GODS | True | By Walter Duranty Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/drexel-gains-00-tie-holds-st-josephs-which-had-won-game-seven-years.html | DREXEL GAINS 0-0 TIE.; Holds St. Joseph's, Which Had Won Game Seven Years in Row. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/union-tank-cars-plan.html | Union Tank Car's Plan. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/kentucky-is-ready-to-turn-out-whisky-legal-opening-of-distilleries.html | KENTUCKY IS READY TO TURN OUT WHISKY; Legal Opening of Distilleries for First Time in Decade an Event of the Week. PRESENT SUPPLY DWINDLES State to Make 1,400,000 Gallons Yearly for Medicinal Use-- Much Moonshine Available. Government to Watch Process. Much Will be Lost. | True | By Robert E. Dundon. Staff Correspondent of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/fog-peril-and-damage-spur-scientists-in-their-efforts-light-and.html | FOG PERIL AND DAMAGE SPUR SCIENTISTS IN THEIR EFFORTS; Light and Radio Devices Lead in Attempts to Overcome the Intangible Enemy | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/metal-output-up-173-in-ontario-8767768-gain-shown-in-nine.html | METAL OUTPUT UP 17.3% IN ONTARIO; $8,767,768 Gain Shown in Nine Months--Nickel-Copper Group Leads Increase. $1,000,000 RISE FOR GOLD Total Mineral Production for 1929 Put at $110,000,000, or 2 Per Cent Above 1928 Record. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/canadian-grain-stocks-up-oats-barley-and-rye-rise-as-wheat-and-flax.html | CANADIAN GRAIN STOCKS UP.; Oats, Barley and Rye Rise as Wheat and Flax Decline. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/pius-recalls-youth-greeting-alpinists-happy-memories-of-mountain.html | PIUS RECALLS YOUTH GREETING ALPINISTS; Happy Memories of Mountain Climbing Days Come Back at Audience to Guides. HE ASKS FOR OLD FRIENDS Rough and Ready Mountaineers In Alpine Costume Deeply Moved by Pope's Welcome. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/college-tests-a-home-service-hot-dinners-delivered-at-cost-a.html | COLLEGE TESTS A HOME SERVICE; Hot Dinners Delivered at Cost, a Nursery School and Part-Time Servant Bureau Aid Smith Graduates to New Freedom The Dinner Arrangement. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/12th-infantry-veterans-to-meet.html | 12th Infantry Veterans to Meet. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/aida-heard-again-grete-stuckgold-jagel-and-marion-telva-in-spirited.html | AIDA" HEARD AGAIN.; Grete Stuckgold, Jagel and Marion Telva in Spirited Performance. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/the-louvre-gives-porcelain-display-americans-lend-pieces-to-the.html | THE LOUVRE GIVES PORCELAIN DISPLAY; Americans Lend Pieces to the Exhibition, Marking 150th Anniversary in France. OBJECTS WORTH $600,000 Paris American Players Open Twelve-Week Repertory Season With "The Road to Rome." Objects Valued at $600,000. Americans Give Plays. | True | By May Birkhead Wireless To the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/staten-island-girls-lose-academy-field-hockey-team-bows-to.html | STATEN ISLAND GIRLS LOSE.; Academy Field Hockey Team Bows to Kew-Forest, 4 to 1. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/producers-busy-on-shadowstories-moran-and-mack-to-be-seen-in-aeflee.html | PRODUCERS BUSY ON SHADOW-STORIES; Moran and Mack to Be Seen in A.E.F.--Lee Tracy Will Appear In "On the Level"--Radio Pictures to Make Stereoscopic Films | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/todays-programs-in-citys-churches-thanksgiving-sermons-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Thanksgiving Sermons Will Be Preached by Virtually All Pastors. SPECIAL MUSIC BY CHOIRS Episcopal Appeal Will Be Made to Aid Fund for the General Theological Seminary. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/sales-of-industrial-power-set-record-for-nine-months.html | Sales of Industrial Power Set Record for Nine Months | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/writer-finds-much-that-is-wrong-here-collinson-owens-new-book-tells.html | WRITER FINDS MUCH THAT IS WRONG HERE; Collinson Owen's New Book Tells England About "Darker Side" of Our Civilization. IN DOUBT ABOUT WOMEN Describes Crime, Prohibition and Parties After a Few Months' Tour of This Country. | True | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/mrs-woodrow-wilson-leaves-tokio.html | Mrs. Woodrow Wilson Leaves Tokio. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rain-again-halts-air-trip-of-mps-but-ninety-british-legislators.html | RAIN AGAIN HALTS AIR TRIP OF M.P.'S; But Ninety British Legislators Enjoy Luncheon on the R-101 as Wind Tosses Her. MAST ELEVATOR BREAKS Many Forced to Climb Stairs to Top of Mooring Structure--Flight Off Indefinitely. | True | Wireless to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/schober-wins-accord-on-constitution-bill-vienna-remains-a-federal.html | SCHOBER WINS ACCORD ON CONSTITUTION BILL; Vienna Remains a Federal State, but Socialists Agree to Pass on Part of Revenue. | True | Special Cable to THE NEW YORK TIMES. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/rangers-turn-back-pirates-by-5-to-3-superior-stickhandling-of-vic.html | RANGERS TURN BACK PIRATES BY 5 TO 3; Superior Stick-Handling of Vic- tors Decides in National Hockey League Game BUN COOK SCORES FIRST Tallies in Second Period With Murdoch and Keeling- -Winners Count Twice in Third. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/de-priest-to-speak-at-princeton.html | De Priest to Speak at Princeton. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/harmonizing-our-art-and-furnishings-paintings-and-sculptures.html | HARMONIZING OUR ART AND FURNISHINGS; Paintings and Sculptures Inspire the Designers Of Modern Pieces | True | By Walter Rendell Storey | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/prr-electric-plan-spurs-other-roads-lehigh-valley-considers-new-for.html | P.R.R. ELECTRIC PLAN SPURS OTHER ROADS; Lehigh Valley Considers New Form of Tractive Power on Pennsylvania Section. READING ADDITION POSSIBLE New York Central, It Is Believed, Will Watch Progress byOther Roads Before Deciding. Electric Locomotive's Economy. Survey for New York Central. P.R.R. ELECTRIC PLAN SPURS OTHER ROADS | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/wheeling-the-baby-is-an-enviable-job.html | WHEELING THE BABY IS AN ENVIABLE JOB. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/michigan-and-iowa-tie-in-scoreless-game-wolverines-miss-their-one.html | MICHIGAN AND IOWA TIE IN SCORELESS GAME; Wolverines Miss Their One Chance When Gembis's Kick Fails --55,000 See Contest. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/6meters-to-race-in-bermuda-waters-british-colonial-yachtsmen-will.html | 6-METERS TO RACE IN BERMUDA WATERS; British Colonial Yachtsmen Will Receive Three Boats Designed by Norwegian.TO INVITE SOUND OWNERS Long Islanders May Send Boats South for Competition--OceanRace to Bermuda in June. Maxwell May Send Lanai. Race Will Start June 21. Zapala to Sail South. | True | By Shannon Cormack. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/travel-club-for-blind-girls-to-hear-lectures-and-get-locations-from.html | 'TRAVEL CLUB' FOR BLIND.; Girls to Hear Lectures and Get Locations From Relief Maps. | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/new-south-wales-ends-innings-when-its-score-reaches-629.html | New South Wales Ends Innings When Its Score Reaches 629 | True | | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-24 | 1929-11-24 | https://www.nytimes.com/1929/11/24/archives/a-psychographic-portrait-of-charles-dickens-mr-wagenknecht-finds.html | A "Psychographic" Portrait Of Charles Dickens; Mr. Wagenknecht Finds That Unlike Most Men of His Time He Was Untouched by Religious Doubt | True | By Percy Hutchison | C1B 49967,C1B 49968,C1B 49969,C1B 49970,C1B 49971,C1B 49972,C1B 49973 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/canadiens-score-over-americans-32-in-overtime-game-at-garden.html | Canadiens Score Over Americans, 3-2, in Overtime Game at Garden; AMERICANS BEATEN IN OVERTIME, 3-2 Canadiens Win on La Rochelle's Goal on Garden Ice Before 14,000 Crowd. PENALTIES HURT N.Y. SIX Two Men Off as Wasnie and Lepine Tally--McVeigh and Reise Register Losers' Points. Mantha Leads Winning Drive. Canadiens Score Rapidly. Many Sallies Turned Back. | True | By William E. Brandt. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/forecasts-fascist-rule-scott-nearing-in-philadelphia-debate-says.html | FORECASTS FASCIST RULE.; Scott Nearing, in Philadelphia Debate, Says Dictatorship Looms. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/five-coast-teams-hold-title-claims-defeat-of-california-by-stanford.html | FIVE COAST TEAMS HOLD TITLE CLAIMS; Defeat of California by Stanford Leaves Race ink Deadlock, Each With One Loss. STUNNING BLOW TO BEARS Berkeley Eleven Had Been Unbeaten Up to Final Game--One More Conference Test Left. Lost Title Chance. Meets Oregon Thursday. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/in-interest-of-lenox-hill-hospital.html | In Interest of Lenox Hill Hospital. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/army-trio-loses-129-defeated-by-brooklyn-riding-and-driving-club-at.html | ARMY TRIO LOSES, 12-9.; Defeated by Brooklyn Riding and Driving Club at West Point. | True | Special to The New York Times. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/states-speed-work-to-back-hoover-plan-governors-outline-highway-and.html | STATES SPEED WORK TO BACK HOOVER PLAN; Governors Outline Highway and Building Projects, Running Into Many Millions. SOME OUTLAYS SET RECORD Minnesota Executive Says Industry Will Do Better by Giving Parity to Agriculture. Bay State Speeds Construction. Vermont Plans to Build Roads. Governors Assure Hoover Stakes Will Speed Public Works New Hampshire Gives Support. New Jersey to Spend $35,000,000. Maryland Proceeds With Program Ohio Presses Public Projects. Kentucky to Lay Out $28,000,000 North Carolina Backs President. Florida for Complete Cooperation. Oklahoma Pledges Cooperation. Minnesota Governor Not Impressed. Wisconsin to Do All Practicable. Utah Governor Favors Suggestions An Inspiration to New Mexico. Idaho Executive Approves Plan. Says Washington Needs Tariff Aid. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/clemenceau.html | CLEMENCEAU. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/has-44000000-program-bell-telephone-to-spend-12000000-on-quaker.html | HAS $44,000,000 PROGRAM.; Bell Telephone to Spend $12,000,000 on Quaker City Facilities. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/100000-warehouse-blaze-fireboats-help-to-control-flames-in-corlears.html | $100,000 WAREHOUSE BLAZE; Fireboats Help to Control Flames in Corlears Street Building. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/asks-end-of-church-criticism.html | Asks End of Church Criticism. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/declares-quarterly-dividend.html | Declares Quarterly Dividend. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/moon-acquires-ruxton-front-drive-auto-of-new-era-motors-to-have.html | MOON ACQUIRES RUXTON.; Front Drive Auto of New Era Motors to Have Lower Price Range. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/resident-offices-report-on-trade-call-on-coldweather-apparel-and.html | RESIDENT OFFICES REPORT ON TRADE; Call on Cold-Weather Apparel and Holiday Gift Trade Were Features. RESORT LINES ARE READY Dress Designs Modified--New Coat Styles Delayed--Clothing Stocks Are Low. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/jersey-teams-led-in-scoring-upsets-ridgefield-park-defeated.html | JERSEY TEAMS LED IN SCORING UPSETS; Ridgefield Park Defeated Rutherford and Summit HumblesMorristown.TWO ELEVENS WON TITLESMadison Gained Brooklyn Honorsand Will Meet New Rochelle,Winner of Westchester Crown. Used Straight Football. Marched Eighty Yards to Score. Won First Game in Closing. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/elihu-root-asked-to-speak-at-dinner-honoring-muldoon.html | Elihu Root Asked to Speak At Dinner Honoring Muldoon. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/new-casanova-lore-to-be-published-writings-of-adventurer-kept-from.html | NEW CASANOVA LORE TO BE PUBLISHED; Writings of Adventurer Kept From Public 100 Years by Count Waldstein's Heirs. AMERICAN RIGHTS BOUGHT Papers Cover a Wide Range of Subjects and Show Their Author in a Fresh Light. Deal Closed by Cable. Papers on Varied Topics. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/40000-is-raised-for-home-for-aged-more-than-800-attend-benefit.html | $40,000 IS RAISED FOR HOME FOR AGED; More Than 800 Attend Benefit Dinner to Aid Daughters of Jacob Budget. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/chicago-six-blanks-detroit-team-4-to-0-scores-in-first-period-and.html | CHICAGO SIX BLANKS DETROIT TEAM, 4 TO 0; Scores in First Period and Adds Three More Goals in Third to Win. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/new-lots-evening-wins-eleven-scores-third-victory-in-row-beating-ny.html | NEW LOTS EVENING WINS.; Eleven Scores Third Victory in Row, Beating N.Y. Evening, 6-0. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/calls-hoover-too-late-mckellar-says-millions-of-persons-have.html | CALLS HOOVER "TOO LATE."; McKellar Says Millions of Persons Have Already "Lost Their All." | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/steel-mills-picking-up-mahoning-valley-plants-expect-busiest-week.html | STEEL MILLS PICKING UP.; Mahoning Valley Plants Expect Busiest Week in November. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/no-lower-bank-rate-expected-at-london-will-await-larger-gold.html | NO LOWER BANK RATE EXPECTED AT LONDON; Will Await Larger Gold Reserve --Our Rate Reduction Deemed Too Rapid. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/purchases-two-tankers-richfield-oil-gets-agviworld-and-huguenot-for.html | PURCHASES TWO TANKERS.; Richfield Oil Gets Agviworld and Huguenot for Los Angeles Trade. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/fine-football-marked-yaleharvard-game-notre-dame-gains-added.html | Fine Football Marked Yale-Harvard Game; Notre Dame Gains Added Prestige; HARVARD'S VICTORY FOOTBALL HIGHLIGHT Triumph Over Yale Marked by Fine Play of Both Teams-- Wood's Kick Featured. NOTRE DAME ADDS HONORS Gains Further Prestige by Maintaining Unbeaten RecordAgainst Northwestern.FORDHAM FINISH BRILLIANT Undefeated Maroon Accomplished Real Feat-- Stanford Success Over California Surprising "It Might Have Been." Crimson Passing Halted. Wood in Star Role. Fordham's Fine Record. Bid Ten Standing Settled. | True | By Robert F. Kelley. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/british-trade-has-hopes-belief-that-easier-money-will-cause-early.html | BRITISH TRADE HAS HOPES.; Belief That Easier Money Will Cause Early Improvement. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gerard-to-head-drive-volunteers-of-america-to-seek-2500000-for.html | GERARD TO HEAD DRIVE.; Volunteers of America to Seek $2,500,000 for Girls' Home. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/bury-negro-who-aided-oneill-in-early-days-only-three-white-friends.html | BURY NEGRO WHO AIDED O'NEILL IN EARLY DAYS; Only Three White Friends at Service for 'Uncle Joe' Smith, Oncea Figure in Group of Artists. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/german-steel-output-above-boom-year-1927-production-for-october-and.html | GERMAN STEEL OUTPUT ABOVE BOOM YEAR 1927; Production for October and 10 Months Very Large--Steel Exports Slackening. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/soccer-giants-tie-fail-river-2-to-2-come-from-behind-twice-to-level.html | SOCCER GIANTS TIE FALL RIVER, 2 TO 2; Come From Behind Twice to Level Count in Atlantic Coast Game at Starlight Park. O'BRIEN, HEALEY REGISTER Keep Home Club in Running With Goals in Second Half--Gonsalves Stores for Visitors. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/town-club-players-casting-plays.html | Town Club Players Casting Plays. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/expert-opinion-that-finance-not-trade-was-hit-in-crash.html | Expert Opinion That Finance, Not Trade, Was Hit in Crash | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/talkies-called-help-to-stage-but-not-art-otto-kahn-hugh-miller.html | TALKIES CALLED HELP TO STAGE, BUT NOT ART; Otto Kahn, Hugh Miller, Thais Lawton Among Those Giving Views of MacDowell Club. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/a-play-of-stock-deals-wall-street-at-hippodrome-shows-ralph-ince-as.html | A PLAY OF STOCK DEALS.; "Wall Street," at Hippodrome, Shows Ralph Ince as Speculator. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/first-eastwest-test-won-by-temple-team-game-with-drake-saturday.html | FIRST EAST-WEST TEST WON BY TEMPLE TEAM; Game With Drake Saturday Marked Initial Intersectional Contest for Victors. | True | Times Wide World Photo. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/shikat-meets-calza-tonight.html | Shikat Meets Calza Tonight. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/ch-betts-editor-is-suicide-at-lyons-the-wayne-county-republican.html | C.H. BETTS, EDITOR, IS SUICIDE AT LYONS; The Wayne County Republican Lader and Former Assemblyman Long in Ill Health.EARLY HOOVER SUPPORTERActive in State Politics for Years--President of State Press Association Three Times. An Ardent Republican. Elected to Assembly. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/scholarship-fund-benefit-gardner-school-alumnae-to-hold-annual.html | SCHOLARSHIP FUND BENEFIT; Gardner School Alumnae to Hold Annual Dance Friday Night. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/big-stock-offering-for-federal-neon-10000000-issue-to-be-marketed.html | BIG STOCK OFFERING FOR FEDERAL NEON; $10,000,000 Issue to Be Marketed by Bankers Todayfor New Corporation.TRADE OF SHARES PLANNED Proceeds of Securities Sale to BeUsed for Acquisition of Part ofFederal Electric Business. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/kills-chief-of-police-aid-is-shot-by-posse-kentucky-negro-snatches.html | KILLS CHIEF OF POLICE AID IS SHOT BY POSSE; Kentucky Negro Snatches Pistol in Scuffle With Officers-- Meets Death in Home. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/would-free-1000-convicts-but-bill-before-cuban-congress-faces.html | WOULD FREE 1,000 CONVICTS; But Bill Before Cuban Congress Faces Prospect of Veto. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/he-saved-france-is-tribute-of-poincare-to-clemenceau.html | 'He Saved France' Is Tribute Of Poincare to Clemenceau | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/man-found-shot-on-deserted-pier-victim-of-bullet-discovered-by.html | MAN FOUND SHOT ON DESERTED PIER; Victim of Bullet Discovered by Watchman Who Saw Two Men Drive Away in Taxi. POLICE BLAME DICE GAME Believe Play at Party Might Have Caused Bad Feeling, but Wife Says She Knows No Motive. Men Emerge, Laughing, Knows of No Motive. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mrs-flora-witmer-wed-she-is-married-here-to-george-sebastian-of.html | MRS. FLORA WITMER WED.; She Is Married Here to George Sebastian of Paris. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/beatrice-lillie-regales-at-palace-returns-in-her-arch-ballads-and-a.html | BEATRICE LILLIE REGALES AT PALACE; Returns in Her Arch Ballads and a Comedy Sketch--Charles King of the Films Sings. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/best-english-joke-to-walker-is-report-he-will-wear-robes.html | 'Best English Joke' to Walker Is Report He Will Wear Robes | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sees-hope-in-disputes-dr-fraser-says-church-controversies-are-signs.html | SEES HOPE IN DISPUTES.; Dr. Fraser Says Church Controversies Are Signs of Life. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/150000-at-shrine-for-last-chance-ill-and-crippled-pilgrims-pray-for.html | 150,000 AT SHRINE FOR LAST CHANCE; Ill and Crippled Pilgrims Pray for Cures at Malden (Mass.) Grave of Priest. GROUPS COME FROM AFAR Cardinal's Order Closing Cemetery to the Afflicted Pending Investigation Is Effective Today. Chinese Family at Grave. More Cures Reported. Greewich Woman a Pilgrim. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/hold-up-garage-get-900-four-gunmen-force-proprietor-to-reveal.html | HOLD UP GARAGE, GET $900.; Four Gunmen Force Proprietor to Reveal Location of Money. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/press-hails-tiger-as-soul-of-france-paris-papers-hold-clemenceau.html | PRESS HAILS 'TIGER' AS SOUL OF FRANCE; Paris Papers Hold Clemenceau Was Superman Who Arose to Lead Nation to Victory. LIKENED TO JEANNE d'ARC War Premier Is Called Robespierre and Hugo Combined, but His Peace Work Is Attacked. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/seek-3-in-theft-of-85000-stock-officials-say-they-disappeared-after.html | SEEK 3 IN THEFT OF $85,000 STOCK; Officials Say They Disappeared After Obtaining Borden Securities by Fraud. COMPLAINT BY BRONX MAN Henry Bahr Says He Put Up 865 Shares for 10,000 of Waterways Utilities, Never Delivered. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/say-hoover-parleys-revealed-strength-of-business-fabric-united.html | SAY HOOVER PARLEYS REVEALED STRENGTH OF BUSINESS FABRIC; United States Chamber of Commerce Heads Emphasize Lack of Weak Factors. PROBLEM OF MOMENTUM Men Called to the Dec. 5 Conference Are Asked to Analyze Their Fields. FARM GROUP MEETS TODAY President and Congress Urged by Thomas P. Henry to Expand Federal Road Building. Letter Expresses Confidence. Weak Spots Improving. Urges Road Building Expansion. SAY HOOVER PARLEYS REVEALED STRENGTH | True | By Richard V. Oulahan. Special To the New York Times. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/two-fishermen-drown-as-boat-is-upset-third-clings-to-the-craft.html | Two Fishermen Drown as Boat Is Upset; Third Clings to the Craft Until Rescued | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/henry-hadley-wins-applause-of-throng-conducts-his-100-men-of.html | HENRY HADLEY WINS APPLAUSE OF THRONG; Conducts His 100 Men of Manhattan Symphony at Third Concert in Mecca Temple. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/written-examination-in-tennis-is-innovation-at-williams.html | Written Examination in Tennis Is Innovation at Williams | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/yale-gets-its-fence-back-from-cambridge-missing-relic-arrives-in.html | YALE GETS ITS FENCE BACK FROM CAMBRIDGE; Missing Relic Arrives in New Haven-- Shipper's Name is Signed 'Eric Gustafson.' | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/so-california-sends-total-to-373-in-scoring-of-points.html | So. California Sends Total To 373 in Scoring of Points | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/will-rogers-has-difficulty-finding-friends-in-mexico.html | Will Rogers Has Difficulty Finding Friends in Mexico | True | WILL ROGERS. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mercury-to-rise-today-bears-rake-leaves-into-den-as-snow-falls-in.html | MERCURY TO RISE TODAY.; Bears Rake Leaves Into Den as Snow Falls in Palisades Park. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/quits-suffolkdemocrats-wej-collins-former-federal-attorney-joins.html | QUITS SUFFOLK-DEMOCRATS; W.E.J. Collins, Former Federal Attorney, Joins the Republicans. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mmanus-to-contend-rothstein-was-shot-outside-of-hotel-his-counsel.html | M'MANUS TO CONTEND ROTHSTEIN WAS SHOT OUTSIDE OF HOTEL; His Counsel to Argue Vanished Clothing of Slain Man Would Help to Establish That. WANTS TO EXAMINE STAINS Defense to Try to Show Murder Weapon Was Thrown From Car, Not Hotel Window. RULING ON JUROR TODAY Judge Expected to Excuse Ill Man and Call Panel to Choose Substitute Tomorrow. The Missing Clothing. NOT SHOT IN HOTEL, M'MANUS DEFENSE Shot Outside Hotel, Defense Says. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/west-shore-gas-in-merger-deal-american-commonwealths-gets-company.html | WEST SHORE GAS IN MERGER DEAL; American Commonwealths Gets Company in Territory Near That of Subsidiary. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/underwriters-trust-to-open-tomorrow-bank-is-first-organized-here.html | UNDERWRITERS TRUST TO OPEN TOMORROW; Bank Is First Organized Here for Special Service to the Insurance Business. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/lower-bank-rate-not-sure-in-berlin-reichsbank-position-strong-but.html | LOWER BANK RATE NOT SURE IN BERLIN; Reichsbank Position Strong, but Even Present Price Has Lost Touch With Market. OUTSIDE RATE 2@3% HIGHER Activity Slackening In General Trade; Wholesale Prices Now Below Any Year Since 1926. | True | Wireless TO THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/britain-sorrowful-at-friends-death-government-sends-message-of.html | BRITAIN SORROWFUL AT FRIEND'S DEATH; Government Sends Message of Regret on Clemenceau's Passing, Extolling Long Loyalty. M'DONALD ALSO LAUDS HIM Lloyd George Says French Leader Will Be Ranked in History as Greatest of 19th Century. MacDonald Sends Eulogy. Ambassador Dawes's Tribute. Papers Say He Saved France. | True | Wireless TO THE NEW YORK TIMES. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/long-beach-fight-in-court-two-republican-councilmenelect-must-show.html | LONG BEACH FIGHT IN COURT; Two Republican Councilmen-Elect Must Show Their Eligibility. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/usga-attorney-confers-in-capital-golf-counsel-discussing-repeal-of.html | U.S.G.A. ATTORNEY CONFERS IN CAPITAL; Golf Counsel Discussing Repeal of Tax on Club Dues With Treasury Department. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/aga-khan-is-exempted-from-wedding-banns-france-grants-privilege.html | AGA KHAN IS EXEMPTED FROM WEDDING BANNS; France Grants Privilege Because He Heads Religious Sect--Ceremony Likely Before Dec. 4. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sees-peril-in-mental-ills-german-psychiatrist-at-yale-urges-need-of.html | SEES PERIL IN MENTAL ILLS; German Psychiatrist at Yale Urges Need of Preventive Treatment. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/wide-search-deepens-mrs-crouse-mystery-lehman-orders-state-troopers.html | WIDE SEARCH DEEPENS MRS. CROUSE MYSTERY; Lehman Orders State Troopers to Join in the Hunt for Missing Utica Woman. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/germanys-exports-record-in-october-25-above-last-years-monthly.html | GERMANY'S EXPORTS RECORD IN OCTOBER; 25% Above Last Year's Monthly Average--Manufactured Exports Also Unprecedented. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gg-battle-on-bunyan-committee.html | G.G. Battle on Bunyan Committee. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/national-body-revises-building-exits-code-american-standards.html | NATIONAL BODY REVISES BUILDING EXITS CODE; American Standards Association Approves Changes to Cut Heavy Losses by Fire. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/grand-jury-to-hear-of-westchester-deal-948000-land-purchase-by.html | GRAND JURY TO HEAR OF WESTCHESTER DEAL; $948,000 Land Purchase by Supervisors Expected to Be Taken Up Tomorrow. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/subway-workers-fail-again-to-widen-strike-500-at-meeting-authorize.html | SUBWAY WORKERS FAIL AGAIN TO WIDEN STRIKE; 500 at Meeting Authorize Union Leaders to Issue General Call if Pay Demands Fail. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/insults-charged-at-dry-law-debate-audience-interrupts-dr-wilson-and.html | 'INSULTS' CHARGED AT DRY LAW DEBATE; Audience Interrupts Dr. Wilson and Grape-Grower With Displays of Partisanship.IMPROMPTU DISPUTES HELDMethodist Leader Sees BenefitsUnder Prohibition--E.C. HorstSays It Has Brought Evils. Women in Impromptu Debates. Lays Prosperity to Prohibition. Horst Sees More Drunkenness. Dr. Wilson Attacks Violators. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mines-used-in-revolution-reopened-after-twenty-years.html | Mines Used in Revolution Reopened After Twenty Years | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/urges-keeping-the-faith-rev-bede-horgan-prezches-at-st-peters-on.html | URGES KEEPING THE FAITH; Rev. Bede Horgan Prezches at St. Peter's on Consecration Anniversary | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/our-exporps-rise-in-south-america-advanced-81000000-or-24-per-cent.html | OUR EXPORPS RISE IN SOUTH AMERICA; Advanced $81,000,000, or 24 Per Cent, in 9 Months--Imports Larger by $488,000,000. CANADA AHEAD OF ENGLAND Dominion, Spending $739,000,000 Here, Surpassed Mother Country as Customer by $149,000,000. Details of Gains in Europe. Rise in Imports Explained. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/night-club-burned-out-tenants-on-four-floors-above-rainbow-inn-flee.html | NIGHT CLUB BURNED OUT.; Tenants on Four Floors Above Rainbow Inn Flee to Street at 4 A.M. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/newman-talks-on-brazil-audience-enjoys-vicariously-rides-in.html | NEWMAN TALKS ON BRAZIL.; Audience Enjoys Vicariously Rides in Vicinity of Rio Janeiro. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/providence-defeats-hakoah-soccer-team-patterson-scores-twice-and.html | PROVIDENCE DEFEATS HAKOAH SOCCER TEAM; Patterson Scores Twice and Watson and Fitzpatrick OnceEach to Win, 4 to 0. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/harriers-to-race-today-for-title-penn-state-team-minus-bill-cox-to.html | HARRIERS TO RACE TODAY FOR TITLE; Penn State Team, Minus Bill Cox, to Seek Its Fourth Straight Triumph. OTHER SQUADS POWERFUL Intercollegiate Championship Promises Keen Competition at VanCortlandt Park. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/bennie-steinberg-boy-violinist-plays-displays-good-technic-in.html | BENNIE STEINBERG, BOY VIOLINIST, PLAYS; Displays Good Technic in Beethoven Sonata and Is RepeatedlyRecalled in Town Hall. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/quiet-by-request.html | QUIET BY REQUEST. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/recital-by-angna-enters-dancer-gives-first-of-three-weekly-programs.html | RECITAL BY ANGNA ENTERS; Dancer Gives First of Three Weekly Programs of "Episode." | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/assails-ford-plan-to-buy-virginia-site-washington-society-of.html | ASSAILS FORD PLAN TO BUY VIRGINIA SITE; Washington Society of Alexandria Feels State HasBeen Affronted.FINDS SENTIMENT MISJUDGED Spokesman Declares Colonial Homes Are Part of HistoricEnvironment. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sift-bankruptcy-today-grand-jury-to-hear-witnesses-in-bankers.html | SIFT BANKRUPTCY TODAY.; Grand Jury to Hear Witnesses in Bankers' Capital Case. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dr-jj-klein-praises-hoovers-initiative-city-college-professor.html | DR. J.J. KLEIN PRAISES HOOVER'S INITIATIVE; City College Professor Believes His Efforts Will Dissipate Unfounded Pessimism. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/militia-inspection-will-begin-on-jan-6-schedule-ending-on-march-31.html | MILITIA INSPECTION WILL BEGIN ON JAN. 6; Schedule, Ending on March 31, Embracing 21,000 Troops, Given Out by Col. Mundy. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/800000-see-pennsylvania-museum.html | 800,000 See Pennsylvania Museum. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/cutter-saves-8-on-lighter-takes-canadians-from-lake-craft-on-reef.html | CUTTER SAVES 8 ON LIGHTER; Takes Canadians From Lake Craft on Reef After Long Fight in Gale. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/german-ac-triumphs-defeats-rye-field-hockey-club-42-in-taylor-cup.html | GERMAN A.C. TRIUMPHS.; Defeats Rye Field Hockey Club, 4-2, in Taylor Cup Play. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/murder-by-torture-laid-to-arkansans-four-men-indicted-for-seizing.html | MURDER BY TORTURE LAID TO ARKANSANS; Four Men Indicted for Seizing Victim and Woman Companion and Burning Him Alive. FEAR HAD SEALED HER LIPS She Eventually Tells of Crime in March, and a Boy Substantiates It, the Prosecutor Says. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/lindbergh-visits-goddard-spends-2-hours-in-moon-rocket.html | LINDBERGH VISITS GODDARD; Spends 2 Hours in "Moon Rocket" Experimenter's Laboratory. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/ventriloquist-sues-backers-of-a-film-the-great-lester-says.html | VENTRILOQUIST SUES BACKERS OF A FILM; The Great Lester Says Publicity Story Declared 'Great Gabbo' Was Based on His Life. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/opera-concert-nets-charity-2000.html | Opera Concert Nets Charity $2,000. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/palmer-captures-high-scratch-cup-defeats-lawrence-2423-after-both.html | PALMER CAPTURES HIGH SCRATCH CUP; Defeats Lawrence, 24-23, After Both Break 98 Targets at Travers Island Traps. 13 TIE IN HIGH HANDICAP Ryan Wins the First Trophy in Shoot-Off--Walsh Annexes Distance Cup. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/record-in-labor-claims-24000-insurance-cases-disposed-of-in-october.html | RECORD IN LABOR CLAIMS.; 24,000 Insurance Cases Disposed of in October, Says Miss Perkins. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/asks-state-inquiry-on-stock-recession-senator-hastings-wants-the.html | ASKS STATE INQUIRY ON STOCK RECESSION; Senator Hastings Wants the Governor to Name Committee of Business Leaders. MENTIONS SHORT SELLING But Finds Law Passed to Prevent It Failed of its Purpose and Was Repealed in 1857. Sees Short Selling a Factor Doubt As to Remedy. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/staten-island-pupils-to-pay-full-bus-fare-tompkins-company.html | STATEN ISLAND PUPILS TO PAY FULL BUS FARE; Tompkins Company Abolishes Half Fare, Effective Friday, but Right May Be Questioned. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gets-dr-wrights-portrait-drew-seminary-unvails-painting-of-its.html | GETS DR. WRIGHT'S PORTRAIT; Drew Seminary Unvails Painting of Its President. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/himalayan-party-home-member-of-german-expedition-who-froze-feet-is.html | HIMALAYAN PARTY HOME; Member of German Expedition Who Froze Feet Is on Crutches. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/views-sin-as-guide-to-good-and-evil-the-rev-sn-shoemaker-criticizes.html | VIEWS SIN AS GUIDE TO GOOD AND EVIL; The Rev. S.N. Shoemaker Criticizes the Modern TendencyNot to Recognize It. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/urges-facing-facts-about-marriage-dr-sockman-asserts-desire-of.html | URGES FACING FACTS ABOUT MARRIAGE; Dr. Sockman Asserts Desire of Woman for Career Must Be Recognized Today. DISCUSSES BIRTH CONTROL Church Unwise to Close Its Eyes on This Subject, He Says--Deferring Matrimony Seen as Problem. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/governor-green-unwilling-michigan-executive-would-not-take-war.html | GOVERNOR GREEN UNWILLING; Michigan Executive Would Not Take War Secretaryship, He Says. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/soviet-report-ridiculed-chinese-scout-wireless-story-of-attack-on.html | SOVIET REPORT RIDICULED.; Chinese Scout Wireless Story of Attack on Viadivostok. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/friends-of-music-heard-bodanzky-applauded-for-performance-of.html | FRIENDS OF MUSIC HEARD.; Bodanzky Applauded for Performance of Brahms's Requiem. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gets-release-of-six-in-sandhogs-fight-jersey-city-police-sergeant.html | GETS RELEASE OF SIX IN SANDHOGS FIGHT; Jersey City Police Sergeant Has Court Put Alleged Ring Leaders in His Custody. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/corn-prices-decline-on-large-arrivals-sentiment-on-market-twosided.html | CORN PRICES DECLINE ON LARGE ARRIVALS; Sentiment on Market Two-Sided -- Speculators in Rye Are Puzzled. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/china-halts-revolt-to-face-soviet-foe-and-save-manchuria-russia.html | CHINA HALTS REVOLT TO FACE SOVIET FOE AND SAVE MANCHURIA; Russia Holds Territory West of Khingan Range and Advances 45 Miles in East. TRUCE IN HONAN AND HUPEH Rebels' March on Canton Likely to Be Halted Also in Effort to Present United Front. HARBIN IN STATE OF SIEGE Nanking and Mukden Deny Dr. Koo Is Negotiating for Settlement of Dispute Over Railway. Harbin Menaced by Invaders Soviet Advances Two Fronts. CHINA HALTS REVOLT TO FACE SOVIET FOE Extensive Russian Occupation. Hailar Residents in Flight. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/heavy-damage-by-gale-troops-rush-to-northeast-coast-as-torrential.html | HEAVY DAMAGE BY GALE; Troops Rush to Northeast Coast as Torrential Rain and Flood Hits Town. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sports-of-the-times-wood-and-booth-distributing-the-laurels-out-in.html | Sports of the Times; Wood and Booth. Distributing the Laurels. Out in the Open Spaces. Here and There. | True | By John Kieran. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/soviet-press-silent-on-manchurian-drive-references-to-big-offensive.html | SOVIET PRESS SILENT ON MANCHURIAN DRIVE; References to Big Offensive Are Amazingly Few and Moscow Public Lacks Interest. | True | By Walter Duranty. Wireless To the New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/insull-gives-plan-of-utility-control-urges-expansive-as-against.html | INSULL GIVES PLAN OF UTILITY CONTROL; Urges "Expansive" as Against "Restrictive" Policy to Build Confidence of All Interested. NO "POWER TRUST," HE SAYS In Radio Speech He Lists Rate Boosts and Watered Stock Among the "Bugaboos." For "Expansive" Regulation. Hits "Volunteer Devil's Advocates." Prefers State Regulation. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/ortiz-rubio-faces-3-major-problems-mexican-foreign-issues-are-debt.html | ORTIZ RUBIO FACES 3 MAJOR PROBLEMS; Mexican Foreign Issues Are Debt, Land Seizures and Proposed Labor Code. TWO DEPEND ON REVENUE This, in Turn, Hinges on Peace and Stability, Which Seem Likely to Continue. CASH POLICY IS FORECAST New President Is Said to Oppose Any Expropriations Without Prompt Payment. Conditions Seem Propitious. Capacity Being Studied. Budget Is Big Problem. Much Depends on Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/radio-operator-arrested-warship-takes-man-who-sent-s-o-s-tale-of.html | RADIO OPERATOR ARRESTED.; Warship Takes Man Who Sent S O S Tale of Plot to Kill Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/slotwing-planes-bring-patent-row-handley-page-declares-curtiss.html | SLOT-WING PLANES BRING PATENT ROW; Handley Page Declares Curtiss Entry in the Safety Contest Infringes His Device. COUNTER-CHARGE IS MADE But American Concern and Heads of Competition Seek to Avoid Dispute Over Designs. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/boy-of-4-drops-in-parachute-from-balloon-with-his-father.html | Boy of 4 Drops in Parachute From Balloon With His Father | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/400-at-federation-dinner-20000-raised-for-fundstage-stars-entertain.html | 400 AT FEDERATION DINNER.; $20,000 Raised for Fund--Stage Stars Entertain. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/berlin-expects-reparations-transfer-by-export-of-goods.html | Berlin Expects Reparations Transfer by Export of Goods | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/live-stock-sales-improve-at-chicago-end-of-week-finds-yards-fairly.html | LIVE STOCK SALES IMPROVE AT CHICAGO; End of Week Finds Yards Fairly Well Cleaned Out--Most Prices Higher. RECENT LOSSES RECOVERED Last Two Days Especially Good--Large Cattle Sales Surprise in View of Poultry Season. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/the-relic-is-restored.html | THE RELIC IS RESTORED. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/need-for-intellect-in-libraries-stressed-head-of-columbia-school.html | NEED FOR INTELLECT IN LIBRARIES STRESSED; Head of Columbia School Assails View That Less Ability Is Required Than in Other Fields. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/big-inflow-of-gold-expected-at-london-10000000-now-on-the-way.html | BIG INFLOW OF GOLD EXPECTED AT LONDON; 10,000,000 Now on the Way, Mostly Consigned to Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/blames-president-for-tariff-delay-shouse-says-hoover-not-once.html | BLAMES PRESIDENT FOR TARIFF DELAY; Shouse Says Hoover Not Once Attempted to Control Congress Majority. ASSAILS CRITICS OF SENATE Democratic Chairman Asserts theCoalition Tried to Fulfill HooverCampaign Pledge. Coalition Had Bill Two Months. | True | Special to The New York Times. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/fight-plan-to-widen-bronx-park-east-park-association-and-citizens.html | FIGHT PLAN TO WIDEN BRONX PARK EAST; Park Association and Citizens Union Protest to Walker on $160,000 Grant. FIND REASON "NOT CLEAR" "Invasion of One of Most Beautiful" Areas by Cutting Off 40-Foot Strip Called Unnecessary. Calls Road Little Used. Find Move Unnecessary. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/epidemic-in-st-kitts-found-to-be-filaria-doctor-from-trinidad-finds.html | EPIDEMIC IN ST. KITTS FOUND TO BE FILARIA; Doctor From Trinidad Finds Complications With Disease, Including Elephantiasis. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/an-appeal-to-conscience.html | AN APPEAL TO CONSCIENCE. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/hails-wars-loss-of-its-old-glamour-dr-ec-chorley-asks-patriotic.html | HAILS WAR'S LOSS OF ITS OLD GLAMOUR; Dr. E.C. Chorley Asks Patriotic Societies at Thanksgiving Service to Work for Peace. CALLS STRIFE UNCHRISTIAN Recent War Books Have Done Much to Reveal the Horrors of Battle, He Declares at Cathedral. Cites Effect of War Books. Societies Taking Part. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dr-fosdick-assails-modern-sex-novels-likens-the-present-to-period.html | DR. FOSDICK ASSAILS MODERN SEX NOVELS; Likens the Present to Period of Debauchery in the 18th Century. SAYS SIN IS RATIONALIZED Dr. Milo H. Gates Also Attacks the "New Freedom" as Nothing but License. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/st-clements-marks-saints-day.html | St. Clement's Marks Saint's Day. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/lehigh-is-jubilant-victory-over-lafayette-followed-by-enthusiastic.html | LEHIGH IS JUBILANT.; Victory Over Lafayette Followed by Enthusiastic Celebrations. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/hoover-sends-france-sympathy-of-america.html | Hoover Sends France Sympathy of America | True | HERBERT HOOVER Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/weekend-dances-at-greenwich.html | Week-End Dances at Greenwich. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/edwin-lee-dies-suddenly-one-of-republicans-who-induced-roosevelt-to.html | EDWIN LEE DIES SUDDENLY.; One of Republicans Who Induced Roosevelt to Run for Third Term. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/utility-advances-predicted-by-board-federal-power-body-reporting.html | UTILITY ADVANCES PREDICTED BY BOARD; Federal Power Body, Reporting 1929 Record, Sees Added Electric Generating Needed. FAVORS STATE REGULATION For National Control of Rates and Service Only Where Such Is Lacking, Commission Says. Control Seen as Local Problem. Full Water Power Still to Be Used. Cites Incidental Gains | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/health-day-at-barnard-annual-observance-todayreport-shows-28-of.html | "HEALTH DAY" AT BARNARD.; Annual Observance Today--Report Shows 28% of Freshmen Smoke. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gives-papal-policy-on-state-church-the-rev-wilfrid-parsons-says.html | GIVES PAPAL POLICY ON STATE CHURCH; The Rev. Wilfrid Parsons Says Unity Is Desired Only if Nearly All the People Are Catholics. WOULD OPPOSE IT HERE The Principle Involved, He Explains, Is That of the Consent of the Governed. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/wisconsin-hydro-electric-earnings.html | Wisconsin Hydro Electric Earnings. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/american-press-tributes-paid-to-clemenceau.html | American Press Tributes Paid to Clemenceau | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/steel-workers-get-lift-to-high-points-new-rule-calls-for-elevator.html | STEEL WORKERS GET LIFT TO HIGH POINTS; New Rule Calls for Elevator to Within Fifteen Stories of Day's Job. COST OF FATIGUE IS FACTOR Attempt Made to Cut Time Needed to Recover From Climbs on Skyscraper Skeleton. Hall Hour for Climbing. Accident Factor Increased. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/betty-cochrane-to-wed-on-dec-7-attendants-chosen-for-her-marriage.html | BETTY COCHRANE TO WED ON DEC. 7; Attendants Chosen for Her Marriage to John Howard Laeriin New Rochelle.ALICE DUNN'S PLANSCeremony With J.P. Faughnan in Church of the Holy Name Saturday--Miss Peppe to Wed Tomorrow. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/bond-interest-not-earned-traction-companies-income-insufficient-to.html | BOND INTEREST NOT EARNED; Traction Companies' Income Insufficient to Meet It, Notice Says. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gang-is-captured-in-queens-holdups-four-accused-of-two-payroll.html | GANG IS CAPTURED IN QUEENS HOLD-UPS; Four Accused of Two Payroll Thefts in Which Loot Was $8,600. ONE ROBBERY ON A TROLLEY Suspected Member of "Aspirin Gang" Among Those Seized-- All Deny the Charges. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/to-expend-155000000-governor-fisher-of-pennsylvania-replies-to.html | TO EXPEND $155,000,000.; Governor Fisher of Pennsylvania Replies to Hoover's Message. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/old-art-treasure-here-from-china-imperial-ming-silk-brocade-from.html | OLD ART TREASURE HERE FROM CHINA; Imperial Ming Silk Brocade From Temple of Jeho Palace to Be Put on Exhibition. WAS HIDDEN IN RIVER General Feng Yu-hsiang Put It in Water in Metal Container for Safety in Civil War. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/columbia-to-polish-offense-in-drill-eleven-resumes-work-today-in.html | COLUMBIA TO POLISH OFFENSE IN DRILL; Eleven Resumes Work Today in Preparation for Game With Syracuse Thanksgiving. SQUAD VIRTUALLY INTACT Stanczyk's Foot Injury to Keep Him Out of Contest--Hewitt Regains Form. Stanczyk Is Still Out. Expects Hewitt to Play. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/goldman-at-mount-vernon-dinner.html | Goldman at Mount Vernon Dinner. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/59000000-budget-for-the-rock-island-president-gorman-announces-1930.html | $59,000,000 BUDGET FOR THE ROCK ISLAND; President Gorman Announces 1930 Expenditures Will Exceed Those of 1929 by $10,000,000. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/cat-show-today-at-the-mcalpin.html | Cat Show Today at the McAlpin. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/luncheon-of-dar-chapter-today.html | Luncheon of D.A.R. Chapter Today | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/nva-drive-to-end-more-than-6200-performances-have-been-enrolled.html | N.V.A. DRIVE TO END.; More Than 6,200 Performances Have Been Enrolled. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/finds-challenge-in-malden-cures-dr-walsh-at-st-lukes-episcopal.html | FINDS CHALLENGE IN MALDEN CURES; Dr. Walsh at St. Luke's Episcopal Church Says "Miracles"Are Difficult to Explain.PERMANENT SHRINE SEENC.F. Potter Tells Humanists PopeHimself Could Not Stop "Reversion to Paganistic Animism." Potter Predicts Permanent Shrine Holds Cures Really Effected. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/nyu-to-prepare-for-carnegie-tech-team-starts-daily-practice-today.html | N.Y.U. TO PREPARE FOR CARNEGIE TECH; Team Starts Daily Practice Today for Final Contest onThanksgiving Day.RUTGERS GAME GOOD TESTCoach Finds Stubborn Battle PutViolet in Fine Trim--LaudsPlay of Eleven. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/expect-recovery-here-to-be-slow-european-markets-skeptical-of-any.html | EXPECT RECOVERY HERE TO BE SLOW; European Markets Skeptical of Any Prolonged Improvement on the Stock Exchange. THINK TRADE WILL SLOW UP Diverse Opinion on Significance and Probable Results of President Hoover's Action. As to Stock Market Recovery. London Expects Trade Reaction Here | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/biggest-football-celebration-in-years-is-held-by-harvard-after-yale.html | Biggest Football Celebration in Years Is Held by Harvard After Yale Defeat; HARVARD ENJOYS BIG CELEBRATION Horween Praises Eleven for Its Fighting Defense in Victory Over Yale. COACH'S PLANS NOT KNOWN Mentor to Decide This Week Whether He Will Continue--Ben Ticknor May Be Captain. Horween Lauds Defense. Coach Expected to Remain. Substitutes Are Available. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/philadelphia-girls-win-set-season-scoring-record-in-field-hockey.html | PHILADELPHIA GIRLS WIN; Set Season Scoring Record in Field Hockey, Beating North Jersey, 21-0. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/soviet-fliers-to-sail-farewell-reception-to-be-given-tomorrow-day.html | SOVIET FLIERS TO SAIL.; Farewell Reception to Be Given Tomorrow, Day Before They Leave. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/navy-to-open-drive-for-its-final-game-intensive-drills-today-and-to.html | NAVY TO OPEN DRIVE FOR ITS FINAL GAME; Intensive Drills Today and Tomorrow for Dartmouth FraySaturday. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/jersey-milk-thief-proves-police-dog-animal-carried-44-bottles-to.html | JERSEY MILK THIEF PROVES POLICE DOG; Animal Carried 44 Bottles to Dark Alleys, Opened Them and Drank the Loot. TRAPPED BY PATROLMAN Culprit, His Nose Cream-Tipped, Submits Meekly--Turned Over to Owner. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/cites-clemenceau-as-lesson-to-reich-radical-berlin-paper-lauds-his.html | CITES CLEMENCEAU AS LESSON TO REICH; Radical Berlin Paper Lauds His Subordinating Foch--Nationalist Montag Assails Him. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/balduc-faces-gillis-tonight.html | Balduc Faces Gillis Tonight. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/tells-how-huge-wave-swept-18-overboard-survivor-says-mexican-ships.html | TELLS HOW HUGE WAVE SWEPT 18 OVERBOARD; Survivor Says Mexican Ship's Pilot House and Bridge Were Torn Off. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gallaudet-player-gains-in-scoring-ringle-fullback-is-runnerup-to.html | GALLAUDET PLAYER GAINS IN SCORING; Ringle, Fullback, Is Runner-Up to Marsters in Race for Eastern Honors. POINTS STAND 108 TO 83 Uansa and Niles, Tied at 79, Are Followed Closely by Dowler and Hinkle, Who Have 78. Dowler and Hinkle Tied. Marsters Touchdown King | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sixteen-more-to-die-for-russian-plots-23-other-crusaders-sent-to.html | SIXTEEN MORE TO DIE FOR RUSSIAN PLOTS; 23 Other 'Crusaders' Sent to Jail by Soviet Court--Use of American Fund Alleged. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/steel-trade-fails-to-see-rise-on-way-hoover-conferees-are-praised.html | STEEL TRADE FAILS TO SEE RISE ON WAY; Hoover Conferees Are Praised, but Steel Industry Doubts Actual Results. CUT IN WAGES IS UNLIKELY Prices Show Little Change, With Producers Watching One Another Closely. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/col-jw-vrooman-dies-at-age-of-86-was-oldest-past-grand-master-of.html | COL. J.W. VROOMAN DIES AT AGE OF 86; Was Oldest Past Grand Master of the Masons of New York State. JOINED NAVY IN CIVIL WAR Ran for Lieutenant Governor on Republican Ticket--Great GrandNephew of General Herkimer. Highly Honored by Masons. A Banker for Years. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/wang-accuses-russians-nanking-foreign-minister-lays-all-provocative.html | WANG ACCUSES RUSSIANS; Nanking Foreign Minister Lays All Provocative Acts to Them. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/foreman-slain-in-feud-shot-in-a-deserted-street-in-rockville-centre.html | FOREMAN SLAIN IN FEUD; Shot in a Deserted Street in Rockville Centre. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/studies-peru-land-grant-washington-may-protest-cancellation-of.html | STUDIES PERU LAND GRANT; Washington May Protest Cancellation of Concession to Lee. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/kicked-in-football-game-dies.html | Kicked in Football Game, Dies. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/socialists-to-seek-alliance-with-labor-convention-adopts-expansion.html | SOCIALISTS TO SEEK ALLIANCE WITH LABOR; Convention Adopts Expansion Policy to Take Advantage of Sentiment for Party. WILLING TO CHANGE NAME Thomas Sees New Attitude Here Toward Liberals--Hillquit Joins in Unified Action. A Bricklayer's Protest. Hillquit Disagrees on Tactics. SOCIALISTS ADOPT EXPANSION POLICY Statement of Policy. Women Stir a Debate. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/to-open-italian-book-exhibition.html | To Open Italian Book Exhibition. | True | Special to The New York Times. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/byrd-names-range-for-charles-bob-peaks-sighted-on-baselaying-flight.html | BYRD NAMES RANGE FOR CHARLES BOB; Peaks Sighted on Base-Laying Flight Designated in Honor of New York Mining Man. GEOLOGISTS 270 MILES OUT Report Better Progress After Seeing Plane--'Summer' Storm Buries Base Camp. View Possible Only From Plane. Geologists Now 270 Miles South. Party Making Faster Time. BYRD NAMES RANGE FOR CHARLES BOB Digging Out of Deep Snow. Sunburned at 18 Above Zero To Take Mapping Camera to Pole. Aerial Film Value Disclosed. BOB DELIGHTED WITH HONOR. Told of Mountains Bearing His Name, He Calls Byrd a 'Great Boy.' | True | By Russell Owen. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/carlisle-defeats-langley-field-96-barracks-eleven-becomes-eligible.html | CARLISLE DEFEATS LANGLEY FIELD, 9-6; Barracks Eleven Becomes Eligible for President's Cup by Victory Over Aviators. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/arab-youth-shoots-palestine-official-attorney-general-bentwich-is.html | ARAB YOUTH SHOOTS PALESTINE OFFICIAL; Attorney General Bentwich Is Wounded in Foot in Hall of Government Building. 2 BOYCOTTERS SENTENCED One Anti-Jewish Agitator at Safed Exiled for Year--Another Prefers a Jail Term. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/birthday-dinner-for-mrs-schuette.html | Birthday Dinner for Mrs. Schuette. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/add-radio-concerts-by-military-bands-weaf-and-wjz-schedule-army.html | ADD RADIO CONCERTS BY MILITARY BANDS; WEAF and WJZ Schedule Army, Navy and Marine Groups 3 Times a Week Each. WAVES HERE ARE TESTED Federal Supervisor Reports Only One of 80 Stations Cited for "Wide Frequency Variation." | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/fort-monmouth-triumphs-outplays-the-fort-hamilton-eleven-by-score.html | FORT MONMOUTH TRIUMPHS; Outplays the Fort Hamilton Eleven by Score of 14-0. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/hide-futures-recover.html | Hide Futures Recover. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/fiveday-week-for-ward-leonard.html | Five-Day Week for Ward Leonard. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/kreisler-plays-two-masters-brilliantly-bach-and-tchaikovsky.html | KREISLER PLAYS TWO MASTERS BRILLIANTLY; Bach and Tchaikovsky Concertos Given at Carnegie Hall With Equal Authority. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/more-foreign-investments.html | MORE FOREIGN INVESTMENTS. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/senator-wales-very-low-state-legislator-who-underwent-operation-is.html | SENATOR WALES VERY LOW; State Legislator Who Underwent Operation Is Not Expected to Live. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/coal-employment-rises-anthracite-industry-active-last-month-but.html | COAL EMPLOYMENT RISES.; Anthracite Industry Active Last Month, but Below Year Ago. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/british-unemployment-not-at-highest-of-year-but-increase-is.html | BRITISH UNEMPLOYMENT.; Not at Highest of Year, but Increase Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/vassar-club-christmas-bazaar.html | Vassar Club Christmas Bazaar. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY; Sales of Properties in State as Reported Recently. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dies-at-football-game-dr-lafayette-l-barber-of-toledo-stricken.html | DIES AT FOOTBALL GAME.; Dr. Lafayette L. Barber of Toledo Stricken While Cheering. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mrs-margaret-stevens-ohio-social-worker-94-was-a-founder-of-wctu.html | MRS. MARGARET STEVENS.; Ohio Social Worker, 94, Was a Founder of W.C.T.U. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/tremors-at-sea-felt-by-the-caledonia-ship-arrives-at-glasgow-with.html | TREMORS AT SEA FELT BY THE CALEDONIA; Ship Arrives at Glasgow With Story of Sea Quivering Near Earthquake. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/federation-lists-gifts-of-1012000-reports-total-added-to-date-to.html | FEDERATION LISTS GIFTS OF $1,012,000; Reports Total Added to Date to Meet $2,047,000 Deficit for Its 1929 Activities. $50,000 BY ROCKEFELLER JR. Mr. and Mrs. Felix Warburg Next With $25,000--Names of Donors of $500 and Over. Funds for Grants Needed. Contribution of $500 or More. Special $1,000 Gifts. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/stapleton-routs-minneapolis-340-strong-and-hinkey-haines-lead.html | STAPLETON ROUTS MINNEAPOLIS, 34-0; Strong and Hinkey Haines Lead Rejuvenated Eleven to a Decisive Triumph. STAPES GAIN EARLY LEAD Leary Recovers Fumble and Haines Gets First Touchdown After Wycoff and Riordan Gain. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/michael-paterno-buys-flats.html | Michael Paterno Buys Flats. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/javelot-11-makes-runaway-of-52000franc-steeplechase.html | Javelot 11 Makes Runaway Of 52,000-Franc Steeplechase | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/death-exacts-heavy-toll-in-71st-congress-senate-has-lost-3-house-9.html | Death Exacts Heavy Toll in 71st Congress; Senate Has Lost 3, House 9 Members | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/rev-ej-spillane-dies-in-71styear-member-of-jesuit-order-for-53.html | REV. E.J. SPILLANE DIES IN 71ST YEAR; Member of Jesuit Order for 53 Years--Attached to St. Ignatius Loyola Parish. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/london-rubber-prices-firmer-as-week-ends-increase-of-800-tons-in.html | LONDON RUBBER PRICES FIRMER AS WEEK ENDS; Increase of 800 Tons in Stocks Is Expected--Tin and Lead Quotations. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/doctores-medicinae.html | "DOCTORES MEDICINAE." | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gives-ms-sloan-degree-alabama-poly-makes-edison-official-master-of.html | GIVES M.S. SLOAN DEGREE.; Alabama "Poly" Makes Edison Official Master of Engineering. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/many-are-arriving-at-white-sulphur-newcomers-include-c-reaveses.html | MANY ARE ARRIVING AT WHITE SULPHUR; Newcomers Include C. Reaveses, Orville Harden, Hubert Delaski and Winston Paul. EVENING CONCERT POPULAR Among Those Attending Are R.W. Chambers, J.E. Slaters, W.W. Pells and R. Mittens. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/marguerite-hawkins-sings-at-barbizon-soprano-displays-a-lovely.html | MARGUERITE HAWKINS SINGS AT BARBIZON; Soprano Displays a Lovely Voice --Quartet Gives First Performance of Gianinni's Work. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/tennessee-faces-test-in-kentucky-must-hurdle-thanksgiving-day.html | TENNESSEE FACES TEST IN KENTUCKY; Must Hurdle Thanksgiving Day Objective to Maintain Top Ranking in South. CONFERENCE SHIFTS IMPEND Four Divisions Likely to Evolve From Present Two Unwieldy Groups-- Teams Also Changing Lists. Interest Centring on Changes. Other Changes Contemplated. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/increases-in-tariffs-urged-in-australia-duties-on-farm-products.html | INCREASES IN TARIFFS URGED IN AUSTRALIA; Duties on Farm Products, Textiles and Metals Listed--Pennya Gallon Tax on Gasoline. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/walker-to-aid-launching-will-send-city-ferryboat-melrose-down-ways.html | WALKER TO AID LAUNCHING.; Will Send City Ferryboat Melrose Down Ways Wednesday. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/strong-position-at-paris-increasing-bank-reserve-accompanied-by.html | STRONG POSITION AT PARIS.; Increasing Bank Reserve Accompanied by Reduced Liabilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/new-york-wells-club-to-meet.html | New York Wells Club to Meet. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/urges-church-to-use-films-to-spread-faith-french-canon-favors.html | URGES CHURCH TO USE FILMS TO SPREAD FAITH; French Canon Favors CatholicMade Motion Pictures andTheatres the World Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gift-to-education-league-50000-bequeathed-by-miss-mandel-to-aid.html | GIFT TO EDUCATION LEAGUE; $50,000 Bequeathed by Miss Mandel to Aid Political Activities. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/lafayette-to-open-new-mines-building-unit-presented-by-john-markle.html | LAFAYETTE TO OPEN NEW MINES BUILDING; Unit Presented by John Markle of New York Will Be Dedicated on Dec. 6. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/actors-fund-club-entertained.html | Actors' Fund Club Entertained. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/wartime-officials-laud-clemenceau-baruch-among-men-here-who-pay.html | WARTIME OFFICIALS LAUD CLEMENCEAU; Baruch Among Men Here Who Pay Tribute to Memory of Departed Statesman. SAYS ALL RESPECTED HIM Colonel House Adds War Premier Always Kept Promises--Rabbi Wise Praises His Moral Courage. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/samuel-willets-dies-long-island-clubman-he-was-member-of-old-family.html | SAMUEL WILLETS DIES; LONG ISLAND CLUBMAN; He Was Member of Old Family-- Former Master of Hounds of Meadow Brook Hunt Club. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/backs-bmt-plea-for-bus-franchise-delaney-board-will-indicate-its.html | BACKS B.M.T. PLEA FOR BUS FRANCHISE; Delaney Board Will Indicate Its Preference in Report to Estimate Body. FAVORABLE ACTION LIKELY Company Is Deemed Logical Choice Because of Its Status in Unification Program. OTHER OFFERS ANALYZED New York and Queens Railway Subsidiary Favored to Get Seven Routes in Queens. B.M.T. May Not Get One Route. Gives Out Its Terms. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/the-screen-near-old-seville-the-lure-of-the-dance.html | THE SCREEN; Near Old Seville. The Lure of the Dance. | True | By Mordaunt Hall. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/lake-mills-canning-company-sold.html | Lake Mills Canning Company Sold. | True | Special to The New York Times. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sees-hopeful-sign-in-hoover-parleys-julius-klein-in-radio-talk.html | SEES HOPEFUL SIGN IN HOOVER PARLEYS; Julius Klein, in Radio Talk, Emphasizes Readiness of Business Heads to Cooperate.HE OPPOSES RETRENCHMENTAssistant Commerce Secretary Urgesthe Continuance of All NormalActivities. Typifies "New Business Era." Called "Prosperity Insurance." Opposes Curtailing Advertising. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/commodity-average-low-here-and-abroad-american-index-number-went.html | COMMODITY AVERAGE LOW, HERE AND ABROAD; American 'Index Number' Went Last Week to Lowest in Several Years. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/business-vanishing-on-londons-market-public-no-longer-interested-in.html | BUSINESS VANISHING ON LONDON'S MARKET; Public No Longer Interested in Stocks, Despite Brokers' Efforts to Attract It. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/15856000-offered-in-new-securities-banking-houses-and-syndicates.html | $15,856,000 OFFERED IN NEW SECURITIES; Banking Houses and Syndicates Have Big List of Bonds and Stocks for Today. BONDS TOTAL $5,856,000 Canadian Issue for Province of Saskatchewan, Non-Callable, Amounts to $1,500,000. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/senator-warren.html | SENATOR WARREN. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/finds-need-for-loyalty-dr-stetson-urges-church-members-to-stand.html | FINDS NEED FOR LOYALTY.; Dr. Stetson Urges Church Members to Stand Together. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/pay-honor-at-grave-of-gf-cooke-actor-members-of-episcopal-guild-lay.html | PAY HONOR AT GRAVE OF G.F. COOKE, ACTOR; Members of Episcopal Guild Lay Wreath on Plot in St. Paul's Chapel Yard. VESPERS SERVICE IS HELD English Shakespearean Player of 19th Century Died Here Year After First American Appearance. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dance-by-holy-child-alumnae.html | Dance by Holy Child Alumnae | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/will-spend-25000000-du-pont-program-calls-for-extensive-plant.html | WILL SPEND $25,000,000.; Du Pont Program Calls for Extensive Plant Enlargements. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/army-alcoholism-lowest-since-1921-but-while-ratio-fell-to-760-per.html | ARMY ALCOHOLISM LOWEST SINCE 1921; But, While Ratio Fell to 7.60 Per 1,000 in 1928, Death Rate Rose to 1915 Level of .06. AIR FATALITIES INCREASE Surgeon General Reports Wider Prevalence of Respiratory Diseases, Declines in Others. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/continue-eielson-search-dog-teams-hunting-for-polar-flier-are-still.html | CONTINUE EIELSON SEARCH.; Dog Teams, Hunting for Polar Flier, Are Still on Mission. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/says-nicaragua-wants-marines-panama-paper-asserts-that-critics-of.html | SAYS NICARAGUA WANTS MARINES; Panama Paper Asserts That Critics of Our Policy Should Remember the Fact. RUES INCONSISTENT STAND Stronger Governments in Central America Are Held to Be the Remedy for Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/edward-wells-dead.html | Edward Wells Dead. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/hints-manning-snub-to-british-bishop-episcopalian-periodical-calls.html | HINTS MANNING SNUB TO BRITISH BISHOP; Episcopalian Periodical Calls the Treatment of Dr. Woods 'Embarrassing' to Church.'ULTIMATUM' IS CRITICIZEDSt. John's Pulpit Denied to Prelate of Winchester Unless He Spoke There First, Editorial Says. Invited to Bowie Church. Finds Incident Regrettable. Dr. Reiland Is Criticized. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/suggested-as-egyptian-envoy.html | Suggested as Egyptian Envoy. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/ashman-heir-keeps-job-portland-me-man-cautiously-awaits-clear-title.html | ASHMAN HEIR KEEPS JOB.; Portland (Me.) Man Cautiously Awaits Clear Title to Rice Fortune. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/steel-plate-orders-39-per-cent-capacity-fortytwo-firms-report-a.html | STEEL PLATE ORDERS 39 PER CENT CAPACITY; Forty-two Firms Report a Decline From September andFrom October Last Year. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/bridge-tea-to-aid-babies-hospital.html | Bridge Tea to Aid Babies Hospital | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/cornelia-o-skinner-at-the-bijou.html | Cornelia O. Skinner at the Bijou. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/glories-in-revolt-against-styles-suggests-name-for-ferryboat-court.html | Glories in Revolt Against Styles.; Suggests Name for Ferryboat. COURT SYSTEM DEFENDED. Shortening of Trials Among Advantages Claimed for Rules of Evidence. THE TRUCK PROBLEM. Blame for Congestion Placed on Parked Passenger Cars. Sanatoria for Children. | True | CYNTHIA LOMBARDI.C. DEWAR SIMON 3d.JOHN M. GIBBONS.THOMAS F. BARRY.W.D. JUDKINS. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/believe-germany-will-have-to-borrow-less-experts-contend-that.html | BELIEVE GERMANY WILL HAVE TO BORROW LESS; Experts Contend That Accumulation of Home Capital WillEventually Meet Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/benefit-bouts-carded-tonight.html | Benefit Bouts Carded Tonight. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/green-bay-blasts-giants-title-hopes-winning-by-20-to-6-25000-see.html | Green Bay Blasts Giants' Title Hopes, Winning by 20 to 6; 25,000 SEE GIANTS BOW TO GREEN BAY Molenda and Llewellyn Lead the Attack in 20-6 Victory at Polo Grounds. VIRTUALLY CLINCH TITLE Visitors Score in First and Last Periods--Charging Line Smothers Friedman's Passes. Blood Overtakes Flaherty. Interception Leads to Score. | True | By Arthur J. Daley.times Wide World Photo. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/wall-st-monte-carlo-denounced-by-holmes-preacher-assails-bankers.html | WALL ST. 'MONTE CARLO' DENOUNCED BY HOLMES; Preacher Assails Bankers and Brokers 'Who Spread Nets' to Catch the Speculators. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/fashion-display-to-aid-charity.html | Fashion Display to Aid Charity. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/archibald-chandler-found-dead.html | Archibald Chandler Found Dead. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/wheat-belt-is-chilled-condition-in-nebraska-is-1036-as-against-95.html | WHEAT BELT IS CHILLED.; Condition in Nebraska Is 103.6 as Against 95 Last Year. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/no-speculative-revival-feeling-that-the-ease-in-money-means.html | NO SPECULATIVE REVIVAL.; Feeling That the Ease in Money Means Speculation Is Over. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/brooklyn-bride-killed-crash-in-quebec-fatal-to-mrs-ap.html | BROOKLYN BRIDE KILLED.; Crash in Quebec Fatal to Mrs. A.P. Carroll--Husband Hurt. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/columbuss-turbines-to-surpass-bremens-stimming-says-renovaled-ship.html | COLUMBUS'S TURBINES TO SURPASS BREMEN'S; Stimming Says Renovaled Ship Will Make Channel Ports From Here in Six Days. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/lower-money-a-help-to-central-europe-even-austrian-and-hungarian.html | LOWER MONEY A HELP TO CENTRAL EUROPE; Even Austrian and Hungarian Stock Markets Rose--Cut in Vienna Bank Rate Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/london-differs-on-bank-rate-cut-business-interests-approve-second.html | LONDON DIFFERS ON BANK RATE CUT; Business Interests Approve Second Reduction, Money Market Opinion Less Favorable.BANK'S GOLD STILL LOW Fall in Open-Market Discounts Below Recent Bank Rate May HaveForced Bank's Hand. "Distress Stock'" Overhanging. Two Views of Bank Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/corporation-reports-statements-of-earnings-by-companies-for-various.html | CORPORATION REPORTS; Statements of Earnings by Companies for Various Periods. Exchange Buffet. Clark Equipment Company. Radio Products Corporation. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/jolly-friars-hold-a-silver-jubilee-frolics-high-spot-is-cohan-and.html | JOLLY FRIARS HOLD A SILVER JUBILEE; Frolic's High Spot Is Cohan and Harris in a "Reunion for One Night Only." STARS IN MINSTREL SHOW Lively and Lavish Entertainment at the Majestic Yields $35,000-- Ex-Governor Smith Speaks. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gm-sunday-is-arrested-oakland-cal-auto-firm-says-evangelists-son.html | G.M. SUNDAY IS ARRESTED.; Oakland (Cal.) Auto Firm Says Evangelist's Son Kept Car. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/train-bombing-becomes-mystery-alleged-attack-on-simplon-express-in.html | TRAIN 'BOMBING' BECOMES MYSTERY; Alleged Attack on Simplon Express in Yugoslavia Now aDoubtful Incident.BALKANS STIRRED BY ITReports Have Carrier Going in Opposite Directions, but AgreeThat Nobody Was Hurt. Ghost Stalks at Large. Denies Any One Was Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/nebraska-on-top-in-big-six-again-cornhuskers-only-team-unbeaten-in.html | NEBRASKA ON TOP IN BIG SIX AGAIN; Cornhuskers Only Team Unbeaten in Conference, Winning Two and Tying Two. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/af-of-l-pay-pledge-to-hoover-scored-muste-charges-green-betrayed.html | A.F. OF L. PAY PLEDGE TO HOOVER SCORED; Muste Charges Green Betrayed Workers by Promising to Seek No Increases Now. SAYS UNIONS LACK POLICY Morale of Members Is Sapped at Time When They May Have to Fight Wage Cuts, He Asserts. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/italy-insists-on-parity-france-embarrassed-at-opening-of-naval.html | ITALY INSISTS ON PARITY.; France Embarrassed at Opening of Naval Negotiations. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sghool-rivals-to-meet-clintoncommerce-to-feature-double-bill-at.html | SGHOOL RIVALS TO MEET.; Clinton-Commerce to Feature Double Bill at Polo Grounds. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/santa-claus-dropped-into-river-by-parachute-is-saved-as-wilkesbarre.html | Santa Claus, Dropped Into River by Parachute, Is Saved as Wilkes-Barre Children Watch | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/other-photoplays.html | Other Photoplays. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/ridgewood-wins-480-victory-over-the-fort-jay-eleven-led-by-horn-and.html | RIDGEWOOD WINS, 48-0.; Victory Over the Fort Jay Eleven Led by Horn and Clukies. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/magnes-criticized-by-jewish-leaders-jg-heller-calls-statement.html | MAGNES CRITICIZED BY JEWISH LEADERS; J.G. Heller Calls Statement IIIAdvised and Likely to Addto Task of Zionism.RABBI URGES NO SURRENDERGiving Up Political Position MeansDefeat, Says Silver--Dr. JacobKatz Defends University Head. Silver Urges Consideration. Sees Full Discussion Needed. Ask "Disciplinary Action." | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/hornsby-operated-on-cubs-player-has-bone-growth-removed-from-heel.html | HORNSBY OPERATED ON.; Cubs' Player Has Bone Growth Removed From Heel. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/nationals-beaten-by-new-bedford-30-new-york-soccer-eleven-loses-on.html | NATIONALS BEATEN BY NEW BEDFORD, 3-0; New York Soccer Eleven Loses on Opponents' Oval in Atlantic Coast Clash. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sexton-and-wife-70-found-dead-of-gas-police-believe-draft-put-out.html | SEXTON AND WIFE, 70, FOUND DEAD OF GAS; Police Believe Draft Put Out Heater--Brooklyn Church Holds Memorial Service. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sanchez-guerra-home-released-on-parole-former-spanish-premiers.html | SANCHEZ GUERRA HOME; RELEASED ON PAROLE; Former Spanish Premier's Return Is Quiet--He Now Awaits New Trial as Rebel Chief. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mabel-m-taintor-engaged-to-marry-junior-league-member-to-become.html | MABEL M. TAINTOR ENGAGED TO MARRY; Junior League Member to Become Bride of Francis S.Mygatt in Spring.BOTH ARE OF OLD FAMILIESAncestors Settled in ConnecticutNearly 300 Years, Ago--Mr.Mygatt Fought Overseas. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/clemenceau-seen-in-his-only-talkie-former-premier-now-dead-appears.html | CLEMENCEAU SEEN IN HIS ONLY TALKIE; Former Premier, Now Dead, Appears on Screen at Newsreel Theatre. MOTHER TALKS TO BYRD Explorer, Near South Pole, Is Told of Her Prayers for Him--Other Interesting Events. | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/allies-and-germans-at-memorial-rites-an-international-ceremony-in.html | ALLIES AND GERMANS AT MEMORIAL RITES; An International Ceremony in Honor of War Dead Is Held at Hamburg Cemetery. AMERICAN URGES PEACE British Place Wreaths on Graves of Former Enemies--Von Hindenburg Leads Berlin Exercises. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dinner-in-honor-of-two-debutantes.html | Dinner in Honor of Two Debutantes. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/urges-appeal-to-youth-rev-fa-hunger-says-church-does-not-ask-enough.html | URGES APPEAL TO YOUTH.; Rev. F.A. Hunger Says Church Does Not Ask Enough of Them. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/london-bank-gains-gold-weeks-addition-nearly-1500000-weeks-arrivals.html | LONDON BANK GAINS GOLD.; Week's Addition Nearly 1,500,000 --Week's Arrivals 760,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/would-aid-our-zoos-to-get-rare-monkeys-mme-rosale-abreu-of-cuba.html | WOULD AID OUR ZOOS TO GET RARE MONKEYS; Mme. Rosale Abreu of Cuba Offers to Set Aside Part of Her Breeding Farm for the Purpose. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/adams-gains-cue-final-beats-diamond-2519-and-jackson-2523-at.html | ADAMS GAINS CUE FINAL.; Beats Diamond, 25-19, and Jackson, 25-23, at 3-Cushions. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/strike-leader-out-on-bail-gastonla-grand-jury-will-hear-saula-case.html | STRIKE LEADER OUT ON BAIL.; Gastonla Grand Jury Will Hear Saul'a Case in January. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/st-nicholas-bouts-put-over.html | St. Nicholas Bouts Put Over. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dr-wynne-warns-of-colds-gives-ten-rules-of-health.html | Dr. Wynne Warns of Colds; Gives Ten Rules of Health | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/watch-instalment-buying-london-believes-extent-of-practice-here.html | WATCH INSTALMENT BUYING.; London Believes Extent of Practice Here Will Affect Trade Revival. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/williams-dates-out-rochester-only-new-opponent-football-schedule.html | WILLIAMS DATES OUT; Rochester Only New Opponent Football Schedule. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/fights-floodway-suit-missouri-pacific-asks-20000000-if-arkansas.html | FIGHTS FLOODWAY SUIT.; Missouri Pacific Asks $20,000,000 if Arkansas Site Is Condemned. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/asks-australian-bank-changes.html | Asks Australian Bank Changes. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/william-j-burns-much-better.html | William J. Burns Much Better. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/prussian-budget-balances.html | Prussian Budget Balances. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/sees-protestant-gain-due-to-truthseeking-dr-heering-of-leyden.html | SEES PROTESTANT GAIN DUE TO TRUTH-SEEKING; Dr. Heering of Leyden University Says Church Now Holds Verities Above Ritual and Emotion. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/envoy-to-see-greek-sluice-opened.html | Envoy to See Greek Sluice Opened | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/provisions-at-chicago.html | PROVISIONS AT CHICAGO. | True | Special to The New York Times. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/warren-of-wyoming-dean-of-senate-dies-at-age-of-85-he-had-served-in.html | WARREN OF WYOMING, DEAN OF SENATE, DIES; At Age of 85, He Had Served in Upper House Nearly 37 Years, Longer Than Any Other Man. FOUGHT IN THE CIVIL WAR Migrating West, He Became the First Governor of Wyoming and Its First Senator. A Marvel to the Capital. SENATOR WARREN IS DEAD AT 85 Famous Associates Recalled. Made His Committee Non-Partisan. Distinguished as a Pioneer. Enlisted in Civil War. Mountain Peak Named for Him. Fought for Irrigation. STATE FEELS LOSS KEENLY. No One Can Fill Warren's Place, View of Wyoming People. | True | Special to THE NEW YORK Times.Harris & Ewing. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/clemenceaus-body-taken-to-vendee-for-simple-rite-tributes-from-all.html | CLEMENCEAU'S BODY TAKEN TO VENDEE FOR SIMPLE RITE; TRIBUTES FROM ALL LANDS; BURIAL TO BE AS HE WISHED Family, Servants and a Few Friends Alone to See Ceremony Today. CANNON TO SOUND IN PARIS Guns of Whole Nation Will Follow Those Which Boomed News of Armistice. PARLIAMENT PLANS HONORS Great Parade of War Veterans Next Sunday--'Tiger' to Be Buried in Upright Position. Ceremony Will Be Private. Paris to Do Honor Next Sunday. Coffin Taken to House. Poilu Gave Them to Him. All Ceremony Rejected. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/to-help-building-industry-merchants-association-offers-to-draft.html | TO HELP BUILDING INDUSTRY; Merchants Association Offers to Draft Immediate Code Changes. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/118007-for-red-cross-less-than-third-of-quota-received-as-drive.html | $118,007 FOR RED CROSS.; Less Than Third Of Quota Received as Drive Nears End. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/vasquez-to-undergo-operation.html | Vasquez to Undergo Operation. | True | Special to THE NEW YORK Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/bank-intervening-in-the-gold-market-paris-infers-action-against.html | BANK INTERVENING IN THE GOLD MARKET; Paris Infers Action Against Imports by French Bank's Sales of Exchange.NO REVIVAL ON BOURSE Efforts of Speculators to Incite Fresh Buying Meet With No Success. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/women-ask-right-to-applaud-concerts-stokowski-plans-music-temple.html | WOMEN ASK RIGHT TO APPLAUD CONCERTS; Stokowski Plans Music Temple Where Auditors Can't See One Another. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/no-advantage-seen-in-post-positions-analysis-shows-that-horses-won.html | NO ADVANTAGE SEEN IN POST POSITIONS; Analysis Shows That Horses Won Equally From Inside and Outside Places. 1,034 EVENTS DURING YEAR Added Starters Won Few Races, Jockey Club Statistics for New York Courses Reveal. Six Added Starters Won. 167 Stake Races Decided. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/defends-journeys-end-sherriff-says-he-did-not-write-as-peace-or-war.html | DEFENDS "JOURNEY'S END."; Sherriff Says He Did Not Write as Peace or War Propagandist. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/press-plan-to-build-new-hudson-tunnel-commissions-will-resubmit.html | PRESS PLAN TO BUILD NEW HUDSON TUNNEL; Commissions Will Resubmit Proposals for Vehicular Tube at Thirty-eighth Street. TO AID IN HOOVER PROGRAM Find Present Tunnel's Income Would Pay Most of Cost--Stress Project's Value to Employment. Ready to Submit Plans. New Jersey Has Bonds. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/thomas-g-james-planter-and-exhead-of-fox-hunters-association-dies.html | THOMAS G. JAMES.; Planter and Ex-Head of Fox Hunters' Association Dies in Sleep. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/christmas-seal-drive-is-headed-by-smith-imperative-need-cited-for.html | CHRISTMAS SEAL DRIVE IS HEADED BY SMITH; Imperative Need Cited for Funds to Fight Tuberculosis--Group Chairmen Named. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/new-method-of-football-scoring-to-decide-met-conference.html | New Method of Football Scoring to Decide Met. Conference Championship Here Friday | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/big-ten-season-set-record-for-upsets-only-purdue-and-illinois-able.html | BIG TEN SEASON SET RECORD FOR UPSETS; Only Purdue and Illinois Able to Escape With Fewer Than Two Conference Defeats. PURDUE UNBEATEN, UNTIED Illinois Trails Champions, With Minnesota and Northwestern Tied for Third. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/robinson-faces-challenge-at-arms-parley-to-defend-grouseshooting.html | Robinson Faces Challenge at Arms Parley To Defend Grouse-Shooting Championship | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/crier-tells-old-town-of-clemenceaus-end-beats-drum-and-announces.html | CRIER TELLS OLD TOWN OF CLEMENCEAU'S END; Beats Drum and Announces Death to Mouilleron After Getting News by Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/britannic-to-enter-service-next-april-new-white-star-liner-will-be.html | BRITANNIC TO ENTER SERVICE NEXT APRIL; New White Star Liner Will Be Put on Atlantic Run Earlier Than Scheduled. ENGINES OF RECORD SIZE But Can Be Manoeuvred Eastly by Compressed Air and Reversed In Nine Seconds. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/clemenceau-in-tears-over-envoys-praise-hugh-wallace-tells-how-tiger.html | CLEMENCEAU IN TEARS OVER ENVOY'S PRAISE; Hugh Wallace Tells How 'Tiger' Thanked Him for Warm Words After Presidential Defeat. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/rioting-winds-up-opera-in-boston-audience-storms-box-office-when.html | RIOTING WINDS UP OPERA IN BOSTON; Audience Storms Box Office When Singers, Lacking Pay, Fail to Go On. POLICE FORCE SWEPT ASIDE Reserves Finally Clear Theatre-- Manager Says He Is Meeting Debts, Will Refund Tickets. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/stock-average-higher-weeks-recovery-in-fisher-index-8-per-cent.html | STOCK AVERAGE HIGHER; Week's Recovery in "Fisher Index" 8 Per Cent. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/johannes-erhard-boggild-danish-consul-general-to-canada-since-1924.html | JOHANNES ERHARD BOGGILD.; Danish Consul General to Canada Since 1924 Dies. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/harding-star-for-harvard-against-yale-near-death-from-injury.html | Harding, Star for Harvard Against Yale, Near Death From Injury Received in Game | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mills-blocks-plan-for-a-city-leader-he-and-hoover-men-said-to.html | MILLS BLOCKS PLAN FOR A CITY LEADER; He and Hoover Men Said to Demand Republican Shake-Up,With Old Chiefs Out.PRESIDENT HOLDS ALOOFObjection in Washington to SingleLeader Idea a Surprise Here--Campaign Deficit $90,000. Hilles Confers With Hoover. Hoover Men Said to Back Mills. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dividend-basis-raised-colgatepalmolivepeet-increases-rate-from-2-to.html | DIVIDEND BASIS RAISED.; Colgate-Palmolive-Peet Increases Rate From $2 to $2.50. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/arthur-t-hill-dies-american-painter-he-studied-art-with-his-father.html | ARTHUR T. HILL DIES; AMERICAN PAINTER; He Studied Art With His Father and George Inness--Had Been Exhibiting for 40 Years. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/bethlehem-soccer-eleven-rallies-to-tie-wanderers-2-to-2-wanderers.html | Bethlehem Soccer Eleven Rallies to Tie Wanderers, 2 to 2; WANDERERS HELD TO TIE AT SOCCER Bethlehem Eleven Overcomes 2-0 Advantage in Atlantic Coast League Match. JAAP AND DICK GAIN DRAW Score in Second Half at Hawthorne Field After Yule and Braun Give Brooklyn Lead. Yule Scores First Goal. Frasier Prevents Tallies. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mr-taylors-new-opera.html | MR. TAYLOR'S NEW OPERA. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/wife-saves-husband.html | WIFE SAVES HUSBAND. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/enter-met-swimming-meet.html | Enter Met. Swimming Meet. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/perfito-is-victor-in-bronx-cycling-captures-final-unione-sportiva.html | PERFITO IS VICTOR IN BRONX CYCLING; Captures Final Unione Sportiva Italiana Event and Leads in Point Standing. TWO-MAN TEAMS IN RACE Braden and Napolitan Score Total of 98 Points in Acme Wheelmen's One-Hour Road Test. Braden-Napolitan Team Wins. Brooklyn Race Postponed. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/20-bouts-tonight-in-amateur-series-washington-boston-philadelphia.html | 20 BOUTS TONIGHT IN AMATEUR SERIES; Washington, Boston, Philadelphia and New York to Boxin Intercity Section. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/pastor-advises-being-modern-and-making-most-of-today.html | Pastor Advises Being Modern And Making Most of Today | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/mexican-football-established-coach-root-starts-for-home.html | Mexican Football Established, Coach Root Starts for Home | True | Special Cable to THE NEW YORK TIMES. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/plan-corporation-to-aid-plaestine-brandels-and-warburg-direct-step.html | PLAN CORPORATION TO AID PLAESTINE; Brandels and Warburg Direct Step at Conference of Jewish Leaders in Washington. AMERICAN FUNDS SOUGHT Committee Will Work Out Financing of Project for Economic Development. JUSTICE URGES SUPPORT He Says Strength of People Assure Success--Flexner, Fohs and Frankel Also Speak. Factors Favorable, Brandeis Says. Resolution of Conference. Warburg Explains Meeting. Speech of Justice Brandeis. People's Qualities an Assurance. Danger From Arabs Overdrawn. Flexner Tells of Loan Aid. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/crash-to-aid-trade-bank-survey-says-guaranty-trust-expects-good-to.html | CRASH TO AID TRADE, BANK SURVEY SAYS; Guaranty Trust Expects Good to Result, Viewed in the Longer Perspective. EASIER MONEY IS A FACTOR Number of Persons Who Lost "Paper Profits" in Crash Said to Be Exaggerated. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/key-to-wheat-price-held-by-foreigners-grain-trade-is-agitated-over.html | KEY TO WHEAT PRICE HELD BY FOREIGNERS; Grain Trade Is Agitated Over Whether Sales Will Continue as Market Rises. CORN MOVES MORE FREELY Quotations on Oats Decline for Week Despite Light Receipts-- Mix-Up Possible in Rye. Farm Board's Policy. Europe Cuts Into Home Supplies. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/lifesaving-test-at-nyu.html | Life-Saving Test at N.Y.U. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/final-standing-of-elevens-in-the-western-conference.html | Final Standing of Elevens In the Western Conference | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/rising-french-revenue-october-tax-collections-surpassed-all.html | RISING FRENCH REVENUE.; October Tax Collections Surpassed All Previous Records. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/dr-kraiss-declares-high-finance-evil-he-asserts-stock-speculation.html | DR. KRAISS DECLARES 'HIGH FINANCE' EVIL; He Asserts Stock Speculation Is Based on Theory of Getting Something for Nothing. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/treasury-bill-offering-notice-indicates-action-next-month-in.html | TREASURY BILL OFFERING.; Notice Indicates Action Next Month In Addition to Usual Financing. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/pro-football-standing.html | PRO FOOTBALL STANDING | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/conception-of-man-as-machine-scored-hj-golding-says-activities-of.html | CONCEPTION OF MAN AS MACHINE SCORED; H.J. Golding Says Activities of Mind Alone Refute the Mechanist's Philosophy. CHALLENGE TO FAITH SEEN Dr. Ribourg Finds Christian Church Called Upon to Justify Claim to Spiritual Leadership. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/speed-construction-work-wisconsin-utilities-will-begin-24500000.html | SPEED CONSTRUCTION WORK; Wisconsin Utilities Will Begin $24,500,000 Expansion. | True | Special to The New York Times. | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/two-die-in-gun-duel-as-holdup-is-foiled-thejap-hariem-robber-slain.html | TWO DIE IN GUN DUEL AS HOLD-UP IS FOILED; 'The-Jap,' Hariem Robber, Slain in 3d Av. by Player in Card Game Who Chases Him. BUT HE WOUNDS ANOTHER Victim, Hit in Exchange of Shots Through a Partition, Succumbs in Hospital. TWO AIDES OF THIEF FLEE Whalen Goes to the Scene to Direct Investigation--String of Petty Thefts Laid to Dead Man. Appears at Tailor's Shop. Felled by a Shot. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/ovide-musin-dies-belgian-violinist-teacher-composer-75-drops-dead.html | OVIDE MUSIN DIES; BELGIAN VIOLINIST; Teacher, Composer, 75, Drops Dead on Return From Evening at Cards With Friends. HEADED OWN SCHOOL HEREHis Concert Career Took Him All Over World--Introduced BrahmsChamber Music in Paris. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/financial-markets-the-quietingdown-of-wall-streetaspects-of.html | FINANCIAL MARKETS; The Quieting-Down of Wall Street--Aspects of Government's Relief Projects. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/rise-in-stocks-aids-midwest-business-holiday-buying-begins-earlier.html | RISE IN STOCKS AIDS MID-WEST BUSINESS; Holiday Buying Begins Earlier Than Usual, With Some Luxury Lines Suffering. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gives-story-of-theatre-guild.html | Gives Story of Theatre Guild. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/asks-karolyi-visa-be-reconsidered-woman-patriotic-publishing.html | ASKS KAROLYI VISA BE RECONSIDERED; Woman Patriotic Publishing Company Says He Harbors Revolutionary Ideas. CALLS HIM A COMMUNIST Letter to State Department Asserts No Good Reason Was Shown for Granting the Passport. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/cotton-steadier-at-new-orleans-price-changes-narrower-last-week-in.html | COTTON STEADIER AT NEW ORLEANS; Price Changes Narrower Last Week in Active Trading, Influenced by Weather. GINNING REPORT A FACTORSmaller Total Affects Market, andReselling Brings Decline of$2 a Bale. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/70-of-hunter-girls-rebel-at-long-skirts-called-impracticable-and.html | 70% of Hunter Girls Rebel at Long Skirts; Called Impracticable and Uneconomical | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/uncertainty-in-stocks-at-berlin.html | Uncertainty in Stocks at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/viscount-byng-continues-to-gain.html | Viscount Byng Continues to Gain. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/gov-roosevelt-gives-hoover-assurance-will-urge-building-of.html | GOV. ROOSEVELT GIVES HOOVER ASSURANCE; Will Urge Building of Hospitals and Prisons Up to Estimated Revenue Receipts. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/benefit-for-polyclinic-friends-of-hospital-to-attend-final.html | BENEFIT FOR POLYCLINIC.; Friends of Hospital to Attend Final Rehearsal of "Salt Water." | True | | C1B 49893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/prosperity-shops-dance-debutante-committee-to-have-charge-of.html | PROSPERITY SHOP'S DANCE.; Debutante Committee to Have Charge of Benefit. | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/says-man-is-nearer-to-angels-now-than-he-ever-was-before.html | Says Man Is Nearer to Angels Now Than He Ever Was Before | True | | C1B 49893 |
| 1929-11-25 | 1929-11-25 | https://www.nytimes.com/1929/11/25/archives/students-commend-yales-1929-record-review-victories-over-princeton.html | STUDENTS COMMEND YALE'S 1929 RECORD; Review Victories Over Princeton, Army, Dartmouth andBrown During Campaign.FEEL DEFEAT BY HARVARDBut No Post-Mortems Are Made onCambridge Result--Dinner for Players Tomorrow Night. Eleven Settled Old Scores. Army Was Defeated. Squad to Be Feted. | True | Special to The New York Times. | C1B 49893 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/runaway-on-broadway-police-horse-captured-after-wild-dash-through.html | RUNAWAY ON BROADWAY.; Police Horse Captured After Wild Dash Through Evening Crowds. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/dartmouth-team-to-train-at-shore-cold-at-hanover-bars-practice-out.html | DARTMOUTH TEAM TO TRAIN AT SHORE; Cold at Hanover Bars Practice Out of Doors, So Coach Decides on Atlantic City.PREPARING FOR NAVY GAMEPassing Attack Will Be Emphasized,Together With Tactics Aimedat Perfecting Team-Work. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/realty-auction-this-noon.html | Realty Auction This Noon. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/yale-men-ask-police-to-drop-fence-theft-the-record-intercedes-for.html | YALE MEN ASK POLICE TO DROP FENCE THEFT; The Record Intercedes for Harvard Lampoon Staff as Prosecution Is Threatened. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/new-gas-pipe-line-company.html | New Gas Pipe Line Company. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wants-jamaica-free-port-senator-copeland-in-speech-here-favors-bay.html | WANTS JAMAICA FREE PORT.; Senator Copeland in Speech Here Favors Bay as Re-Export Centre. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/considered-divorce-for-s-mcormick-psychiatrist-says-wife-of-patient.html | CONSIDERED DIVORCE FOR S. M'CORMICK; Psychiatrist Says Wife of Patient Agreed--'Freudian' Methods of Treatment Attacked. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/washington-to-try-safety-navigator-standards-bureau-will-study-new.html | WASHINGTON TO TRY SAFETY NAVIGATOR; Standards Bureau Will Study New French System to Guide Ships and Planes. INVISIBLE ROUTES TRACED Device Uses Hertzian Waves to Defeat Lack of Visibility--Ex- perts Report Favorably. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wl-phelps-confers-ma-on-gillette-he-greets-performer-as-master-of.html | W.L. PHELPS CONFERS "M.A." ON GILLETTE; He Greets Performer as "Master of Acting" at Ceremony After Opening of Play Here. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/van-duzer-burton-weds-his-nurse-former-new-york-sportsman-marries.html | VAN DUZER BURTON WEDS HIS NURSE; Former New York Sportsman Marries Charlotte Rhodes in Maryland. | True | Special to The New York Times. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/protests-nonunion-labor-new-jersey-representative-cites-work-on.html | PROTESTS NON-UNION LABOR; New Jersey Representative Cites Work on Veterans' Hospital. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sister-of-three-generals-dies.html | Sister of Three Generals Dies. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/jh-farrell-resigns-as-the-nypenn-head-elected-honorary-president.html | J.H. FARRELL RESIGNS AS THE N.Y.-PENN. HEAD; Elected Honorary President for Life--His Son, P.B. Farrell, Takes Over Duties. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/receiver-sues-trader-in-brokerage-crash-declares-rhode-island-ford.html | RECEIVER SUES TRADER IN BROKERAGE CRASH; Declares Rhode Island Ford Agent Was One of Mandeville's Largest Customers. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/peeress-backs-sex-on-right-to-work-lady-rhondda-calls-thomass.html | PEERESS BACKS SEX ON RIGHT TO WORK; Lady Rhondda Calls Thomas's Attack on "Pin-Money Workers" Ridiculous. SAYS WOMEN NEED MONEY She Holds It Unfair to Expect Father to Support Family of Grown-Up Daughters. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/new-jersey-prep-teams-to-meet.html | New Jersey Prep Teams to Meet. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/backs-magnes-plan-as-aid-to-accord-american-hebrew-declares-the.html | BACKS MAGNES PLAN AS AID TO ACCORD; American Hebrew Declares the Hope of Palestine Lies in 'Peaceful Domicile.' THREE RABBIS CRITICAL Krass and Schulman Assail Political Zionism--Goldstein Fears Rise of Arab National Ambitions. Support in Editorial. Welcomes Spirit of Plan. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/brokers-sue-crash-loser-sold-we-reid-out-for-904587-and-ask-for.html | BROKERS SUE CRASH LOSER.; Sold W.E. Reid Out for $904,587 and Ask for $95,195 More. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/says-america-derived-name-from-mountain-guatemalan-historian-holds.html | SAYS AMERICA DERIVED NAME FROM MOUNTAIN; Guatemalan Historian Holds Word Originated From Amerrique Peak, Not From Explorer. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mayor-bans-liquor-at-lynn-stadium-charging-flasks-at-harvard-bauer.html | MAYOR BANS LIQUOR AT LYNN STADIUM; Charging Flasks at Harvard, Bauer Orders Police to Stop School Game at First Sign. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/goldstein-gets-fencing-post.html | Goldstein Gets Fencing Post. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sir-thomas-white-to-speak-here.html | Sir Thomas White to Speak Here. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/leaps-off-ferryboat-into-hudson.html | Leaps Off Ferryboat Into Hudson | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rogers-deaths-up-today-two-murder-indictments-to-be-asked-against.html | ROGERS DEATHS UP TODAY.; Two Murder Indictments to Be Asked Against Gladys May Parks. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/lowden-sees-farm-change-he-says-greater-demand-for-food-aids.html | LOWDEN SEES FARM CHANGE; He Says Greater Demand for Food Aids Agriculture. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/woman-108-sews-patches-kansas-city-resident-escaped-from-sioux.html | WOMAN, 108, SEWS PATCHES; Kansas City Resident Escaped From Sioux Indians When a Child. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/colgate-finishes-drive-for-brown-short-signal-drill-today-will.html | COLGATE FINISHES DRIVE FOR BROWN; Short Signal Drill Today Will Conclude Work for Thanksgiving Day Game.VARSITY AT FULL STRENGTHHuntington and Doyle Return AfterWeek's Absence--Squad HasTwo Hours of Formations. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ww-griest-near-death-pennsylvania-congressmans-condition-grows.html | W.W. GRIEST NEAR DEATH.; Pennsylvania Congressman's Condition Grows Steadily Worse. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/1000000-jonas-gift-to-merge-charities-financier-makes-offer-to.html | $1,000,000 JONAS GIFT TO MERGE CHARITIES; Financier Makes Offer to Unite New York and Brooklyn Jewish Federations. ACCEPTANCE HELD ASSURED Trustees in Manhattan Vote for Amalgamation to Reduce Administrative Expenses. $1,000,000 MORE IS SOUGHT Expected to Be Contributed--New Organization Must Be Created by Jan. 1, 1931. Plan to Raise Second $1,000,000. Brooklyn Body's Approval Seen. New York Board's Resolution. Justice Proskauer's Report. Merger Would Cut Expenses. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/energetic-yet-prudent.html | ENERGETIC YET PRUDENT." | True | | C1B 51008." |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/finch-led-voting-for-justiceship-election-board-figures-show-he-got.html | FINCH LED VOTING FOR JUSTICESHIP; Election Board Figures Show He Got Total of 523,375 in First District. UNTERMYER ALSO IN VAN 404,944 Cast Their Ballots for Him --Returns for Other Offices Given Out. SUPREME COURT JUSTICE. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/madison-wins-at-soccer-schaflers-goal-in-last-ten-seconds-beats.html | MADISON WINS AT SOCCER.; Schafler's Goal in Last Ten Seconds Beats Boys High, 1 to 0. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/george-baumann.html | George Baumann. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/fifth-av-lease-sold-buyers-pay-substantial-premium-for-fortyseventh.html | FIFTH AV. LEASE SOLD.; Buyers Pay Substantial Premium for Forty-seventh St. Corner Store. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/double-wedding-at-lehigh-hess-and-dubois-former-athletic-stars-mark.html | DOUBLE WEDDING AT LEHIGH; Hess and Dubois, Former Athletic Stars, Mark Football Victory. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/line-plans-offices-here-cosulich-to-take-over-phelps-company.html | LINE PLANS OFFICES HERE.; Cosulich to Take Over Phelps Company Quarters in January. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/newspaper-parley-is-opened-in-geneva-european-conference-seeks.html | NEWSPAPER PARLEY IS OPENED IN GENEVA; European Conference Seeks Means to Speed Transpor- tation of Journals. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/benefit-for-russian-exiles.html | Benefit for Russian Exiles. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/filene-heads-company-federated-department-stores-elects-officers.html | FILENE HEADS COMPANY.; Federated Department Stores Elects Officers. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/attica-prison-cost-under-scrutiny-directed-by-roosevelt-lehman.html | ATTICA PRISON COST UNDER SCRUTINY; Directed by Roosevelt, Lehman Opens Inquiry Today Into Causes for Increase. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/fire-department.html | Fire Department. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/throngs-view-modern-art-2868-have-visited-new-museum-since-its.html | THRONGS VIEW MODERN ART.; 2,868 Have Visited New Museum Since Its Opening This Month. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/fj-middlebrook-attorney-is-dead-expert-on-realty-law-68-was-member.html | F.J. MIDDLEBROOK, ATTORNEY, IS DEAD; Expert on Realty Law, 68, Was Member of Firm of Middlebrook & Sincerbeaux.HE WAS TRUSTEE OF BANKHe Was a Director of Kirkman &Son and Official of BritishInsurance Company. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/necklace-napoleon-gave-to-empress-louisa-on-birth-of-their-son-is.html | Necklace Napoleon Gave to Empress Louisa On Birth of Their Son Is Exhibited Here | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/plan-terrific-auto-speed-british-designing-car-for-kaye-don-to-go.html | PLAN TERRIFIC AUTO SPEED.; British Designing Car for Kaye Don to Go 265 Miles an Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/miss-lilian-w-newlin-hostess.html | Miss Lilian W. Newlin Hostess. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ozro-t-love.html | Ozro T. Love. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/president-hears-program-heads-of-four-bodies-see-him-after.html | PRESIDENT HEARS PROGRAM; Heads of Four Bodies See Him After Consulting Hyde and Legge. INTEREST RATES STRESSED Conferees Say Agriculture Has Suffered in High Charges Induced by Speculation.NATIONAL COUNCIL PLANNEDCoordinating Agency for Farmers' Organizations to Be ActedOn in Capital Today. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/close-watch-kept-on-manchuria-here-stimson-says-move-for-peace-will.html | CLOSE WATCH KEPT ON MANCHURIA HERE; Stimson Says Move for Peace Will Be Made if Situation Warrants Our Aid. DEBUCHI CONFERS WITH HIM Japanese Ambassador Also Talks With Johnson—Appeal to Kellogg Pact Considered. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gets-9000000-for-stock-grigsby-grunow-issue-supported-by-banking.html | GETS $9,000,000 FOR STOCK.; Grigsby-Grunow Issue Supported by Banking Syndicate. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/cohen-wins-bout-in-louisville.html | Cohen Wins Bout in Louisville. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/protests-radio-chain-ban-liberties-union-appeals-to-federal-board.html | PROTESTS RADIO CHAIN BAN; Liberties Union Appeals to Federal Board on Birth Control Ruling. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/nina-h-king-weds-gilbert-colgate-jr-ceremony-in-church-of-the.html | NINA H. KING WEDS GILBERT COLGATE JR.; Ceremony in Church of the Resurrection Performed by the Rev. Dr. E.R. Bourne. A CANDLE-LIGHT WEDDING Full Choral Service and Elaborate Floral Display--Bridal Couple of Noted Ancestry. Mrs. Collier Platt Honor Matron. Lissner--Batters. Scudder--Jealous. Stewart--Toms. Perry--Williams. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/strike-injunction-in-newark-widened-37-produce-merchants-are-added.html | STRIKE INJUNCTION IN NEWARK WIDENED; 37 Produce Merchants Are Added as Parties to Complaint in Enjoining Drivers. BOTH SIDES CLAIM GAINS City's Third Walkout in Two Weeks Results in Structural Steel Workers Quitting. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/estates-appraised.html | Estates Appraised. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/store-robbers-get-2000-wire-from-counter-supplies-power-to-drill.html | STORE ROBBERS GET $2,000.; Wire From Counter Supplies Power to Drill Holes in Safe. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/dr-jl-elliott-in-hospital-ethical-culture-leaders-leg-broken-in.html | DR. J.L. ELLIOTT IN HOSPITAL.; Ethical Culture Leader's Leg Broken in Taxi Accident on Nov. 17. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mrs-susan-cook-dies-at-103.html | Mrs. Susan Cook Dies at 103. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/downtown-realty-in-active-demand-holdings-increased-by-gening.html | DOWNTOWN REALTY IN ACTIVE DEMAND; Holdings Increased by Gening Syndicate and Broadway John Street Corporation.WARREN PROPERTY BOUGHTGening Organization Now HasRounded Out Its Holdings to More Than 70,000 Square Feet. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/will-open-2-houses-given-by-harkness-harvard-announces-first-dor.html | WILL OPEN 2 HOUSES GIVEN BY HARKNESS; Harvard Announces First Dor- mitory Units Will Be Ready Next Fall. JUNIOR CLASS NOTIFIED Residents Will Be Diversified by Design--Houses Are Named for Dunster and Lowell. Faculty Masters Designated. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/lauri-divides-blocks-as-cue-match-opens-defeats-seaback-125-to-95.html | LAURI DIVIDES BLOCKS AS CUE MATCH OPENS; Defeats Seaback, 125 to 95, After Losing in Afternoon Play, 125 to 92. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/english-cricketers-score-469-at-sydney-woolley-of-marylebone.html | ENGLISH CRICKETERS SCORE 469 AT SYDNEY; Woolley of Marylebone Compiles 219 Against New South Wales --Turnbull Tallies 100. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/red-cross-aids-tidal-wave-area.html | Red Cross Aids Tidal Wave Area. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/amherst-five-reports-first-practice-of-season-is-held-with-twohour.html | AMHERST FIVE REPORTS.; First Practice of Season Is Held With Two-Hour Drill. | True | Special to The New York Times. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/lloyd-lost-to-navy-five-football-star-ineligible-for-quintet-under.html | LLOYD LOST TO NAVY FIVE; Football Star Ineligible for Quintet Under Three-Year Ruling | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/henry-ford-quits-post-on-dearborn-school-board.html | Henry Ford Quits Post On Dearborn School Board | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ethical-union-to-meet-friday.html | Ethical Union to Meet Friday. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/five-productions-set-for-next-week-the-amorous-antic-by-ernest.html | FIVE PRODUCTIONS SET FOR NEXT WEEK; "The Amorous Antic," by Ernest Pascal, Among 4 on Monday --"Living Corpse" Friday. FARNUM IN 'HEADQUARTERS' "The Merry Widow" Will Be Revived at Jolson's--"Queen Bee"to Close. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gillette-74-again-is-sherlock-holmes-reappears-in-his-famous.html | GILLETTE, 74, AGAIN IS SHERLOCK HOLMES; Reappears in His Famous Character to Plaudits at the New Amsterdam. PLAY AMAZINGLY ENJOYABLE Actor's Personality Is Still Magnetic and He Recaptures Old Showy Heroism of Role. | True | By J. Brooks Atkinson. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/airplanes-registered-in-nation-total-9319-department-of-commerce.html | AIRPLANES REGISTERED IN NATION TOTAL 9,319; Department of Commerce Reports Licensed Pilots Aggregate 8,901, Students 27,997. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wins-in-recount-by-1-vote-jj-heck-gets-woodlynne-nj-mayoralty-by.html | WINS IN RECOUNT BY 1 VOTE; J.J. Heck Gets Woodlynne (N.J.) Mayoralty by Gaining 4 Ballots. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/deny-gag-rule-in-westchester-supervisors-vote-in-favor-of.html | DENY 'GAG RULE' IN WESTCHESTER; Supervisors Vote in Favor of Publishing the Resolutions Adopted by Committees. DEFEAT SULLIVAN PLAN Republicans Offer Measure Similar to Minority Leader's After Defeating His. Change Vote Procedure on Funds. Criticizes Sullivan's Resolution. Their Similarity Pointed Out. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/police-department.html | Police Department. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hartman-merger-fails-stockholders-do-not-ratify-deal-with.html | HARTMAN MERGER FAILS; Stockholders Do Not Ratify Deal With Montgomery Ward & Co. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/electric-merger-awaited-in-london-stocks-of-two-british-concerns.html | ELECTRIC MERGER AWAITED IN LONDON; Stocks of Two British Concerns Rise on Reports of Pending Consolidation. INTEREST IN THE PLAN HERE General Electric Co. and Other American Groups Holders of Shares in Corporations. | True | Wireless to The NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/belgian-premier-will-resign-today-but-king-albert-may-ask-him-to.html | BELGIAN PREMIER WILL RESIGN TODAY; But King Albert May Ask Him to Delay Action for Week Pending Party Parleys. CRISIS ON LANGUAGE BILL Liberals Reject Plan to Substitute Flemish for French as Regular Tongue at Ghent University. | True | Special Cable to THE NEW YORK TIMES | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/jersey-city-to-get-piers-for-big-liners-port-authority-to-build.html | JERSEY CITY TO GET PIERS FOR BIG LINERS; Port Authority to Build Three of 1,200 Feet and One of 1,000 at a Cost of $25,000,000. HIGHWAY LINKS PLANNED Construction on Huge Marine Terminal Awaits Purchase of Land From State. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/corning-glass-company-to-expan.html | Corning Glass Company to Expan | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/stores-parade-thursday-animalshaped-balloons-to-soar-over-macy-line.html | STORE'S PARADE THURSDAY; Animal-Shaped Balloons to Soar Over Macy Line of March. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/shea-knocks-out-peleco.html | Shea Knocks Out Peleco. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/new-hunter-publication.html | New Hunter Publication. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rip-open-safe-get-1050-burglars-bore-through-wall-into-broadway.html | RIP OPEN SAFE, GET $1,050.; Burglars Bore Through Wall Into Broadway Stationery Store. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/tennessee-society-limit-is-150.html | Tennessee Society Limit Is 150. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/captain-gartledge-campbell.html | Captain Gartledge Campbell. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/theres-no-such-a-fish.html | THERE'S NO SUCH A FISH. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/electrical-exports-rise-largest-gain-for-nine-months-is-in-radio.html | ELECTRICAL EXPORTS RISE.; Largest Gain for Nine Months Is in Radio Equipment. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/talk-on-advertising-to-go-on-air.html | Talk on Advertising to Go on Air. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/japan-honors-ea-sperry.html | Japan Honors E.A. Sperry. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/col-ivers-leonard-dead-first-patient-carried-in-only-ambulance.html | COL. IVERS LEONARD DEAD.; First Patient Carried in Only Ambulance Plane of This Country. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/appeal-delays-execution-max-rybarczyk-doomed-to-die-at-sing-sing.html | APPEAL DELAYS EXECUTION.; Max Rybarczyk, Doomed to Die at Sing Sing Dec. 16, Gets Respite. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/find-clue-to-mrs-crouse-utica-boy-scouts-think-they-saw-missing.html | FIND CLUE TO MRS. CROUSE.; Utica Boy Scouts Think They Saw Missing Woman in Cemetery. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/railroad-earnings-statements-for-october-and-ten-months-with.html | RAILROAD EARNINGS.; Statements for October and Ten Months With Comparable Figures From Previous Years. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ask-custom-court-in-new-code-draft-panamerican-commissioners.html | ASK CUSTOM COURT IN NEW CODE DRAFT; Pan-American Commissioners Complete Suggestions for Port Formalities. OUR DELEGATES TO SIGN But Will Note Reservation on Making Foreign Valuation Ad Valorem Basis. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/loyola-school-five-wins-rallies-in-last-few-minutes-to-defeat-st.html | LOYOLA SCHOOL FIVE WINS; Rallies in Last Few Minutes to Defeat St. Agnes, 14 to 10. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/best-may-build-in-jersey-new-york-firm-said-to-have-bought-site-in.html | BEST MAY BUILD IN JERSEY.; New York Firm Said to Have Bought Site in East Orange. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/defense-on-aerials-bolstered-by-nyu-squad-preparing-for-carnegie.html | DEFENSE ON AERIALS BOLSTERED BY N.Y.U.; Squad, Preparing for Carnegie Tech, Rehearses Its Plays at Yankee Stadium. VARSITY DISPLAYS SKILL Successfully Withstands Attack of Coming Rivals as It Is Employed by the Reserves. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/insuranshares-stock-goes-on-big-board-class-a-issue-of-investment.html | INSURANSHARES STOCK GOES ON 'BIG BOARD'; Class A Issue of Investment Trust Ends Its Trading on Curb Exchange. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/dies-after-injury-in-a-football-game-new-jersey-youth-victim-of.html | DIES AFTER INJURY IN A FOOTBALL GAME; New Jersey Youth Victim of Skull Fracture, the Second Such Fatality in the State. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/werba-to-build-theatre-he-disposes-of-his-lease-of-brooklyn-theatre.html | WERBA TO BUILD THEATRE.; He Disposes of His Lease of Brooklyn Theatre to Film Syndicate. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/columbia-holds-brisk-scrimmage-varsity-gets-a-sturdy-test-as-squad.html | COLUMBIA HOLDS BRISK SCRIMMAGE; Varsity Gets a Sturdy Test as Squad Tunes Up Plays for Syracuse Team. HEWITT AND JOYCE STAR Back Field Aces Slip Through Rival Line Several Times-- Syracuse Due Here Tonight. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/bridal-to-follow-divorce-mrs-maria-martin-free-since-saturday-will.html | BRIDAL TO FOLLOW DIVORCE.; Mrs. Maria Martin, Free Since Saturday, Will Marry on Thursday. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/prince-haidar-fazil.html | Prince Haidar Fazil. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hoover-teacher-widowed-john-k-carran-husband-of-former-mollie-brown.html | HOOVER TEACHER WIDOWED.; John K. Carran, Husband of Former Mollie Brown, Dies at West Branch | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mrs-browning-to-get-a-share-in-567000-her-dower-interest-in-sale-of.html | MRS. BROWNING TO GET A SHARE IN $567,000; Her Dower Interest in Sale of Four Pieces of Realty May Exceed $50,000. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/shikat-pins-calza-to-mat-in-armory-throws-rival-in-58-minutes-54.html | SHIKAT PINS CALZA TO MAT IN ARMORY; Throws Rival in 58 Minutes 54 Seconds in 71st Regiment Ring Before 8,500. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mayflower-may-become-city-reception-boat-new-york-group-to-bid-on.html | Mayflower May Become City Reception Boat; New York Group to Bid on Presidential Yacht | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/reverses-judgment-in-cyril-tolley-suit-british-appellate-court.html | REVERSES JUDGMENT IN CYRIL TOLLEY SUIT; British Appellate Court Finds for Chocolate Company in Case Involving Golf Champion. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/company-formed-to-give-talkies-is-railroad-cars.html | Company Formed to Give Talkies is Railroad Cars | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/notables-in-audience-capt-mcneil-to-take-report-to-his-neighbor.html | NOTABLES IN AUDIENCE.; Capt. McNeil to Take Report to His Neighbor, Conan Doyle. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/legion-plans-christmas-tree-party.html | Legion Plans Christmas Tree Party. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/navy-tries-plays-against-sandbags-weeks-plans-outlined-to-have.html | NAVY TRIES PLAYS AGAINST SANDBAGS; Week's Plans Outlined to Have Eleven at Peak for Game With Dartmouth. GANNON IS LIKELY QUARTER Spring, H. Bauer and Clifton Are Expected to Complete Back Field --Hughes to Drill Today. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gillis-beats-balduc-in-bout-at-jamaica-vestri-and-seidman-fight.html | GILLIS BEATS BALDUC IN BOUT AT JAMAICA; Vestri and Seidman Fight Draw in Semi-Final--O'Connell Stops Esposito. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/veterans-are-split-on-praise-of-briand-two-quit-french.html | VETERANS ARE SPLIT ON PRAISE OF BRIAND; Two Quit French Confederation's Council When It Passes Resolution of Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sports-of-the-times-point-and-counterpoint-another-county-heard.html | Sports of the Times; Point and Counterpoint. Another County Heard from. An Added Starter. Charley Gets the Air. | True | By John Kieran. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/clemenceau-buried-on-family-estate-nation-pays-honor-tiger-laid-to.html | CLEMENCEAU BURIED ON FAMILY ESTATE; NATION PAYS HONOR; "Tiger" Laid to Rest in Vendee Without Ceremonies as Guns Boom Throughout France, ONLY A FEW AT THE GRAVE Lies Beside His Father on Slope Running Down to Stream and Stone Has No Inscription. CHAMBER MOURNS PASSING Premier Tardieu and Its President Eulogize Dead Statesman as Savior of His Country. | True | By P.j. Philip, Special Cable To the New York Times | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/complains-to-court-his-car-cant-make-90-arno-cartoonist-seeks-to.html | COMPLAINS TO COURT HIS CAR CAN'T MAKE 90; Arno, Cartoonist, Seeks to Stay Packard Co. From Selling Auto for Non-Payment. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rudolph-crasemann.html | Rudolph Crasemann. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/john-f-donovan-dies.html | John F. Donovan Dies. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/modernizing-the-alphabet.html | Modernizing the Alphabet. | True | A. CHARLES MOSSE Sr. New York, Nov. 24, 1929. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/miss-le-brun-engaged-newark-girl-to-wed-roland-n-dakinother.html | MISS LE BRUN ENGAGED.; Newark Girl to Wed Roland N. Dakin--Other Betrothals. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/auburn-convict-takes-riot-blame-dutch-campbell-testifies-at-trial.html | AUBURN CONVICT TAKES RIOT BLAME; "Dutch" Campbell Testifies at Trial That He, Not Force, Held Up Guard in Mutiny. FALLEN ARCHES AN "ALIBI" Prisoner Asserts He Could Not Walk About Yard--Others Deny Guilt. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/army-squad-points-for-notre-dame-kicking-and-passing-employed-as.html | ARMY SQUAD POINTS FOR NOTRE DAME; Kicking and Passing Employed as Team Starts Workout for Clash on Saturday. REGULARS IN FOOD FORM Mistakes Made in Ohio Wesleyan Contest Pointed Out With Corrective Measures. | True | Special to The New York Times. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/campbell-at-corinto.html | CAMPBELL AT CORINTO. | True | By Tropical Radio To the New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/elizabeth-kraus-to-wed-thursday-painter-and-writers-marriage-to.html | ELIZABETH KRAUS TO WED THURSDAY; Painter and Writer's Marriage to James W. Wise, Rabbi's Son, at Her Parents' Home. DR. WISE TO OFFICIATE Bridegroom-to-Be Is Author and Publicist--Flora Davis to Wed Baldwin Maull Dec. 7. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/plebiscite-assured-by-8000-in-reich-antiyoung-plan-and-war-guilt.html | PLEBISCITE ASSURED BY 8,000 IN REICH; Anti-Young Plan and War Guilt Petition Barely Obtained the Requisite 10 Per Cent. 4,135,300 VOICED APPROVAL 21,000 Votes Are Declared Invalid --Nationalists Seem Doomed to Defeat in Referendum. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/urges-wide-reform-in-jersey-finances-report-assails-state-structure.html | URGES WIDE REFORM IN JERSEY FINANCES; Report Assails State Structure and Demands Abolition of Several Boards. INCOME TAX IS PROPOSED Would Yield $1,500,000 in Levies Which New York Now Gets, Public Administration Institute Says. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gets-putnam-county-post-rb-costello-new-district-attorney-other.html | GETS PUTNAM COUNTY POST; R.B. Costello New District Attorney --Other Appointments. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/trends-in-power.html | TRENDS IN POWER. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/pilgrims-barred-at-malden-grave-some-bringing-crippled-relatives.html | PILGRIMS BARRED AT MALDEN GRAVE; Some, Bringing Crippled Relatives From Afar, Weep, WhileOthers Pray at Gates.POLICE GUARD CEMETERY Reopening Due in Three Weeks If Church Authenticates Recoveries--Woman Here Reports Cure. Some Pray Outside the Gate. Brooklyn Woman Tells Benefit. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mrs-coolidge-enters-talkies-to-aid-christmas-seal-drive.html | Mrs. Coolidge Enters "Talkies" To Aid Christmas Seal Drive | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/says-bankers-here-rule-stock-outlook-a-economist-of-london-asserts.html | SAYS BANKERS HERE RULE STOCK OUTLOOK; A Economist of London Asserts Large Blocks of IssuesMust Yet Be Absorbed.SEES INDUSTRY STEADY Depression With Output at Present Pace Would Upset All Precedents, It Is Held. Production at High Level. Return of Low Money Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/call-clemenceau-austrias-nemesis-vienna-papers-declare-that-he.html | CALL CLEMENCEAU AUSTRIA'S NEMESIS; Vienna Papers Declare That He Destroyed the Nation--Termed 'Greatest Hater of Our Time.' | True | By John MacCormac. Wireless To the New York Times | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sixday-bike-race-pairings-announced-mcnamarabelloni-teamed-for.html | SIX-DAY BIKE RACE PAIRINGS ANNOUNCED; McNamara-Belloni Teamed for Grind, Which Opens Sunday--Saturday Card Arranged. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mrs-hoover-shows-workman-that-she-can-spread-mortar.html | Mrs. Hoover Shows Workman That She Can Spread Mortar | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/stock-sale-devices-recounted-at-trial-crown-finance-corporation.html | STOCK SALE DEVICES RECOUNTED AT TRIAL; Crown Finance Corporation Head Is Said to Have Issued False Figures on Profits. GAVE DINNER TO PROSPECTS Glowing Picture of Concern That Soon Failed Led Player in Orchestra to Invest $1,800. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/bases-in-caribbean-kept-out-of-parley-british-admiralty-head-tells.html | BASES IN CARIBBEAN KEPT OUT OF PARLEY; British Admiralty Head Tells Commons There Is No Intention of Closing Them. FOOD-SHIP PLAN ALSO OUT Appropriations for Our Building Program to Be Asked of Congress in January. To Name Delegates Next Week. Ship Not Yet Picked. To Take Up Construction. BASES IN CARIBBEAN KEPT OUT OF PARLEY CLAIMS NEW ARMOR DOUBLES RESISTANCE Expert Tells of Plating Increasing Warships' Protection--British Will Test It. ITALY SEEKING PARITY, BRIAND TELLS CABINET French Foreign Minister Says Envoy Outlined Rome's General Naval Policy. | True | By Edwin L. James. Wireless To the New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/cuyamel-accepts-united-fruit-offer-holders-vote-for-merger-of.html | CUYAMEL ACCEPTS UNITED FRUIT OFFER; Holders Vote for Merger of Companies at Share-forShare Exchange of Stock.ASSETS ARE $251,500,000Deal Unites What Is Said to BeWorld's Largest TropicalFruit Concerns. Earnings of Merged Companies. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/conn-aggies-five-reports.html | Conn. Aggies Five Reports. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/curb-prices-ease-in-light-trading-quaker-oats-in-first-dealings.html | CURB PRICES EASE IN LIGHT TRADING; Quaker Oats, in First Dealings Since Before Recent Break, Declines 125 Points. SOME ISSUES GO FORWARD Oils Dull, Investment Trusts Lower and Industrials Are Irregular. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/9566095-pensions-paid-by-19-churches-survey-presented-at-meeting-of.html | $9,566,095 PENSIONS PAID BY 19 CHURCHES; Survey Presented at Meeting of Board Secretaries Shows $130,000,000 Funds. METHODISTS SPENT MOST Paid $3,279,439 in Year to 8,513 Retired Clergymen--Inclusion of Other Workers Discussed. Expenditures of Other Groups. Pensions for Others Discussed. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/dr-cw-mgaughey-dies-on-hunting-trip-veterans-bureau-official-falls.html | DR. C.W. M'GAUGHEY DIES ON HUNTING TRIP; Veterans' Bureau Official Falls From Boat and Succumbs to Exposure. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/king-alfonso-expresses-sympathy.html | King Alfonso Expresses Sympathy. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/academy-has-task-in-replacing-tiger-clemenceau-never-took-seat.html | ACADEMY HAS TASK IN REPLACING 'TIGER'; Clemenceau Never Took Seat Among the "Immortals" Offered Him. FOUND EXCUSES FOR DELAY His Successor Therefore Must Write Eulogy for Him and His Predecessor. | True | Special Cable to THE NEW YORK TIMES. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/jw-lieb-left-estate-to-widow.html | J.W. Lieb Left Estate to Widow. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/consider-kelloggs-name-nobel-committee-men-discuss-him-for-peace.html | CONSIDER KELLOGG'S NAME.; Nobel Committee Men Discuss Him for Peace Prize Award. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/to-give-silver-tassie-cochran-will-close-play-in-london-on-dec-7.html | TO GIVE 'SILVER TASSIE.'; Cochran Will Close Play in London on Dec. 7 and Bring It to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/tells-how-wilson-broke-with-harvey-dr-pa-bruce-in-virginia-plutarch.html | TELLS HOW WILSON BROKE WITH HARVEY; Dr. P.A. Bruce, in 'Virginia Plutarch,' Records Causes of Rift and the Final Parting. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/juvenile-delinquents-better-use-of-playgrounds-should-bring.html | JUVENILE DELINQUENTS.; Better Use of Playgrounds Should Bring Beneficial Results. | True | MABEL E. MACOMBER, President City Playground League of New York. New York, Nov. 24, 1929. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/adams-value-is-cut-in-express-merger-to-exchange-1188-instead-of-1.html | ADAMS VALUE IS CUT IN EXPRESS MERGER; To Exchange 1Â¬Â° Instead of 1 1-5 Shares for Each Share of Railway and Express. RESULT OF MARKET BREAK Stockholders to Vote on Plan Today --Terms for Haygart Deal Unannounced. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/tells-tariff-views-of-south-america-mrs-al-livermore-at-school-of.html | TELLS TARIFF VIEWS OF SOUTH AMERICA; Mrs. A.L. Livermore, at School of Politics, Declares Duties Complicate Relations. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/moses-says-wild-ass-epithet-was-biblical-senator-in-concord-asserts.html | MOSES SAYS "WILD ASS" EPITHET WAS BIBLICAL; Senator, In Concord, Asserts He Meant to Imply Insurgents Were Independent-Minded. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/greenleaf-triumphs-at-pocket-billiards-wins-first-two-matches-from.html | GREENLEAF TRIUMPHS AT POCKET BILLIARDS; Wins First Two Matches From Clark in 14-Block Exhibition at the Strand. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/claire-nore-stinnes-to-wed-soederstroem-she-announces-engagement-to.html | CLAIRE NORE STINNES TO WED SOEDERSTROEM; She Announces Engagement to Film Operator Who Accompanied Her on World Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/city-asks-new-license-for-wkdx.html | City Asks New License for WKDX. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rev-dr-elisha-a-hoffman-renowned-writer-of-hymns-dies-in-chicago-at.html | REV. DR. ELISHA A. HOFFMAN; Renowned Writer of Hymns Dies in Chicago at the Age of 90. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/will-rogers-up-in-the-air-over-the-imperial-valley.html | Will Rogers Up in the Air Over the Imperial Valley | True | WILL ROGERS. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/liquor-ring-witness-tells-of-seizing-ship-coast-guard-testifies-at.html | LIQUOR RING WITNESS TELLS OF SEIZING SHIP; Coast Guard Testifies at Trial of Long Island Groups--Jury to Get Case Tomorrow. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/debutante-party-for-miss-waters-marsha-key-allen-and-eleanor-w.html | DEBUTANTE PARTY FOR MISS WATERS; Marsha Key Allen and Eleanor W. Barker Give a Luncheon at Pierre's. DOROTHY HARWOOD'S DEBUT Friends Entertained by Her Mother at Sherry's--Others Introduced to Society. Dorothy Harwood Honored. Luncheon for Miss Armstrong. A Dance for Miss Simmons. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/couple-wed-in-air-then-leap-with-parachutes-best-man-follows-them.html | Couple Wed in Air, Then Leap With Parachutes; Best Man Follows Them Safely to Earth | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/auburn-auto-shipments-gain.html | Auburn Auto Shipments Gain. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ralph-schneelock-poet-dies.html | Ralph Schneelock, Poet, Dies. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/stanford-coach-on-way-here-to-see-army-play-notre-dame.html | Stanford Coach on Way Here To See Army Play Notre Dame | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/to-broadcast-turkey-dinner-gayety.html | To Broadcast Turkey Dinner Gayety | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/educating-chinese-women-support-is-urged-for-lingnan-university-in.html | EDUCATING CHINESE WOMEN; Support Is Urged for Lingnan University in South China. | True | Dr. CHARLES T. WALKLEY, Chairman, Lingnan Committee of the Oranges. Orange, N.J., Nov. 16, 1929. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gunman-gets-light-term-man-who-shot-at-detective-jailed-on.html | GUNMAN GETS LIGHT TERM.; Man Who Shot at Detective Jailed on Misdemeanor Verdict. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/cotton-irregular-easing-near-close-steady-stock-and-grain-markets.html | COTTON IRREGULAR, EASING NEAR CLOSE; Steady Stock and Grain Markets, With Little Hedge Selling, Help to Buoy Prices.MILLS BUYING CAUTIOUSLY90,000 Bales of Local Stock Re- ported Delivered on First December Notice Day. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/michael-and-mary-here-dec-10.html | Michael and Mary" Here Dec. 10. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/lien-law-body-expands-jb-rose-heads-association-sponsoring-revision.html | LIEN LAW BODY EXPANDS; J.B. Rose Heads Association Sponsoring Revision of Statute. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/adds-to-putnam-county-estate.html | Adds to Putnam County Estate. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/st-johns-to-drive-for-de-paul-today-brooklyn-team-to-play-first.html | ST. JOHN'S TO DRIVE FOR DE PAUL TODAY; Brooklyn Team to Play First Intersectional Game at Dexter Park Saturday. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/bonedry-insurance-planned-by-indiana-antisaloon-league.html | Bone-Dry Insurance Planned By Indiana Anti-Saloon League | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hit-by-brick-in-blasting-real-estate-man-in-hospital-as-result-of.html | HIT BY BRICK IN BLASTING.; Real Estate Man in Hospital as Result of Subway Accident. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/plans-benefit-on-dec-8-group-for-advancement-of-colored-people-to.html | PLANS BENEFIT ON DEC. 8.; Group for Advancement of Colored People to Present 30 Stars. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/liner-ends-maiden-trip-five-stowaways-on-pennslyvania-discovered-as.html | LINER ENDS MAIDEN TRIP.; Five Stowaways on Pennslyvania Discovered as She Docks Here. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/players-of-the-game-william-muldoonbuilder-of-health-model-of.html | Players of the Game; William Muldoon--Builder of Health Model of Physical Fitness. His Broad Rule for Health. A Benefit if an Effort. Deplores Smoking by Women. Urges Moderation in Diet. | True | By George H. Greenfield | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Dixie Gas and Utilities. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/penn-students-see-final-home-drill-squad-will-leave-today-for.html | PENN STUDENTS SEE FINAL HOME DRILL; Squad Will Leave Today for Absecon to Rest Until Day of Cornell Game. MASTERS USED IN PRACTICE Carlsten Also Works Out--Kuen, Tackle Injured Two Months Ago, May Win His Letter. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/vollbehr-to-sell-famous-library-4500-volumes-printed-in-15th.html | VOLLBEHR TO SELL FAMOUS LIBRARY; 4,500 Volumes Printed in 15th Century to Be Auctioned in London or Berlin. OFFERED HALF AS GIFT But Could Find No Philanthropist Who Would Give $2,500,000 Toward Present. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/giant-lloyd-sabaudo-ship-ordered.html | Giant Lloyd Sabaudo Ship Ordered. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mirley-out-of-last-game-boston-college-loses-quarterback-for-holy.html | MIRLEY OUT OF LAST GAME; Boston College Loses Quarterback for Holy Cross Contest. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hirohito-sees-new-mexican-envoy.html | Hirohito Sees New Mexican Envoy. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wva-tries-new-plays-harrick-at-fullback-in-drive-for-w-and-j.html | W.VA. TRIES NEW PLAYS; Harrick at Fullback in Drive for W. and J. Contest. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/cathedral-boys-high-wins-tops-cathedral-prep-quintet-2010-for-third.html | CATHEDRAL BOYS HIGH WINS; Tops Cathedral Prep Quintet, 20-10, for Third Victory of Season. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/far-west-teams-rest-after-season-climax-southern-california-rules.html | FAR WEST TEAMS REST AFTER SEASON CLIMAX; Southern California Rules Favorite Over Washington State for Saturday's Game. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/zoo-gets-its-first-wild-turkeys-in-15-years-rare-birds-need-not.html | Zoo Gets Its First Wild Turkeys in 15 Years; Rare Birds Need Not Fear Thanksgiving Day | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/be-not-precipitate.html | BE NOT PRECIPITATE. | True | HELENE MULLINS. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/the-plight-of-a-veteran.html | The Plight of a Veteran. | True | Mrs. R. LEHMAN, New York, Nov. 24, 1929. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/curtsey-captures-scandal-at-bowie-leads-from-start-and-holds-off.html | CURTSEY CAPTURES SCANDAL AT BOWIE; Leads From Start and Holds Off Black Mammy's Challenge in Stretch--Pays $31.40. CLEAR SKY WINS BAY RIDGE Outsider Beats Low Gear, OrmonBird and African--Argonaut Winsat $25.70 in Opener. | True | By Bryan Field. Special To the New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/canadian-ship-rates-cut-five-lines-announce-reductions-on.html | CANADIAN SHIP RATES CUT.; Five Lines Announce Reductions on Dominion-Europe Tours. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/birmingham-signs-milan-veteran-washington-player-named-manager-for.html | BIRMINGHAM SIGNS MILAN.; Veteran Washington Player Named Manager for Next Season. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wets-lead-in-voting-on-debate-over-radio-wor-reports-strong-antidry.html | WETS LEAD IN VOTING ON DEBATE OVER RADIO; WOR Reports Strong Anti-Dry Law Sentiment So Far on Wilson-Horst Argument. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/financial-markets-normal-trading-develops-as-exchanges-resume-5hour.html | FINANCIAL MARKETS; Normal Trading Develops as Exchanges Resume 5-Hour Days-- Copper Shares Lower. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/carpet-merger-approved-bigelow-hartford-to-issue-stock-and-notes.html | CARPET MERGER APPROVED.; Bigelow Hartford to Issue Stock and Notes for Sanford Company. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sieverman-beats-kerbeck-at-squash-park-avenue-player-gains.html | SIEVERMAN BEATS KERBECK AT SQUASH; Park Avenue Player Gains SemiFinals in Fall Tourney byBrilliant Attack. | True | By Allison Danzig. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wa-sutherland.html | W.A. Sutherland. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/two-maine-harriers-tie-in-title-race-lindsay-and-richardson-finish.html | TWO MAINE HARRIERS TIE IN TITLE RACE; Lindsay and Richardson Finish in Dead Heat for Individual I.C.A.A.A.A. Crown. BOTH UNDER OLD RECORD Penn Team Wins With 62 Points--Michigan State 2d--Penn State, 1928 Champion, 6th N.Y.U. FRESHMEN TRIUMPH McGluskey of Fordham Surprise Victor in Chase for Cubs at Van Cortlandt--3,000 See Races. | True | By Arthur J. Daley. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/new-bonds-for-5750000-to-be-put-on-market-today.html | New Bonds for $5,750,000 To Be Put on Market Today | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/national-swim-star-enrolls-at-rutgers-walter-spence-holder-of-two.html | NATIONAL SWIM STAR ENROLLS AT RUTGERS; Walter Spence, Holder of Two U.S. Titles, Follows Kojac, Another Great Performer. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/brookly-tech-victor-turns-back-eastern-district-high-team-by-22-to.html | BROOKLY TECH VICTOR.; Turns Back Eastern District High Team by 22 to 20. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/texas-league-head-dies-j-doaks-roberts-president-since-1920.html | TEXAS LEAGUE HEAD DIES.; J. Doaks Roberts, President Since 1920, Succumbs at 58. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/acquires-short-hills-water-co.html | Acquires Short Hills Water Co. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/walsh-raps-critics-of-tariff-coalition-says-vindictive-republicans.html | WALSH RAPS CRITICS OF TARIFF COALITION; Says 'Vindictive' Republicans in Congress Wrecked Wilson's Post-War Program. NOW PROFESS HIS POLICIES Their Tactics Cost Manufacturers and Farmers $8,000,000,000 in 1921, He States. NO CURB ON SPECULATION Montana Senator Asserts DemocraticInsurgent Group Has Blocked"Raid" on Country in Bill. Senator Walsh's Statement. Says Government Was Deadlocked. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/cara-verson-pianist-applauded.html | Cara Verson, Pianist, Applauded. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/latest-transfers.html | LATEST TRANSFERS. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/25000-for-loss-of-hair-wins-verdict-against-beauty-shop-but-finds.html | $25,000 FOR LOSS OF HAIR.; Wins Verdict Against Beauty Shop, but Finds She Can't Collect. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/alfonso-to-see-humbert-wed.html | Alfonso to See Humbert Wed. | True | Special Cable to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/plan-for-giant-planes-made-public-now-with-most-of-the-details.html | PLAN FOR GIANT PLANES.; Made Public Now With Most of the Details Still in Doubt. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/petroleum-prices-firm-quotations-in-ten-producing-fields-unchanged.html | PETROLEUM PRICES FIRM.; Quotations in Ten Producing Fields. Unchanged in Week. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/muldoon-dinner-to-draw-notables-applications-for-reservation.html | MULDOON DINNER TO DRAW NOTABLES; Applications for Reservation Indicate Capacity Throng at Biltmore Friday. CHARITIES TO BE BENEFITED Some, Who Will Not Be Able to Attend Testimonial, Send Checks to Augment Fund. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/trace-hoover-line-to-switzerland-genealogists-going-back-to-14th.html | TRACE HOOVER LINE TO SWITZERLAND; Genealogists, Going Back to 14th Century, Find Revolt Forced Flight to Germany. ANDREAS FIRST AMERICAN As Lad of 15 President's Ancestor Landed at Philadelphia in 1738 to Found Pioneer Family. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/pope-will-add-cardinals-two-or-three-more-besides-five-recently.html | POPE WILL ADD CARDINALS; Two or Three More Besides Five Recently Named Are Expected. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/decides-gift-tax-was-constitutional-supreme-court-ruling-affects.html | DECIDES GIFT TAX WAS CONSTITUTIONAL; Supreme Court Ruling Affects Many Cases Filed Before Act Was Repealed. FOUR STATE LAWS UPHELD They Include Connecticut Limitation of Auto Injury Suits andOregon Insurance Tax.LOS ANGELES CASE ENDEDCourt Holds That I.C.C. Has NoPower to Order Construction ofUnion Passenger Stations. Rules Tax Is Not Direct. Finds No Part of Constitution Infringed. Holds Tax Is "Direct." Rules on Union Railway Stations. Iowa Dry Conviction Sustained. Holds Gasoline Tax Valid. Oregon License Tax Sustained. Declines to Review "Reds" Conviction. Upholds California Highway Tax. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/kreuger-toll-rights.html | Kreuger & Toll Rights. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/list-debts-and-assets-campbell-son-bankers-file-schedules-at.html | LIST DEBTS AND ASSETS.; Campbell & Son, Bankers, File Schedules at Washington. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/celtic-team-winner-by-61.html | Celtic Team Winner by 6-1. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/miss-byrd-gives-recital-explorers-cousin-is-her-own-accompanist-at.html | MISS BYRD GIVES RECITAL.; Explorer's Cousin Is Her Own Accompanist at Steinway Hall. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/9-arab-prisoners-clash-with-guard-british-police-called-to-aid-and.html | 9 ARAB PRISONERS CLASH WITH GUARD; British Police Called to Aid and Moslem Leader Gets Rib Broken in Fight. CHRISTIANS JOIN PROTEST Palestine Official Tells Board of Inquiry Jews Attacked Arabs Before Riots. | True | By Joseph M. Levy. Wireless To the New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rubber-market-steady-slight-changes-occur-in-prices-on-the-exchange.html | RUBBER MARKET STEADY.; Slight Changes Occur in Prices on the Exchange Here. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mystery-as-to-owner-of-plane-in-crash-police-student-flier-admits.html | MYSTERY AS TO OWNER OF PLANE IN CRASH; Police Student Flier Admits Craft That Landed on Long Island Estate Formerly Was His. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/says-striker-urged-peace-at-marion-hogan-star-defense-witness.html | SAYS STRIKER URGED PEACE AT MARION; Hogan, Star Defense Witness, Declares Hoffman Ordered Men to "Throw Away Sticks." STATE RESTS ITS CASE Final Testimony Expected Today in Trial of Textile Workers on Riot Charges. | True | From a Staff Correspondent of The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/exchange-will-pay-own-christmas-bonus-funds-for-holiday-gifts-to.html | EXCHANGE WILL PAY OWN CHRISTMAS BONUS; Funds for Holiday Gifts to Employes Will Not BeSolicited. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/psal-game-postponed.html | P.S.A.L. Game Postponed. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/trading-corporation-reports.html | Trading Corporation Reports. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ortiz-rubio-plans-trip-to-washington-nephew-of-presidentelect-of.html | ORTIZ RUBIO PLANS TRIP TO WASHINGTON; Nephew of President-Elect of Mexico Says He Wishes to Meet Hoover. DECEMBER VISIT LIKELY Calles and Portes Gil Probably Will Be in Next Cabinet, Says Arizona Newspaper. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/vermont-society-to-give-tea-dance.html | Vermont Society to Give Tea Dance. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sues-son-of-jj-hill-mrs-walter-hill-former-stage-beauty-seeks.html | SUES SON OF J.J. HILL.; Mrs. Walter Hill, Former Stage Beauty, Seeks Divorce in Montana. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/oils-and-fats-are-steadier.html | Oils and Fats Are Steadier. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/woman-tries-to-shoot-bishop-in-st-peters-her-arrest-is-the-first.html | Woman Tries to Shoot Bishop in St. Peter's; Her Arrest Is the First Under New Papal State | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/denies-swiss-statements-arde-bulova-says-watch-company-has-no-labor.html | DENIES SWISS STATEMENTS.; Arde Bulova Says Watch Company Has No Labor Difficulties. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mexican-plans-to-wipe-out-indian-tribe-for-slaying-of-his-wife-and.html | Mexican Plans to Wipe Out Indian Tribe For Slaying of His Wife and Kidnapping of Son | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/15-teams-in-south-start-final-drive-tennessee-and-tulane-unbeaten.html | 15 TEAMS IN SOUTH START FINAL DRIVE; Tennessee and Tulane, Unbeaten in Conference, FaceTests Thanksgiving Day.ALABAMA TO MEET GEORGIAChattanooga to Make Title Bid inS.I.A.A. Race in GameAgainst Oglethorpe. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/stone-is-handball-victor-wins-firstround-match-in-metropolitan.html | STONE IS HANDBALL VICTOR; Wins First-Round Match in Metropolitan Championship. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER. LONG ISLAND. CONNECTICUT. WASHINGTON. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/answers-world-peace-day-critic.html | Answers World Peace Day Critic. | True | W.T. ARMS, New York, Nov. 22, 1929. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mills-grinding-slowly.html | MILLS GRINDING SLOWLY. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/duped-of-85000-he-gets-it-back-henry-bahr-76-reports-return-of-840.html | DUPED OF $85,000, HE GETS IT BACK; Henry Bahr, 76, Reports Return of 840 Shares of Stock by Messenger. THREE MEN STILL SOUGHT Investigators Say Owner Balked Attempt to Get $12,000 of His Liberty Bonds. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/la-boheme-for-benefit-tonight.html | La Boheme for Benefit Tonight. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/pitt-refuses-to-play-nyu-fears-conflict-with-studies.html | Pitt Refuses to Play N.Y.U.; Fears Conflict With Studies | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/new-lights-at-police-headquarters.html | New Lights at Police Headquarters. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/naval-flier-killed-in-10000foot-dive-lieut-gt-cuddihy-testing.html | NAVAL FLIER KILLED IN 10,000-FOOT DIVE; Lieut. G.T. Cuddihy, Testing British Fighting Plane, Buried With Craft in Bolling Field. DROPS IN WIDENING SPIRALS Failure to Leap With Parachute Attributed to Heroic Effort to Regain Control. Brave Attempt to Regain Control. Tragedy Shocks Admiral Moffett. Tribute of Navy Department. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/trading-in-hides-light-operations-in-futures-involve-only-two.html | TRADING IN HIDES LIGHT.; Operations In Futures Involve Only Two Forward Positions. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 20 | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/santa-fe-orders-last-cars.html | Santa Fe Orders Last Cars. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/protests-simplon-attack-yugoslav-minister-to-sofia-presents.html | PROTESTS SIMPLON ATTACK.; Yugoslav Minister to Sofia Presents Note--Macedonians Meet. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/deals-in-new-jersey-commercial-building-planned-for-newark.html | DEALS IN NEW JERSEY.; Commercial Building Planned for Newark Residential Site. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/robert-c-roeblings-have-a-son.html | Robert C. Roeblings Have a Son. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/yale-daily-news-extols-harvard-no-disgrace-for-eli-to-lose-to-a.html | YALE DAILY NEWS EXTOLS HARVARD; No Disgrace for Eli to Lose to a Great Eleven, Is Tribute Paid in Editorial. PRAISE FOR ITS OWN TEAM Football Squad Deserves Ranking Among the Best, Paper Adds-- Calls Season Successful. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/philadelphia-to-raise-police-pay.html | Philadelphia to Raise Police Pay. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/alfonso-and-son-on-hunting-trip.html | Alfonso and Son on Hunting Trip. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/patrolman-kills-holdup-man-in-duel-surprises-him-as-he-threatens.html | PATROLMAN KILLS HOLD-UP MAN IN DUEL; Surprises Him as He Threatens Man and Woman With Two Pistols in Brooklyn Bakery. 4 BULLETS TAKE EFFECT Wounded Man Staggers to Street and Tries to Fire From Knees-- Two Companions Escape. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/counter-stocks-quiet-price-changes-small-little-activity-in-bank.html | COUNTER STOCKS QUIET, PRICE CHANGES SMALL; Little Activity in Bank and Insurance Shares, With Tone Easier--Store Chains Dull. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/speaking-of-tea-mr-glynnwards-complaint-is-heartily-endorsed.html | SPEAKING OF TEA.; Mr. Glynn-Ward's Complaint Is Heartily Endorsed. | True | AGNES MILLER New York, Nov. 21, 1929. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rev-ad-pell-left-2207220-estate-his-collection-of-porcelains-and.html | REV. A.D. PELL LEFT $2,207,220 ESTATE; His Collection of Porcelains and Art Objects Are Willed to Eleven Art Institutes. SMITHSONIAN GETS $33,715 Widow Receives $2,106,227 Residue --St. Luke's Hospital and Seaman's Association Also Benefit. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/allentown-signs-clarke-princeton-baseball-coach-to-manage-eastern.html | ALLENTOWN SIGNS CLARKE.; Princeton Baseball Coach to Manage Eastern League Club. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/silk-futures-irregular-advance-and-declines-recorded-1580-bales.html | SILK FUTURES IRREGULAR.; Advance and Declines Recorded -- 1,580 Bales Sold. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/to-pay-10000000-a-year-to-mail-ships-government-plan-calls-for.html | TO PAY $10,000,000 A YEAR TO MAIL SHIPS; Government Plan Calls for Forty New Vessels Which Are to Cost $250,000,000. MOVE WILL FILL SHIPYARDS Work on Eighteen Vessels Must Start Within Six Months-- To Meet German Speed. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/jadick-stops-king-tut-philadelphia-boxer-victor-in-eighth-round-at.html | JADICK STOPS KING TUT.; Philadelphia Boxer Victor in Eighth Round at Arena. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/the-civil-service-united-states.html | The Civil Service.; United States. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/will-have-canadian-plant.html | Will Have Canadian Plant. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/proposes-changes-in-unification-bill-transit-board-to-weigh-today.html | PROPOSES CHANGES IN UNIFICATION BILL; Transit Board to Weigh Today Plan to Give More Power to Control Group. CITY'S APPROVAL IN DOUBT Move Intended to Avoid the Question of the Physical Valuationof Lines. Seeks Power as a Weapon. Doubt as to City's Attitude. Sees $100,000,000 Saving. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/new-jersey-fights-radio-station-plan-official-tells-federal-board.html | NEW JERSEY FIGHTS RADIO STATION PLAN; Official Tells Federal Board Columbia Plant Would 'Blanket'Four Counties.BARS "FOREIGN" STATIONSRevocation of 50,000-Watt PermitAlso Urged by Business Menand City of Morristown. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/isaac-h-hettinger-head-of-two-firms-in-kansas-city-dies-at-the-age.html | ISAAC H. HETTINGER.; Head of Two Firms in Kansas City Dies at the Age of 66. | True | Special to The New York Times. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wind-machine-plans-lost-inventor-asks-german-foreign-office-to.html | WIND MACHINE PLANS LOST.; Inventor Asks German Foreign Office to Trace Letter Here. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/broadway-block-front-resold-was-held-for-1350000.html | Broadway Block Front Resold; Was Held for $1,350,000 | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rutgers-fraternities-to-play-opening-a-series-of-99-years.html | Rutgers Fraternities to Play, Opening a Series of 99 Years | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gillett-78-is-left-as-oldest-senator-bay-state-man-now-highest-in.html | GILLETT, 78, IS LEFT AS OLDEST SENATOR; Bay State Man Now Highest in Age, but Simmons, 75, Is Dean in Service With 28 Years. NINE OF MEMBERS PAST 70 These Include Overman, Kendrick, Glass, Gould, Fletcher, Ransdell, Walsh--McKellar's Age Secret. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/copper-holds-at-18-cents-head-of-one-company-denies-large-producers.html | COPPER HOLDS AT 18 CENTS; Head of One Company Denies Large Producers Cut Prices. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/chiang-in-nanking-proclaims-victory-commander-reports-rebels-in.html | CHIANG IN NANKING PROCLAIMS VICTORY; Commander Reports Rebels in Honan and Hupeh Lost 40,000 Men and Supplies. TURNS EFFORTS TO CANTON Saving of Southern City Expected-- Peace Believed Assured Until Spring at Least. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/2-killed-22-hurt-in-wild-rush-at-fire-in-workers-building-200.html | 2 KILLED, 22 HURT IN WILD RUSH AT FIRE IN WORKERS' BUILDING; 200, Trapped in Blazing Shack of Subway Toilers, Dash for the Single Exit. TRAMPLED ON STAIRWAYS Men Employed in Long Island City Tunnel Project Are Routed at Midnight. SOME LEAP OUT WINDOWS Five Are Seriously Injured--Score Are Treated for Lacerations. Locker Rooms in Building. Fire Spreads Quickly. 2 KILLED, 22 HURT IN WILD RUSH AT FIRE Smoke Adds to Confusion. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/lone-man-wrecks-and-holds-up-train-tears-spikes-from-tracks-and.html | LONE MAN WRECKS AND HOLDS UP TRAIN; Tears Spikes From Tracks and Derails Six Cars Near Cheyenne, Wyo. HE THEN ROBS PASSENGERS Sheriff's Force on Trail--First Train Robbery in Wyoming Since the Days of Bill Carlisle. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gifts-of-1015297-to-mount-holyoke-joseph-a-skinner-of-board-of.html | GIFTS OF $1,015,297 TO MOUNT HOLYOKE; Joseph A. Skinner of Board of Trustees Establishes Grad- uate Scholarship Fund. NEW BUILDINGS PLANNED Architect Shows College Assembly Drawings for Edifices--Curriculum Changes Outlined. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/farm-board-grants-loans-approves-500000-for-wheat-and-40000-for.html | FARM BOARD GRANTS LOANS; Approves $500,000 for Wheat and $40,000 for Bean Growers. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/24-hunters-killed-this-year-in-state-of-victims-in-season-just.html | 24 HUNTERS KILLED THIS YEAR IN STATE; Of Victims in Season Just Closed, 14 Were Shot by Companions --Toll 8 Less Than in 1928. | True | Special to The New York Times. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/three-weddings-mark-silver-anniversary-two-daughters-and-son-are.html | THREE WEDDINGS MARK SILVER ANNIVERSARY; Two Daughters and Son Are Married as Horace P. Fentons Celebrate. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/frank-a-walsh.html | Frank A. Walsh. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/two-die-in-german-blast-26-hurt-2-missing-in-explosion-in-essen.html | TWO DIE IN GERMAN BLAST.; 26 Hurt, 2 Missing in Explosion in Essen Public Market. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/jane-rand-in-debut-soprano-displays-at-carnegie-hall-a-voice-of.html | JANE RAND IN DEBUT.; Soprano Displays at Carnegie Hall a Voice of Great Volume. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/four-games-to-end-season-in-southwest-texas-christiansouthern.html | FOUR GAMES TO END SEASON IN SOUTHWEST; Texas Christian-Southern Methodist Title Battle Heads Week'sFootball Program. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/randall-defeats-jack-zivic.html | Randall Defeats Jack Zivic. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/municipal-loans-new-bond-issues-announced-for-sale-to-bankers-and.html | MUNICIPAL LOANS.; New Bond Issues Announced for Sale to Bankers and the Public. State of South Carolina. Cleveland, Ohio. Madison, Wis. Pittsburgh, Pa. Troy, N.Y. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/andrew-haighs-recital-pianist-proves-himself-an-excellent.html | ANDREW HAIGH'S RECITAL.; Pianist Proves Himself an Excellent Interpreter of Classics. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/denies-fascisti-plan-terror-here-ambassador-de-martino-repudiates.html | DENIES FASCISTI PLAN 'TERROR' HERE; Ambassador De Martino Repudiates Stories Mussolini WouldRule Italo-Americans SAYS NATION SEEKS PEACE Declares in Philadelphia AddressHis Country Wants Only to BeReady to Defend Itself. Defends Fascist League Here. Says Italy Seeks Peace. Contrasts Fascism and Bolshevism. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/to-incorporate-insurance-agency.html | To Incorporate Insurance Agency. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/insurance-stock-to-be-split.html | Insurance Stock to Be Split. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/holy-cross-practices-for-boston-college-holds-long-kicking-drill.html | HOLY CROSS PRACTICES FOR BOSTON COLLEGE; Holds Long Kicking Drill, Rehearses New Plays and Has Session of Touch Football. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/yale-announces-swim-and-water-polo-dates-visit-to-syracuse-included.html | YALE ANNOUNCES SWIM AND WATER POLO DATES; Visit to Syracuse Included--Intercollegiates to Be Decided in New Haven. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ponselle-return-delayed-her-role-in-don-giovanni-on-friday-to-be.html | PONSELLE RETURN DELAYED; Her Role in "Don Giovanni" on Friday to Be Filled by Leonora Corona. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/patriarchs-theme-is-mountain-justice-boyd-smiths-tragic-story-of.html | PATRIARCHS" THEME IS MOUNTAIN JUSTICE; Boyd Smith's Tragic Story of Brother Killing Brother Proves to Be Dull Play. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/autos-of-1898-chug-in-hospital-parade-girls-of-1879-ride-in-them-as.html | AUTOS OF 1898 CHUG IN HOSPITAL PARADE; "Girls of 1879" Ride in Them as United Fund Marks 50th Anniversary Here. RED CROSS NURSES IN LINE Marchers Greeted at City Hall With Mayor's Best Wishes for Coming $1,000,000 Drive. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hoover-and-plato.html | Hoover and Plato. | True | E.E. COCKEFAIR, Brooklyn, Nov. 23, 1929. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/penn-state-in-hard-drill-duval-replaces-panaccion-in-lineup-for.html | PENN STATE IN HARD DRILL; Duval Replaces Panaccion in LineUp for Pitt Game. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/water-street-co-buys-building.html | Water Street Co. Buys Building. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/russia-and-china.html | RUSSIA AND CHINA. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/port-files-protest-against-grain-rule-asserts-90day-limit-to-hold.html | PORT FILES PROTEST AGAINST GRAIN RULE; Asserts 90-Day Limit to Hold Canadian Shipments Will Injure Commerce Here. SUGGESTS TERM OF YEAR Committee to Confer Today in Washington in Effort to Change New Regulation. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/marsters-still-leads-though-idle-3-weeks-his-108-points-top-scorers.html | MARSTERS STILL LEADS.; Though Idle 3 Weeks, His 108 Points Top Scorers in U.S. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/a-son-to-mrs-wj-leffier.html | A Son to Mrs. W.J. Leffier. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hoovers-scribbled-designs-are-analyzed-as-those-of-one-who-sits-and.html | Hoover's Scribbled Designs Are Analyzed As Those of One Who 'Sits and Figures Out' | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/3-held-as-witnesses-in-burke-slaying-2-women-and-a-man-questioned.html | 3 HELD AS WITNESSES IN BURKE SLAYING; 2 Women and a Man Questioned on Party That May Have Led to Second Avenue Shooting. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/amateur-boxing-show-tonight.html | Amateur Boxing Show Tonight. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/notre-dame-squad-turns-to-army-task-varsity-practice-is-light-while.html | NOTRE DAME SQUAD TURNS TO ARMY TASK; Varsity Practice Is Light, While Reserves Get Instructions in Cadet Formations. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/share-5000-gem-reward-taxi-drivers-divide-insurance-check-for.html | SHARE $5,000 GEM REWARD.; Taxi Drivers Divide Insurance Check for Return of Necklace. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/honors-for-soldier-dead-bodies-of-83-men-who-fell-in-rus-sia-to-be.html | HONORS FOR SOLDIER DEAD.; Bodies of 83 Men Who Fell in Rus- sia to Be Met by Macom. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/6-knockouts-mark-intercity-boxing-farley-and-alverez-score-for-new.html | 6 KNOCKOUTS MARK INTERCITY BOXING; Farley and Alverez Score for New York in 2 of 3 Amateur Finals at Garden. SLIGHTER STOPS 2 RIVALS Philadelphian Halts Epstein and Donnelly to Win in the 160-Pound Class. | True | BY James P. Dawson. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/danish-bonds-are-called.html | Danish Bonds Are Called. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sharkey-is-named-best-heavyweight-but-nba-rules-title-is-open.html | SHARKEY IS NAMED BEST HEAVYWEIGHT; But N.B.A. Rules Title Is Open --Walker's Name Ignored on the List. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/new-engines-for-r101-are-reported-planned-british-are-said-to-have.html | NEW ENGINES FOR R-101 ARE REPORTED PLANNED; British Are Said to Have Found Crude Oil Equipment Too Slow. | True | Special Cable to THE NEW YORK TIMES | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sherriff-lauds-new-war-play-author-of-journeys-end-calls-tunnel.html | SHERRIFF LAUDS NEW WAR PLAY; Author of "Journey's End" Calls "Tunnel Trench" Skillfully Painted Battle Picture. GRIFFITH WROTE IT IN 1924 Had But One Offer to Produce It-- It Has Twenty Male Characters and No Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/crosscountry-title-winners-in-icaaaa-since-1908.html | Cross-Country Title Winners In I.C.A.A.A.A. Since 1908 | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/de-la-salle-game-postponed.html | De La Salle Game Postponed. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/topics-of-the-times-punctuation-of-life.html | TOPICS OF THE TIMES.; Punctuation of Life. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/tammany-expended-296956-in-election-reports-receipts-of-343846.html | TAMMANY EXPENDED $296,956 IN ELECTION; Reports Receipts of $343,846-- Citizens Democratic Committee Spent $139,315. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wife-sues-nelson-morris-chicagoan-contests-french-divorce-action-of.html | WIFE SUES NELSON MORRIS.; Chicagoan Contests French Divorce Action of Paris Actress. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/say-soviet-took-jewels-jewish-immigrants-at-riga-tell-of-search-at.html | SAY SOVIET TOOK JEWELS; Jewish Immigrants at Riga Tell of Search at Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/city-upheld-in-fight-on-land-appraisal-appellate-division-holds.html | CITY UPHELD IN FIGHT ON LAND APPRAISAL; Appellate Division Holds Price Fixed on Mohansic Property Was Excessive. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/two-hurt-as-tanker-explodes-at-scottish-port-blast-of-british.html | Two Hurt as Tanker Explodes at Scottish Port; Blast of British Chemist Shakes Grangemouth | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/plan-a-skyscraper-for-the-telegram-scrippshoward-newspapers-to.html | PLAN A SKYSCRAPER FOR THE TELEGRAM; Scripps-Howard Newspapers to Build Here as Part of 1930 Expansion Program. SEVERAL SITES CONSIDERED Chain's Enlargement Schedule Will Cost 'Several Millions' and Will Cover Seven Cities. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/burr-mcintosh-sues-for-divorce.html | Burr McIntosh Sues for Divorce. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/trading-in-tenements-cardinal-hayes-disposes-of-gift-house-in.html | TRADING IN TENEMENTS.; Cardinal Hayes Disposes of Gift House in Bedford Street. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/w-j-starts-last-drive-signal-drill-held-in-preparation-for-west.html | W. & J. STARTS LAST DRIVE; Signal Drill Held in Preparation for West Virginia. | True | Special to The New York Times. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/appeal-to-negroes-to-join-dress-union-international-garment-workers.html | APPEAL TO NEGROES TO JOIN DRESS UNION; International Garment Workers Seek to Enroll 4,000 as Plans for Strike Are Laid. COMMITTEE IS FORMED Organizers to Stress Contrast in Wages and Working Hours. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/cement-prices-up-and-shares-advance-increases-of-10-to-50-cents-a.html | CEMENT PRICES UP, AND SHARES ADVANCE; Increases of 10 to 50 Cents a Barrel Bring Scale to About That of Last August. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/soldiers-seized-in-taxi-two-held-for-theft-say-they-paid-550-for.html | SOLDIERS SEIZED IN TAXI.; Two, Held for Theft, Say They Paid $5.50 for Tour of City. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/medical-society-holds-election.html | Medical Society Holds Election. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/treasury-plans-saving-in-refunding-704366000-in-shortterm.html | TREASURY PLANS SAVING IN REFUNDING; $704,366,000 in Short-Term Certificates Will Mature on Dec. 15. SILENT ON NEW FINANCING Officials Give No Information on Amount or on Plan for Non- Interest Bills. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hindenburg-gives-cup-to-flier.html | Hindenburg Gives Cup to Flier. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/dies-on-stormtossed-ship-seasick-tourist-suffers-stroke-muenchen-36.html | DIES ON STORM-TOSSED SHIP; Seasick Tourist Suffers Stroke-- Muenchen 36 Hours Late. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/captain-samuel-b-stilwell.html | Captain Samuel B. Stilwell. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/seven-unbeaten-in-south-chattanooga-leads-in-ranking-of-siaa.html | SEVEN UNBEATEN IN SOUTH.; Chattanooga Leads in Ranking of S.I.A.A. Football Elevens. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/for-power-act-repeal-head-of-public-lands-board-also-favors-ending.html | FOR POWER ACT REPEAL.; Head of Public Lands Board Also Favors Ending Homestead Law. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/nine-liners-due-today-seven-are-arriving-from-europe-and-one-is.html | NINE LINERS DUE TODAY.; Seven Are Arriving From Europe and One Is Completing World Tour. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/textile-men-laud-banton-resolution-hails-work-in-founding.html | TEXTILE MEN LAUD BANTON.; Resolution Hails Work in Founding Commercial Frauds Court. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hospital-extends-service-st-francis-at-miami-beach-will-have.html | HOSPITAL EXTENDS SERVICE; St. Francis, at Miami Beach, Will Have Out-Patient Department. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/brokers-on-appeal-win-suit-over-pool-wrenn-brothers-get-award-of.html | BROKERS ON APPEAL WIN SUIT OVER POOL; Wrenn Brothers Get Award of $105,000 Against Julius Moskin for Deal in 1925. CORNERS A THING OF PAST Stock Exchange Machinery Protects Traders From Being Squeezed, Justice Mullan Rules. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rosenbloom-loses-to-slattery-in-bout-leading-candidate-for.html | ROSENBLOOM LOSES TO SLATTERY IN BOUT; Leading Candidate for LightHeavyweight Title Outpointedin 10 Rounds in Buffalo. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/conrad-beats-kohut-new-jersey-boxer-wins-verdict-in-newark-ring.html | CONRAD BEATS KOHUT.; New Jersey Boxer Wins Verdict In Newark Ring. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/markets-in-london-paris-and-berlin-trend-downward-among-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Downward Among the International Issues on English Exchange. FRENCH STOCKS DECLINE Attack Is Centred on Suez Canal Stock--Weakness Dominates the German Boerse. London Closing Prices. Weakness Centuries in Paris. Paris Closing Prices. Prices Decline in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/girl-of-the-golden-west-repeated.html | Girl of the Golden West" Repeated. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/reform-of-new-jersey-finances.html | REFORM OF NEW JERSEY FINANCES. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/br-wales-dies-noted-legislator-state-senator-and-member-of-crime.html | B.R. WALES DIES; NOTED LEGISLATOR; State Senator and Member of Crime Commission Succumbs to Cirrhosis of the Liver. SPONSORED MANY DRY ACTS He Also Was Author of Theatre Padlock, Clean Books and Insurance Measures. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/reserve-board-chided-in-break-by-seligman-professor-blames-inexpert.html | RESERVE BOARD CHIDED IN BREAK BY SELIGMAN; Professor Blames Inexpert Market Players Also--Can See No Reason for Pessimism. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/25000000-detroit-issue-council-will-pass-tonight-on-bonds-approved.html | $25,000,000 DETROIT ISSUE.; Council Will Pass Tonight on Bonds Approved by Controller. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/kellogg-gets-degree-from-oxford-today-london-times-says-antiwar.html | KELLOGG GETS DEGREE FROM OXFORD TODAY; London Times Says Anti-War Pact Is Chief Triumph of Decade, Bringing Hopeful Epoch. | True | Special Cable to THE NEW YORK TIMES | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/thanksgiving-service-at-hunter.html | Thanksgiving Service at Hunter. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/chinese-in-rout-melt-before-reds-hailar-reported-in-flames-as.html | CHINESE, IN ROUT, MELT BEFORE REDS; Hailar Reported in Flames as Refugees Pour Into Harbin From Battle Zone. JAPAN WITHHOLDS ACTION But Consuls Move to Save Subjects in Affected Areas--Stimson Willing to Act. Hailar Reported in Flames. Buchatu Now Terminus. CHINESE, IN ROUT, MELT BEFORE REDS Tokio Calm to Situation. Seeks to Reopen Peace Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/black-fights-layoff-in-navy-yard-here-representative-asserts-if-is.html | BLACK FIGHTS LAY-OFF IN NAVY YARD HERE; Representative Asserts If Is Discriminated Against in Allo- cation of Work. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/few-drivers-apply-for-license-plates-only-700-out-of-more-than.html | FEW DRIVERS APPLY FOR LICENSE PLATES; Only 700 Out of More Than 700,000 Appear on First Day of Registration for 1930. OFFICIALS URGE HASTE Anxious to Avoid Big Rush Later-- Offices Are Located Throughout City. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/says-handley-page-copied-safety-wing-aj-leigh-makes-charge-in-a.html | SAYS HANDLEY PAGE COPIED SAFETY WING; A.J. Leigh Makes Charge in a Letter to Judges of the Guggenheim Contest. ASSERTS HE HAS PATENTS Replies to British Plane Builder Who Threatened Suit Over Curtiss Entry. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/roth-quartet-reappears-large-audience-attends-recital-of-rare.html | ROTH QUARTET REAPPEARS; Large Audience Attends Recital of Rare Distinction. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/snook-gets-stay-to-dec-20-ohio-supreme-court-grants-respite-pending.html | SNOOK GETS STAY TO DEC. 20; Ohio Supreme Court Grants Respite Pending Its Review of Case. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/resigns-as-church-editor-af-gilmore-will-join-christian-science.html | RESIGNS AS CHURCH EDITOR; A.F. Gilmore Will Join Christian Science Board of Lectureship. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/start-maine-paper-mill-power-interests-break-ground-at-bucksport.html | START MAINE PAPER MILL; Power Interests Break Ground at Bucksport for $10,000 000 Plant. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wheat-ends-lower-in-spite-of-rallies-upturn-resulting-from-more-bad.html | WHEAT ENDS LOWER IN SPITE OF RALLIES; Upturn Resulting From More Bad Crop News From Argentina Is Met by Free Selling. CORN CLOSES AT BOTTOM Pressure in Chicago and Northwest Depresses Oats-- Rye Finishes With Gains. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gunder-withholds-books-bankers-capital-chairman-defies-tuttle-on.html | GUNDER WITHHOLDS BOOKS.; Bankers' Capital Chairman Defies Tuttle on Concerns' Records. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/yale-eleven-to-name-1930-leader-tonight-successor-to-captain-greene.html | YALE ELEVEN TO NAME 1930 LEADER TONIGHT; Successor to Captain Greene to Be Elected at Annual Dinner-- Twenty-seven to Vote. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/more-equitable-casualty-stock.html | More Equitable Casualty Stock. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/conditioning-work-occupies-cornell-stevens-and-hoffman-practice.html | CONDITIONING WORK OCCUPIES CORNELL; Stevens and Hoffman Practice Kicking With Tackles and Ends Covering Boots. KANICH LIKELY TO START Favored for Right Half Against Penn, While Claggett Is Expected to Play on Wing. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/16-psal-fives-will-play-today-washingtonhaaren-and-textilecommerce.html | 16 P.S.A.L FIVES WILL PLAY TODAY; Washington-Haaren and Textile-Commerce Quintets Meet in Manhattan Group. THREE GAMES AT BROOKLYN St. Ann's Academy-Dwight and St.Francis Prep-Erasmus Hall Clash in Non-P.S.A.L. Games. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/justice-may-to-address-guild.html | Justice May to Address Guild. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/student-flier-killed-passenger-critically-injured-in-a-crash-at.html | STUDENT FLIER KILLED.; Passenger Critically Injured in a Crash at Neenah, Wis. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/urges-civic-awakening-tuttle-tells-sons-of-revolution-government-is.html | URGES CIVIC AWAKENING.; Tuttle Tells Sons of Revolution Government Is Too Complex. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/nebraska-banker-twice-tries-suicide-rc-peters-critically-hurt-in.html | NEBRASKA BANKER TWICE TRIES SUICIDE; R.C. Peters Critically Hurt in Second Plunge Under Truck as Omaha Trust Company Closes. DRIVER FOILS ONE EFFORT State Ordered Liquidation and Gave "Agricultural Deflation of 1920" as Cause of Failure. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/says-dry-gets-extra-pay-wife-asking-separation-asserts-agent.html | SAYS DRY GETS 'EXTRA' PAY; Wife, Asking Separation, Asserts Agent Augments Federal Salary. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/stevens-lists-12-games-opens-basketball-season-with-cathedral.html | STEVENS LISTS 12 GAMES.; Opens Basketball Season With Cathedral College on Dec. 7. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/tributes-to-hitchcock-comedians-death-mourned-by-host-of-friends-on.html | TRIBUTES TO HITCHCOCK; Comedian's Death Mourned by Host of Friends on Broadway | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/time-for-deposit-extended.html | Time for Deposit Extended. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/toronto-prelate-missing-college-head-vanished-in-montreal-nov.html | TORONTO PRELATE MISSING.; College Head Vanished in Montreal Nov. 11—Police Search Fruitless. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/murder-charge-reduced-judge-rules-state-failed-to-show.html | MURDER CHARGE REDUCED.; Judge Rules State Failed to Show Premeditation in D'Amico Killing. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/reich-press-admits-tigers-greatness-believes-germany-would-have-won.html | REICH PRESS ADMITS 'TIGER'S GREATNESS; Believes Germany Would Have Won Had She Had 'Greatest Frenchman Since Napoleon.' | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/manning-is-silent-on-woods-incident-dismisses-editorial-concerning.html | MANNING IS SILENT ON WOODS INCIDENT; Dismisses Editorial Concerning Him and British Bishop as 'Church Gossip.' | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/traffic-club-elects-ca-swope-is-chosen-as-president-at-annual.html | TRAFFIC CLUB ELECTS.; C.A. Swope Is Chosen as President at Annual Dinner. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hoover-to-attend-rites-for-warren-mellon-deeply-distressed-house.html | HOOVER TO ATTEND RITES FOR WARREN; Mellon "Deeply Distressed." House Delegates Named. Jones Next in Line. Governor May Name Successor. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/approve-investment-plan-stockholders-of-aviation-corporation.html | APPROVE INVESTMENT PLAN.; Stockholders of Aviation Corporation Consent to New Policy. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gives-easement-for-subway.html | Gives Easement for Subway. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Canada Dry Ginger Ale. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/jd-hoge-of-seattle-dies.html | J.D. Hoge of Seattle Dies. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mrs-prime-hostess-today-she-is-giving-tea-for-committee-in-charge.html | MRS. PRIME HOSTESS TODAY; She Is Giving Tea for Committee in Charge of "Manon" Benefit. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/expects-3500000-to-ride-in-air-in-1930-assistant-secretary-young.html | EXPECTS 3,500,000 TO RIDE IN AIR IN 1930; Assistant Secretary Young Bases Estimates on Records for Plane Transportation. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/electrical-trade-gains-conditions-throughout-the-country-favorable.html | ELECTRICAL TRADE GAINS.; Conditions Throughout the Country Favorable in Last Week. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/steam-routs-stowaways-two-west-africans-hiding-on-ship-at-boston.html | STEAM ROUTS STOWAWAYS.; Two West Africans, Hiding on Ship at Boston, Cause 24-Hour Delay. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/partner-says-otto-hid-funds-of-pool-pringle-at-perjury-trial-tells.html | PARTNER SAYS OTTO HID FUNDS OF POOL; Pringle, at Perjury Trial, Tells How Big Check Was Made Out to "Robert E. Lee." INSISTS NAME WAS FAKED Swears Money Was Withdrawn to Prevent Tuttle From Seizing it in Gambling Inquiry. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/carnegie-tech-ends-intensive-workouts-tries-hand-against-nyu-plays.html | CARNEGIE TECH ENDS INTENSIVE WORKOUTS; Tries Hand Against N.Y.U. Plays Which Are Displayed by Scrub Eleven. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mother-goose-steps-out.html | MOTHER GOOSE STEPS OUT. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/queens-to-clear-snow-by-chemical-process-harvey-in-montreal.html | QUEENS TO CLEAR SNOW BY CHEMICAL PROCESS; Harvey, in Montreal, Arranges to Use Methods Developed by Dr. H.T. Barnes. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/leaseholds-listed-madhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Madhattan Properties Recorded Under New Control. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sues-surety-concern-here-government-asks-142162-of-bond-for-ship.html | SUES SURETY CONCERN HERE; Government Asks $142,162 of Bond for Ship Company. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/williams-is-absent-from-pitt-practice-halfback-unlikely-to-start-in.html | WILLIAMS IS ABSENT FROM PITT PRACTICE; Halfback Unlikely to Start in Penn State Clash--Session Limited to Light Work. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/old-glory-auction-will-begin-today-500-light-harness-horses-will-be.html | OLD GLORY AUCTION WILL BEGIN TODAY; 500 Light Harness Horses Will Be Placed on the Block at Squadron A Armory. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/theatre-guilds-epic-of-paris-unsteady-game-of-love-and-death-seen.html | THEATRE GUILD'S EPIC OF PARIS UNSTEADY; "Game of Love and Death" Seen as Interesting to Narrow Circle. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/business-world-retail-pickup-highly-pleasing.html | BUSINESS WORLD; Retail Pickup Highly Pleasing. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/adds-to-hotel-property-manhattan-operator-buys-plots-in-far.html | ADDS TO HOTEL PROPERTY.; Manhattan Operator Buys Plots in Far Rockaway. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/yale-club-loses-to-princeton-club-winners-take-lead-in-class-c-met.html | YALE CLUB LOSES TO PRINCETON CLUB; Winners Take Lead in Class C Met. Squash Tennis Play by 4-3 Triumph. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/tiger-told-mind-to-war-reporters-summoned-each-new-american.html | 'TIGER' TOLD MIND TO WAR REPORTERS; Summoned Each New American Correspondent to Acquaint Him With French Stand. WAS CRITICAL OF WILSON Bemoaned Lack of Cooperation at Paris and Feared Snub if He Wrote Him--Derisive of Envoy. Explained Difficulty. Feared Snub by Wilson. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/william-t-woods-dies.html | William T. Woods Dies. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/trade-survey-optimistic-business-papers-predict-revival-of-building.html | TRADE SURVEY OPTIMISTIC.; Business Papers Predict Revival of Building Next Spring. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/money-stocks-rose-55914893-in-oct.html | MONEY STOCKS ROSE $55,914,893 IN OCT. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/seize-ship-in-chase-hunt-liquor-cargo-coast-guards-hold-stormy.html | SEIZE SHIP IN CHASE; HUNT LIQUOR CARGO; Coast Guards Hold Stormy Petrel and Arrest Crew, but Fail to Find Contraband. WAS CRIPPLED IN GALE 150-Ton Schooner Got Clearance at Boston Where She Put in for New Sails on Way From Halifax. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/angloamerican-oil-to-rejoin-standard-new-jersey-company-will-be-big.html | ANGLO-AMERICAN OIL TO REJOIN STANDARD; New Jersey Company Will Be Big Factor in British Market for Petroleum Products, $75,000,000 STOCK TRADE Transaction Will Be First Instance of Return of Major Unit Since Dissolution in 1911. Deal Said to Be Certain. Letter to Anglo-American Board. Has Been Customer of Standard. London Cool to Offer. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/insurers-get-protection-conway-makes-second-contract-for-golden.html | INSURERS GET PROTECTION.; Conway Makes Second Contract for Golden Seal Society. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/claire-avery-artist-dies-in-france.html | Claire Avery, Artist, Dies in France. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/poles-to-broadcast-american-songs.html | Poles to Broadcast American Songs. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/matsuyama-wins-two-182-matches.html | Matsuyama Wins Two 18.2 Matches | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/big-brokerage-firm-will-be-dissolved-harris-winthrop-co-members-to.html | BIG BROKERAGE FIRM WILL BE DISSOLVED; Harris, Winthrop & Co. Members to Form New Business Connections About Dec. 12. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/bond-flotations-securities-of-realty-public-utility-and-investment.html | BOND FLOTATIONS.; Securities of Realty, Public Utility and Investment Companies Offered.Park-Plaza Company. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/will-demand-tonight-that-livingston-quit-el-rowland-will-move-at.html | WILL DEMAND TONIGHT THAT LIVINGSTON QUIT; E.L. Rowland Will Move at District Meeting to Oust KingsRepublican Chief. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ohio-u-team-tops-undefeated-elevens-maintains-technical-lead-with.html | OHIO U. TEAM TOPS UNDEFEATED ELEVENS; Maintains Technical Lead, With Total of 306 Points Scored in Nine Straight Victories. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/cuba-pays-tiger-tribute-machado-sends-sympathy-to-french-legation.html | CUBA PAYS "TIGER" TRIBUTE; Machado Sends Sympathy to French Legation at Havana. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/frank-limberg.html | Frank Limberg. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/utilitys-blocking-of-rate-plea-bared-long-island-lighting-manager.html | UTILITY'S BLOCKING OF RATE PLEA BARED; Long Island Lighting Manager Admits He Twice Defeated Petitions for Reduction. BOARD'S COURSE ASSAILED Consumer Says It Delayed Case While Signers Were Being Urged to Remove Names. HASTE ON MERGER SCORED Consolidated Gas-Brooklyn Edison Deal Rushed Through Without Hearing Public, Ernst Asserts. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/brooklyn-bride-dies-in-quebec-auto-crash-mrs-arthur-carroll.html | BROOKLYN BRIDE DIES IN QUEBEC AUTO CRASH; Mrs. Arthur Carroll, Daughter of John Hughes, Is Killed, Husband Hurt, on Honeymoon. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rosita-forbes-injured-suffers-cut-leg-in-smashup-after-swerving-car.html | ROSITA FORBES INJURED.; Suffers Cut Leg in Smash-Up After Swerving Car to Miss Child. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/severyn-b-sharpe-lawyer-dies-at-73-former-judge-in-ulster-county.html | SEVERYN B. SHARPE, LAWYER, DIES AT 73; Former Judge in Ulster County Was a Member of Yale Club and St. Nicholas Society. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/plans-higher-federal-road-fund.html | Plans Higher Federal Road Fund. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/three-in-one-family-wed-sisters-and-brother-among-principals-at.html | THREE IN ONE FAMILY WED.; Sisters and Brother Among Principals at Saratoga Springs Ceremony | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/empire-trust-votes-51-splitup.html | Empire Trust Votes 5-1 Split-Up. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/describes-slaying-of-game-warden.html | DESCRIBES SLAYING OF GAME WARDEN | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/husband-repudiates-lady-heaths-debts-sir-james-answers-suit-of.html | HUSBAND REPUDIATES LADY HEATH'S DEBTS; Sir James Answers Suit of London Dressmakers for $1,195--Says Her Allowance Is Sufficient. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/southern-airline-to-coast-forecast-brown-says-after-mail-hearing.html | SOUTHERN AIRLINE TO COAST FORECAST; Brown Says After Mail Hearing That Early Start Is Probable. FOUR ROUTES ADVOCATED McAdoo Asks Contract for His Company, Promising to Save the Government Money. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/north-dakota-invited-considered-as-christmas-day-opponent-for-st.html | NORTH DAKOTA INVITED.; Considered as Christmas Day Opponent for St. Mary's Eleven. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/dividends-declared-stocks-exdividend-today.html | DIVIDENDS DECLARED.; STOCKS EX-DIVIDEND TODAY. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/raymond-hitchcock-dies-in-california-musical-comedy-star-long-iii.html | RAYMOND HITCHCOCK DIES IN CALIFORNIA; Musical Comedy Star, Long III, Collapses at His Wife's Side in Automobile. ON STAGE NEARLY 40 YEARS "The Yankee Consul" and "Hitchy Koo" Outstanding Successes in Long List of Plays. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/socialists-drive-to-be-nationwide-campaign-to-recruit-partys.html | SOCIALISTS' DRIVE TO BE NATION-WIDE; Campaign to Recruit Party's Membership Will Start Jan. 1, Senior Says. RECENT GAINS SPUR EFFORT 1930 Congressional Elections to Be Contested--12,000 Now Pay Dues in Country. Tells of Calls for Organizers. To Extend Research Work. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/patrolman-seizes-three-robbing-safe-says-gang-offered-roll-of-bills.html | PATROLMAN SEIZES THREE ROBBING SAFE; Says Gang Offered Roll of Bills to Him When Caught in 14th St. Building. EX-CONVICT SHOT IN CHASE Two Men Get $10,640 in a Jewelry Hold-Up After Handcuffing and Beating Store Owner. Two Handcuff Jeweler. Patrolman Captures Three. Two Rob Shoe Store of $175. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/3-brown-elevens-drill-for-colgate-long-dummy-scrimmage-and-signal.html | 3 BROWN ELEVENS DRILL FOR COLGATE; Long Dummy Scrimmage and Signal Drill Followed by Blackboard Session. GURLL BACK IN THE LINE-UP Quarterback May Play Only Few Minutes Thanksgiving Day--Fogarty Misses Practice. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/dublin-nuncio-discussed-negotiations-advance-between-vat-ican-and.html | DUBLIN NUNCIO DISCUSSED.; Negotiations Advance Between Vat- ican and Irish Free State. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/clarke-depositors-aroused-over-fees-say-if-accounting-and-legal.html | CLARKE DEPOSITORS AROUSED OVER FEES; Say if Accounting and Legal Charges Are Allowed They Will Get Only 15 Cents on Dollar. GET DATA FROM REPORT Also Protest Sums Claimed by Some Members of the Protective Committee. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sumter-l-happy.html | Sumter L. Happy. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/governors-support-hoover-messages-by-nearly-half-of-them-tell-of.html | GOVERNORS SUPPORT HOOVER; Messages by Nearly Half of Them Tell of Heavy Construction Outlay. HIGHWAYS A BIG PROGRAM Public Buildings, However, Figure Largely in New York and Other States. SOUTH DAKOTA DISSENTS Governor Bulow Says His People Are Not Alarmed by Speculators' Concern. Other States Swell the Total. STATES TO SPEND BIG SUMS IN WORKS Lehman Seeks Data on Local Work. Trumbull Pledges Cooperation. Indiana Has Large Program. Missouri Contemplates Big Outlay. Illinois Has $60,000,000 Program. Seeks Local Programs in Texas. Calls New Mexico Commission. BACK THE HOOVER PROGRAM. Other Governors Speed Public Works -- South Dakotan an Exception. Iowa Will Spend $30,000,000 Next Year Nevada Lays Out Road Program. Arkansas for Full Cooperation. North Dakota Sees Aid to Business. Would Expand Wyoming Projects. Nebraska Will Spend $16,500,000. New York No Concern to South Dakota. South Carolina to Spend $33,000,000. Virginia Roads to Cost $18,000,000. Kansas Wants Federal Funds. Colorado Presses Building Efforts. Montana to Put $6,000,000 | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/swim-meet-is-won-by-columbia-jayvees-manual-training-high-is-beaten.html | SWIM MEET IS WON BY COLUMBIA JAYVEES; Manual Training High Is Beaten, 34-28--Gisburne Takes 50-Yard Free-Style in 0:25 1-5. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/exchange-to-end-search-for-bears-abandonment-of-daily-stocklending.html | EXCHANGE TO END SEARCH FOR BEARS; Abandonment of Daily StockLending Questionnaire forMembers Expected Soon.FEAR OF SHORT SALES PAST Decision Seen as Indicating Market, No Longer Needs Protection,With Returning Strength. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hails-mckee-at-luncheon-minister-says-he-is-suited-to-succeed.html | HAILS McKEE AT LUNCHEON; Minister Says He Is "Suited to Succeed Walker." | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sp-grace-to-address-merchants.html | S.P. Grace to Address Merchants. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hec-kilrea-leads-in-hockey-scoring-ottawa-player-heads.html | HEC KILREA LEADS IN HOCKEY SCORING; Ottawa Player Heads International Group and the EntireNational League.HAS MADE TWELVE POINTSFrederickson of Pittsburgh, WithNine Points, Tops All Playersof American Division. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/hints-british-cut-of-war-stock-yield-war-minister-says-holders-get.html | HINTS BRITISH CUT OF WAR STOCK YIELD; War Minister Says Holders Get $500,000,000 Yearly to Which They Are Not Entitled. TORIES WOULD FIGHT STEP Unemployment Bill Passes Second Reading by 86 Majority--Lib- erals for Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/gives-25-to-palestine-fund.html | Gives $25 to Palestine Fund. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/extends-time-of-deposit.html | Extends Time of Deposit. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/mendel-inc-depicts-an-engaging-loafer-david-freedmans-play-at-sam-h.html | "MENDEL, INC.," DEPICTS AN ENGAGING LOAFER; David Freedman's Play at Sam H. Harris Theatre Deals With Triumphs of an Inventor. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/balkans-progress-in-grain-pool-plan-hungary-rumania-and-yugoslavia.html | BALKANS PROGRESS IN GRAIN POOL PLAN; Hungary, Rumania and Yugoslavia Agree in Principle on Defense Scheme Against America. | True | Wireless to THE NEW YORK TIMES. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/charles-n-paver.html | Charles N. Paver. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/urges-larger-unit-for-school-taxes-lehman-tells-teachers-at.html | URGES LARGER UNIT FOR SCHOOL TAXES; Lehman Tells Teachers at Syracuse Education Should BeMore Evenly Distributed.STATE'S PAY RATE PRAISEDReport Shows Teachers in NewYork Get Higher Salaries ThanElsewhere in the Country. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/praise-marine-library-speakers-at-association-luncheon-say-books.html | PRAISE MARINE LIBRARY.; Speakers at Association Luncheon Say Books Win Sailors Promotion. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/why-cut-bronx-park.html | WHY CUT BRONX PARK? | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/changes-in-corporations-sd-kirk-succeeds-aj-trentacoste-in.html | CHANGES IN CORPORATIONS.; S.D. Kirk Succeeds A.J. Trentacoste in Innovation Trunk Offices. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/sells-mount-kisco-residence.html | Sells Mount Kisco Residence. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/ill-juror-excused-at-mmanus-trial-substitute-to-be-chosen-today-and.html | ILL JUROR EXCUSED AT M'MANUS TRIAL; Substitute to Be Chosen Today and Court Will Speed the Reading of Testimony. ONE MORE DAY OF DELAY Justice Tompkins Expects to Resume Hearing of the Evidence Tomorrow. MRS. KEYES WON'T APPEAR Brothers Says State Does Not Need to Call Her to Show Defendant Was in Hotel on Murder Date. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/science-and-religion-declared-near-truce-prof-mather-of-harvard.html | SCIENCE AND RELIGION DECLARED NEAR TRUCE; Prof. Mather of Harvard Tells 500 Chicago Ministers of 'Joining in Search for Truth.' | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/warns-holders-of-bonds-associated-gas-writes-of-decline-on-troy-and.html | WARNS HOLDERS OF BONDS.; Associated Gas Writes of Decline on Troy and Utica Street Railways. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/time-and-net-demand-deposits-decline-member-banks-report-to-reserve.html | Time and Net Demand Deposits Decline, Member Banks Report to Reserve Board | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/rangers-and-leafs-at-garden-tonight-new-york-six-will-make-its.html | RANGERS AND LEAFS AT GARDEN TONIGHT; New York Six Will Make Its Final Appearance on Home Ice Until Dec. 8. | True | | C1B 51008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/western-maryland-object-of-new-bid-pittsburgh-west-virginia-would.html | WESTERN MARYLAND OBJECT OF NEW BID; Pittsburgh & West Virginia Would Buy Baltimore & Ohio's 43% Holdings in Key Line. AIMS TO OBTAIN CONTROL Application to Commerce Commission Says Extra Shares Needed Would Be Bought Outside. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/bombs-shake-indian-hotel-bengalese-youths-found-uncon-scious.html | BOMBS SHAKE INDIAN HOTEL; Bengalese Youths, Found Uncon- scious, Accused in Explosions. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/wins-compensation-suit-boston-navy-veteran-gets-7647-and-life.html | WINS COMPENSATION SUIT.; Boston Navy Veteran Gets $7,647 and Life Pension. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/elliott-kidnapping-case-deferred.html | Elliott Kidnapping Case Deferred. | True | Special to The New York Times. | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/set-friday-for-strike-leaders-again-threaten-general-call-to-subway.html | SET FRIDAY FOR STRIKE.; Leaders Again Threaten General Call to Subway Workers. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/harding-improved-and-out-of-danger-harvard-end-is-resting.html | HARDING IMPROVED AND OUT OF DANGER; Harvard End Is Resting Comfortably After Operation forRuptured Spleen.CONDITION IS SATISFACTORYAthletic Association Issues Statement Regarding Progress of PlayerInjured in Yale Game. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/warder-to-get-bail-on-writ-of-doubt-court-upholds-challenge-of.html | WARDER TO GET BAIL ON WRIT OF DOUBT; Court Upholds Challenge of Ruling That Dell' Osso Was Not an Accomplice. QUESTION OF FACT SEEN Justice McGoldrick Says Status of Witness May Have Been Up to Jury. STATE WANTS $50,000 BOND Banton Refuses to Waive 24-Hour Notice and Former Official Stays in Tombs Till Today. Immediate Release Blocked. Justice McGoldrick's Decision. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/park-traffic-rules-ready-for-autoists-whalen-says-10000-copies-of.html | PARK TRAFFIC RULES READY FOR AUTOISTS; Whalen Says 10,000 Copies of New Regulations in Effect on Friday Have Been Printed. AID FOR COLUMBUS CIRCLE Left Turns Are Prohibited in Area and Central Park West Is Made an Exit From It. | True | | C1B 51008 |
| 1929-11-26 | 1929-11-26 | https://www.nytimes.com/1929/11/26/archives/listed-bonds-gain-in-active-trading-sales-at-about-20000000-for.html | LISTED BONDS GAIN IN ACTIVE TRADING; Sales at About $20,000,000 for Day-- Government Issues Lower at Close. FOREIGN LOANS MOVE UP Strength in Convertibles, Rails in Demand--Industrials and Utilities Irregular. | True | | C1B 51008 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/salcedo-scores-with-cue.html | Salcedo Scores With Cue. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/japan-to-urge-cuts-in-2-biggest-navies-instructions-calling-for.html | JAPAN TO URGE CUTS IN 2 BIGGEST NAVIES; Instructions Calling for Parity in Submarines and 70% Cruiser Ratio Approved by Ruler. PART IS WELCOMED HERE But Washington Does Not Approve Items Other Than Demand for Reductions In Fleets. Call for Naval Cuts Welcomed. | True | By Hugh Byas. Wireless To the New York Times. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/smith-gives-curry-indian-bonnet.html | Smith Gives Curry Indian Bonnet. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/construction-awards-up-contracts-in-metropolitan-area-show-gain.html | CONSTRUCTION AWARDS UP.; Contracts in Metropolitan Area Show Gain During Week. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/paramount-famous-to-vote-on-stock-rise-splitup-of-2-for-1-of.html | PARAMOUNT FAMOUS TO VOTE ON STOCK RISE; Split-up of 2 for 1 of Present 3-Million Shares and 9-Million Issue for Treasury Proposed. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/bullish-news-fails-to-send-wheat-up-trading-seesaws-between-bulges.html | BULLISH NEWS FAILS TO SEND WHEAT UP; Trading See-Saws Between Bulges and Breaks, With Finish 1/8 to 5/8c Off. CORN'S CLOSE IRREGULAR Oats Go Lower, Pushed Down by Scattered Liquidation--Rye Ends Higher Again. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/bloch-rests-after-operation.html | Bloch Rests After Operation. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/nyu-team-halts-carnegie-offense-reserves-using-opponents-formations.html | N.Y.U. TEAM HALTS CARNEGIE OFFENSE; Reserves, Using Opponents' Formations, Have No Success at Yankee Stadium. VARSITY TRIES OWN PLAYS Four Elevens Engage in Signal Practice--Captain Grant Excels With 55-Yard Punts. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/municipal-loans-new-bond-issues-announced-for-sale-to-bankers-and.html | MUNICIPAL LOANS.; New Bond Issues Announced for Sale to Bankers and the Public. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/german-dance-pair-is-welcomed-back-harald-kreutzberg-and-yvonne.html | GERMAN DANCE PAIR IS WELCOMED BACK; Harald Kreutzberg and Yvonne Georgi Give Brilliant Program of Craig Theatre. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/france-to-oppose-ratios-for-navies-ministers-most-concerned-with.html | FRANCE TO OPPOSE RATIOS FOR NAVIES; Ministers Most Concerned With Defense Meet to Draft Program for London Parley. WON'T GIVE UP SUBMARINE Will Contend at Conference That Each Country Be Free to Meet Needs for Security. Defense to be Navy Basis. Opposes Ratio for Warships. FRANCE TO OPPOSE RATIOS FOR NAVIES | True | By P.j. Philip. Special Cable To the New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/first-dividend-to-injured-conway-advises-payment-in-standard.html | FIRST DIVIDEND TO INJURED; Conway Advises Payment in Standard Automobile Casualty Case. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/pro-golfers-return-competitors-in-hawaii-open-now-preparing-for.html | PRO GOLFERS RETURN.; Competitors in Hawaii Open Now Preparing for Coast Tourney. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/edwin-levick-dies-at-61-well-known-for-30-years-as-photographer-of.html | EDWIN LEVICK DIES AT 61.; Well Known for 30 Years as Photographer of Objects of News Value. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/philadelphia-show-awards-art-prizes-three-out-of-four-watercolor.html | PHILADELPHIA SHOW AWARDS ART PRIZES; Three Out of Four Water-Color Exhibition Honors Go to New York Entrants. MEDAL TO ROCKWELL KENT Other Leaders Among 300 Competitors Are Wayman Adams, W.Starkweather, A.A.F. Thomas. | True | Special to The New York Times. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/leaseholds-listed-manhattan-properties-recorded-under-new-central.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Central. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/holds-gun-to-testify-in-murder-trial-aldino-on-stand-testifies-that.html | HOLDS GUN TO TESTIFY IN MURDER TRIAL; Aldino on Stand Testifies That He Was Shot Before He Saw Game Wardens. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/church-mortgage-is-extended.html | Church Mortgage Is Extended. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/michigan-elects-simrall.html | Michigan Elects Simrall. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/leviathan-delayed-as-seaman-drowns-brooklyn-youth-falls-overboard.html | LEVIATHAN DELAYED AS SEAMAN DROWNS; Brooklyn Youth Falls Overboard From Lifeboat--Two-Hour Search Fruitless. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/frequenters-of-museums.html | FREQUENTERS OF MUSEUMS. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/treasury-to-offer-new-securities-short-time-bills-will-take-place.html | TREASURY TO OFFER NEW SECURITIES; Short Time Bills Will Take Place of Indebtedness Certificates, Mellon Announces. DISCOUNT IS SALE BASIS Sealed Bids Under Competitive Conditions Are to Determine the Selling Prices. ISSUE EXPECTED DEC. 15 Obligations Due Next Month Total $750,000,000-- Securities Are Partly Tax Exempt. $600,000,000 May Be Borrowed. Text of the Mellon Circular. Description of Treasury Bills. Tells of Tax Exemption. Secretary to Judge Offers. May Pro Rate Allotments. Called Flexible Type of Security. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/leaders-in-merger-of-churches-meet-dr-ch-wilson-chosen-to-head.html | LEADERS IN MERGER OF CHURCHES MEET; Dr. C.H. Wilson Chosen to Head Congregational-Christian Executive Committee. YEAR BOOKS ARE COMBINED Complete Union of Two Bodies, With 1,043,028 Members, Expected to Require Years. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/grain-exports-decrease-last-weeks-shipments-below-previous-week-and.html | GRAIN EXPORTS DECREASE.; Last Week's Shipments Below Previous Week and 1928. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/woman-is-indicted-as-child-murderer-grand-jury-finds-two-true-bills.html | WOMAN IS INDICTED AS CHILD MURDERER; Grand Jury Finds Two True Bills Against Miss Parks as the Slayer of Rogers Children. 15 WITNESSES ARE HEARD More Specific Testimony Said to Have Been Submitted-- Suspect Cool Beofre Victims' Father. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/rubber-futures-stronger-some-deliveries-up-20-points-record-in.html | RUBBER FUTURES STRONGER; Some Deliveries Up 20 Points-- Record in December Option. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/busby-berkeley-marries-dance-director-and-producer-weds-esther-muir.html | BUSBY BERKELEY MARRIES; Dance Director and Producer Weds Esther Muir, Actress. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/tribute-by-will-rogers-to-two-departed-friends.html | Tribute by Will Rogers To Two Departed Friends | True | WILL ROGERS. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/projects-big-port-about-jamaica-bay-the-port-authority-offers-to.html | PROJECTS BIG PORT ABOUT JAMAICA BAY; The Port Authority Offers to Construct $2,000,000 Rail Link to Develop Area. WOULD LEASE IT TO CITY Five-Mile Line Connecting With the Long Island Would Permit 150 Miles of New Piers. Letter Describes Project. PROJECTS BIG PORT ABOUT JAMAICA BAY | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/soviet-sees-heresy-among-reds-ended-moscow-views-recantation-of.html | SOVIET SEES HERESY AMONG REDS ENDED; Moscow Views Recantation of Rykoff, Bukharin and Tomski as Assuring Unity. SINCERITY NOT QUESTIONED Last Remnant of Bourgeois Sentiment In Communist Party Councils Considered Eliminated. Trio Considered Traitors. Legend of Man of Steel. | True | By Walter Duranty. Wireless To the New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mothers-plight-wins-assistance-at-trial-unable-to-pay-hotel-bill.html | MOTHER'S PLIGHT WINS ASSISTANCE AT TRIAL; Unable to Pay Hotel Bill for Herself and Children, She Gets Fundsin Court After Night in Cell. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/living-on-18-a-week-miss-marshall-defends-and-amplifies-her-former.html | LIVING ON $18 A WEEK.; Miss Marshall Defends and Amplifies Her Former Statement. THE REVOLT GOES ON. Retailer With a Daughter Discusses the Fashion Situation. Central Park Traffic. Criticizes B.M.T. Service. | True | CORNELIA E. MARSHALL.UNFORTUNATE RETAILER.CONSTANT READER.M. GOTTSELIG. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/heavy-workouts-ended-by-columbia-light-session-today-to-complete.html | HEAVY WORKOUTS ENDED BY COLUMBIA; Light Session Today to Complete Preparations for Syracuse Game Tomorrow.VISITING ELEVEN ARRIVESSquad of Twenty-six in Vanguardof Up-State Team, Which WillFinish Plans Today. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/final-budget-voted-over-single-critic-baldwin-is-only-alderman-to.html | FINAL BUDGET VOTED OVER SINGLE CRITIC; Baldwin Is Only Alderman to Fight as $564,769,828 Total Is Passed Without Change. HE BRANDS IT "DISHONEST" Declares $100,000,000 More Wilt Be Spent Than Is Shown in Figures. SEVEN IN BOARD OPPOSED Harvey Substitute Votes No, Then Tries to Alter It After He Learns Chief Had Approved. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hows-your-health-a-screaming-farce-entertainment-at-the-vanderbilt.html | 'HOWS YOUR HEALTH?" A SCREAMING FARCE; Entertainment at the Vanderbilt for Those Who Wish to Laugh Often. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/state-politicians-named-as-sharing-in-baseball-pool-payments-for.html | STATE POLITICIANS NAMED AS SHARING IN BASEBALL POOL; Payments for Protection Were "Split Five Ways" by Albany Group, Buchanan Says. "ED CORNING" ON HIS LIST Former Lieutenant Governor Says It's Untrue if It Means Him. 1927 RECEIPTS $4,000,000 O'Connell Brothers and J.J. Otto Were Others Who Got Money, Witness Asserts. Tells of Division of Money. Says He Asked $1,000 a Week. STATE POLITICIANS IN BASEBALL POOL Tells of Dissatisfaction. 'NO TRUTH IN IT,' SAYS CORNING Former Lieutenant Governor Calls Charge 'Unworthy of Comment.' | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/oil-and-gas-group-reelects-davis.html | Oil and Gas Group Re-elects Davis. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/ecuador-may-close-most-of-embassies-decision-to-leave-salaried-men.html | ECUADOR MAY CLOSE MOST OF EMBASSIES; Decision to Leave Salaried Men Only in America and Peru Held Likely for Economy. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/reception-for-jose-iturbi.html | Reception for Jose Iturbi. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/music-cortot-and-thibaud-play.html | MUSIC; Cortot and Thibaud Play. | True | By Olin Downes. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/freed-at-liquor-trial-one-accused-with-wylk-dismissed-jury-gets.html | FREED AT LIQUOR TRIAL.; One Accused With Wylk Dismissed --Jury Gets Case of Seven Today. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/miller-handball-victor-trinity-player-defeats-blank-a-clubmate-in.html | MILLER HANDBALL VICTOR.; Trinity Player Defeats Blank, a Clubmate, in Met. Tourney. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/aaron-benjamin-honored-at-dinner.html | Aaron Benjamin Honored at Dinner | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hail-japans-return-to-gold-standard-washington-officials-regard-jan.html | HAIL JAPAN'S RETURN TO GOLD STANDARD; Washington Officials Regard Jan. 11 Move as Beneficial in Adjusting Price Levels. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/cardinals-buy-earl-adams.html | Cardinals Buy Earl Adams. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hungary-honors-dr-albee-bone-surgeon-is-made-commander-of-the-order.html | HUNGARY HONORS DR. ALBEE; Bone Surgeon Is Made Commander of the Order of Merit. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hunt-train-bandit-posses-range-wide-over-wyoming-area-to-catch-lone.html | HUNT TRAIN BANDIT;; Posses Range Wide Over Wyoming Area to Catch Lone Hold-Up Robber. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/tire-plant-will-expand-united-states-rubber-company-announces-plans.html | TIRE PLANT WILL EXPAND; United States Rubber Company Announces Plans at Detroit. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/jersey-city-piers.html | JERSEY CITY PIERS. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/wrangle-in-court-over-amster-case-counsel-bicker-until-drawing-of-a.html | WRANGLE IN COURT OVER AMSTER CASE; Counsel Bicker Until Drawing of a New Complaint Against Miss Edwards is Ordered. ERRORS IN ORIGINAL CITED Lawyer for Woman Charges Attempt to Substitute 12-Page Paper, to Attack Alleged Trust Compact. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/illinois-central-reports.html | Illinois Central Reports | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mmanus-juryman-cleared-of-talking-faces-a-new-tangle-nb-smith.html | M'MANUS JURYMAN CLEARED OF 'TALKING,' FACES A NEW TANGLE; N.B. Smith Revealed as Victim of a Shooting in 1928 and as Accuser of Young Man. YOUTH LATER ACQUITTED Court Expresses Confidence in Juror After He Complains of Imputed Irregularity. TRIAL AGAIN UNDER WAY Juror to Replace Riker, Excused for Illness, Quickly Chosen and Reading of Testimony Starts. Smith Shot in 1928. Changed Plea, Acquitted. NEW JUROR PICKED FOR M'MANUS TRIAL Court Warns Reporters. Picking of Juror Begun. Was Friend of Rothstein. Jury Resworn, Testimony Read. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/old-feuds-listed-on-schoolboy-card-clintoncommerce-and-brooklyn.html | OLD FEUDS LISTED ON SCHOOLBOY CARD; Clinton-Commerce and Brooklyn Prep-St. John's Prep AmongHoliday Clashes.FEATURE GAMES IN JERSEYSeton Hall Prep-St. Benedict's anOutstanding Test--Newark Prep Run Holds Interest. Feature Games in Jersey. Brooklyn Prep Holds Lead. Fine New Rochelle Record. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/proposes-textile-council.html | Proposes Textile Council. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/koepke-recovers-navy-lineup-post-captain-of-team-listed-to-play.html | KOEPKE RECOVERS NAVY LINE-UP POST; Captain of Team Listed to Play Against Dartmouth Eleven On Saturday. KIRN ALSO GETS PLACE Tentative Array Places Him in Back Field--Spring Counted Upon Likewise. Special to The New York Times. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/44-accused-in-scandal-over-japanese-bribes-four-railroad-companies.html | 44 ACCUSED IN SCANDAL OVER JAPANESE BRIBES; Four Railroad Companies Also Involved--Wakatsuki Cleared of Complicity. | True | By Hugh Byas. Wireless To the New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/capone-loses-again-pennsylvania-supreme-court-ends-his-sixth.html | CAPONE LOSES AGAIN.; Pennsylvania Supreme Court Ends His Sixth Attempt for Freedom. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/lerner-rents-in-philadelphia.html | Lerner Rents in Philadelphia. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/wins-haverford-soccer-cup.html | Wins Haverford Soccer Cup. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/explain-cadmans-use-of-episcopal-church-authorities-deny-marriage.html | EXPLAIN CADMAN'S USE OF EPISCOPAL CHURCH; Authorities Deny Marriage Service by CongregationalistViolated Canon Law. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/speed-county-road-work-westchester-engineers-plan-to-employ-men.html | SPEED COUNTY ROAD WORK.; Westchester Engineers Plan to Employ Men During Winter. | True | Special to The New York Times. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/buys-two-corners-in-queens.html | Buys TWO Corners in Queens. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/rosenbloom-loses-rank-as-contender-defeat-by-slattery-places.html | ROSENBLOOM LOSES RANK AS CONTENDER; Defeat by Slattery Places Buffalo Boxer on Light-Heavyweight List, Board Rules. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/art-sale-brings-25090-2800-paid-for-davies-picture-in-marie-sterner.html | ART SALE BRINGS $25,090.; $2,800 Paid for Davies Picture in Marie Sterner Collection. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/tooth-money-panic-rocks-south-seas-admiralty-islands-inflation-in.html | TOOTH MONEY PANIC ROCKS SOUTH SEAS; Admiralty Islands' Inflation in Dog-Molar Currency Is Told by Woman Explorer. SAYS TRIBE BUYS WATER Dr. Margaret Mead Tells of Manus, Who Must Trade for All Foods Except Fish. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/question-8-doctors-in-mcormick-case-opposing-counsel-press-experts.html | QUESTION 8 DOCTORS IN M'CORMICK CASE; Opposing Counsel Press Experts for Opinions on Progress of Mental Treatment. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/st-johnsde-paul-hold-brief-workouts-rival-elevens-preparing-for.html | ST. JOHN'S-DE PAUL HOLD BRIEF WORKOUTS; Rival Elevens Preparing for Their Intersectional Game in Brooklyn Saturday. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/must-return-to-italy-for-trial.html | Must Return to Italy for Trial. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/slain-widow-left-estate-of-20000-court-appoints-attorney-as-the.html | SLAIN WIDOW LEFT ESTATE OF $20,000; Court Appoints Attorney as the Administrator for Mrs. Hewes, Who Made No Will. ACTS AT NEPHEWS REQUEST Property of Dr. L.A. Queen Left to Four--Clark H. Minor Gets Wife's Estate. Four Share Property of Dr. Queen. Husband Gets Mrs. Minor's Estate. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hull-to-leave-veneer-he-is-to-appear-in-milnes-comedy-michael-and.html | HULL TO LEAVE "VENEER."; He Is to Appear in Milne's Comedy, "Michael and Mary." | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/national-golf-body-rules-against-expenses-for-players-usga-refuses.html | National Golf Body Rules Against Expenses for Players; U.S.G.A. REFUSES TO ALLOW EXPENSES Denies Plea to Change Rules in Cases of State and Sectional Golf Tourneys. HARM TO SPORT FEARED Creation of Class of Paid Golfers Opposed in Decision--Cooperation of All Clubs Asked. Reasons Are Outlined. Exceptions Pointed Out. Shafer Has No Comment. Says Fight Is Not Ended. | True | By William D. Richardson. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/west-va-in-workout-mountaineers-hold-long-signal-drill-preparing.html | WEST VA. IN WORKOUT.; Mountaineers Hold Long Signal Drill Preparing for W. and J. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/glassware-demand-is-active.html | Glassware Demand Is Active. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/tourists-in-france-spent-a-fifth-less-estimates-place-1929-drop-in.html | TOURISTS IN FRANCE SPENT A FIFTH LESS; Estimates Place 1929 Drop in Revenues From Americans Alone at $40,000,000. TARDIEU ACTS TO AID TRADE $1,200,000 in National Development Bill for Propaganda-- German Competition Makes Itself Felt. Reasons for Decline. German Competition | True | By Carlisle MacDonald Wireless To the New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/cancel-soccer-game-at-lehigh.html | Cancel Soccer Game at Lehigh. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/seaboard-air-line-offers-new-stock-holders-may-subscribe-for.html | SEABOARD AIR LINE OFFERS NEW STOCK; Holders May Subscribe for 1,892,630 Common Shares at $12 Each. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dr-theobald-smith-gets-holland-medal-rockefeller-institute-worker.html | DR. THEOBALD SMITH GETS HOLLAND MEDAL; Rockefeller Institute Worker Honored for Research in Animal Pathology. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/police-department.html | Police Department. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hide-futures-irregular-prices-5-points-lower-to-5-up-1480000-pounds.html | HIDE FUTURES IRREGULAR.; Prices 5 Points Lower to 5 Up-- 1,480,000 Pounds Sold. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/graft-is-charged-in-dredging-deal-port-jefferson-taxpayers-fight.html | GRAFT IS CHARGED IN DREDGING DEAL; Port Jefferson Taxpayers Fight Extension of Gravel Company's Operations.MORELAND INQUIRY HINTEDVillage Trustees Are Silent on Allegations--Disputes MarkHearing. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/after-dark-to-close-christopher-morley-to-act-old-tom-in-last-three.html | "AFTER DARK" TO CLOSE; Christopher Morley to Act Old Tom in Last Three Performances. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/allstar-elevens-to-play-game-for-charity-in-denver.html | All-Star Elevens to Play Game for Charity in Denver | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/names-haitian-cabinet-president-borno-expected-to-announce-he-wont.html | NAMES HAITIAN CABINET.; President Borno Expected to Announce He Won't Run Again. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/colgate-men-leave-for-game-with-brown-squad-departs-after-long.html | COLGATE MEN LEAVE FOR GAME WITH BROWN; Squad Departs After Long Practice Session—Team Expects toBe at Full Strength. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/airdale-feeds-hound-held-8-days-by-trap-good-samaritan-dog-carries.html | AIRDALE FEEDS HOUND HELD 8 DAYS BY TRAP; Good Samaritan Dog Carries Scraps Into Bay State Woods Until Boy Scouts Effect Rescue. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/tod-morgan-defeated-junior-lightweight-champion-loses-nontitle-bout.html | TOD MORGAN DEFEATED.; Junior Lightweight Champion Loses Non-Title Bout to Mack. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mother-goose-starts-clash-at-columbia-prof-moore-of-teachers.html | MOTHER GOOSE STARTS CLASH AT COLUMBIA; Prof. Moore of Teachers College Assails Miss Duggan for Urging Ban on Rhymes. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/theatre-crowds-see-raid-30-men-arrested-in-bookmaking-roundup-but.html | THEATRE CROWDS SEE RAID.; 30 Men Arrested In Bookmaking Round-Up, but 28 Are Freed. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/oil-poured-in-stove-3-children-die-in-fire-mother-accidentally.html | OIL POURED IN STOVE, 3 CHILDREN DIE IN FIRE; Mother Accidentally Starts Fatal Phillipsburg Blaze--Seven of Family Escape. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/admiral-campbell-in-nicaragua.html | Admiral Campbell in Nicaragua. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/to-expedite-trade-with-panamerica-commission-on-customs-and-ports.html | TO EXPEDITE TRADE WITH PAN-AMERICA; Commission on Customs and Ports Completes Parley. at the Capital. GOVERNMENTS NOW TO SIGN Delegates Are Received by Hoover --Will Be Guests of Treasury Division Here Today. Klein Would Expedite Trade. Alfaro Sees Closer Relations. Regarded as an Achievement. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/business-to-study-work-for-charity-committee-here-plans-national.html | BUSINESS TO STUDY WORK FOR CHARITY; Committee Here Plans National Conference of Economic and Welfare Leaders in Spring. HEARS REPORTS ON SURVEY Cravath Tells Luncheon Meeting New Problem Arises as Corporations Become Less Local. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/buys-5000000-box-cars-on-1-a-day-instalments.html | Buys $5,000,000 Box Cars On $1 a Day Instalments | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/gl-johnson-buys-sign-business.html | G.L. Johnson Buys Sign Business. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/congress-girding-for-dry-law-fight-drys-will-demand-act-naming.html | CONGRESS GIRDING FOR DRY LAW FIGHT; Drys Will Demand Act Naming Purchaser and Millions More for Enforcement. INDEMNITY BILLS PLANNED Mrs. Kahn and Copeland Sponsor Proposal for Damages in Killing of 'Innocent Victims.' Two Major Anti-Dry Measures. Hard Fight Likely on Sheppard Bill. Kahn Bill for "Innocent" Victims. CONGRESS GIRDING FOR DRY LAW FIGHT | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/prof-kk-smith-dies-brown-classics-head-holder-of-benedict.html | PROF. K.K. SMITH DIES, BROWN CLASSICS HEAD; Holder of Benedict Professorship of Greek Was 48 Years Old-- A Graduate of Harvard. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/byproducts-cokes-plans-purchase-of-three-companies-to-be-submitted.html | BY-PRODUCTS COKE'S PLANS; Purchase of Three Companies to Be Submitted to Stockholders. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/planes-above-central-park-glide-to-landing-to-show-3000-feet-is.html | Planes Above Central Park Glide to Landing To Show 3,000 Feet Is Safe Height Over City | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/morrow-prepares-for-naval-parley-will-leave-mexico-city-dec-5-or.html | MORROW PREPARES FOR NAVAL PARLEY; Will Leave Mexico City Dec. 5 or 6--Family to Accompany Ambassador to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/bandits-still-hold-priest-chinese-ask-restoration-to-army-if-they.html | BANDITS STILL HOLD PRIEST; Chinese Ask Restoration to Army If They Free Kreutzin. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/bond-issue-of-2500000-on-todays-investment-list.html | Bond Issue of $2,500,000 On Today's Investment List | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/fire-department.html | Fire Department. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/oil-merger-is-under-way-white-eagle-and-magnolia-companies-are.html | OIL MERGER IS UNDER WAY.; White Eagle and Magnolia Companies Are Likely to Unite. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sir-chandra-jung-nepals-premier-dies-general-and-maharaja-had-ruled.html | SIR CHANDRA JUNG, NEPAL'S PREMIER, DIES; General and Maharaja Had Ruled Mountain Kingdom Twentyeight Years. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/refusing-but-doing.html | REFUSING BUT DOING. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/will-hail-rail-extension-port-chester-arranges-for-big-celebration.html | WILL HAIL RAIL EXTENSION.; Port Chester Arranges for Big Celebration on Dec. 7. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/casanova-lore-not-new-he-says-s-guy-endore-who-wrote-the.html | CASANOVA LORE NOT NEW, HE SAYS; S. Guy Endore, Who Wrote the Adventurer's Life, Avers Scholars Knew It All. 'TWAS AVAILABLE TO HIM To Which Publishers of the New Book Reply That Anyway It Was Not Published. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/to-limit-diamond-output-belgians-will-halve-it-during-december.html | TO LIMIT DIAMOND OUTPUT; Belgians Will Halve It During December Following Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/boyhood-friends-in-montana-will-meet-as-rivals-in-east.html | Boyhood Friends in Montana Will Meet as Rivals in East | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/start-drive-to-cut-tuberculosis-toll-business-men-organize-groups.html | START DRIVE TO CUT TUBERCULOSIS TOLL; Business Men Organize Groups to Get Funds for, Diagnostic Clinics Free to Public. WYNNE ASKS FOR $300,000 Says Work, Once Proved, Will Be Continued by City--Points Out Disease Tax on Industry. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/tennessee-beaten-once-in-3-years-has-won-eight-straight-this-season.html | TENNESSEE BEATEN ONCE IN 3 YEARS; Has Won Eight Straight This Season and Seems Headed for Conference Title. TO FACE TEST TOMORROW Volunteers to Play Kentucky Eleven --McEver, Second in National Scoring, Star of Team. NEYLAND TO STAY AS COACH. Army Major to Be Available for 4 Years on Leave Arrangement. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mrs-jean-henry-large-honored.html | Mrs. Jean Henry Large Honored. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hoffman-on-stand-claims-riot-alibi-marion-witnesses-support-union.html | HOFFMAN ON STAND CLAIMS RIOT ALIBI; Marion Witnesses Support Union Leader's Statement He Was Not at Scene of Outbreak. 'STRIKE WAS SPONTANEOUS' Organizer Denies Instigating Trouble--Girl Testifies to BeingKicked by Constable. Denies Knowledge of Dynamite. Says Strike Was "Spontaneous." Girl Tells of Kicks. | True | From a Staff Correspondent of The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/arrest-idaho-officials-dry-agents-accuse-wallace-mayor-exmayor.html | ARREST IDAHO OFFICIALS.; Dry Agents Accuse Wallace Mayor, Ex-Mayor, Sheriff and 2 Deputies. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/yale-news-suggests-curtailing-schedule-says-long-season-is-arduous.html | YALE NEWS SUGGESTS CURTAILING SCHEDULE; Says Long Season Is Arduous to Player and Fan and Brings Overemphasis. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/wrenn-bros-co-won-verdicts.html | Wrenn Bros. & Co. Won Verdicts. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/two-robbers-get-15-to-30-years.html | Two Robbers Get 15 to 30 Years. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/to-test-hotel-equipment-builders-of-new-waldorfastoria-rent.html | TO TEST HOTEL EQUIPMENT.; Builders of New Waldorf-Astoria Rent Experimental Space Near By. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/lw-hill-jr-wed-in-west-grandson-of-railroad-founder-marries-dorothy.html | L.W. HILL JR. WED IN WEST.; Grandson of Railroad Founder Marries Dorothy V. Millett. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/the-screen-rudy-vallees-first-talker.html | THE SCREEN; Rudy Vallee's First Talker. | True | By Mordaunt Hall. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/white-plains-woman-100-mrs-mary-dunbar-chamberlin-to-mark.html | WHITE PLAINS WOMAN 100; Mrs. Mary Dunbar Chamberlin to Mark Anniversary Wednesday. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/kellogg-gets-honorary-degree-at-oxford-outstanding-candidate-for.html | Kellogg Gets Honorary Degree at Oxford; Outstanding Candidate for Nobel Peace Prize | True | Wireless to The NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/five-years-for-counterfeiters.html | Five Years for Counterfeiters. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/deputies-hoot-italian-in-budapest-chamber-visiting-minister-of.html | DEPUTIES HOOT ITALIAN IN BUDAPEST CHAMBER; Visiting Minister of Education Greeted by Socialists as 'Murderer of Matteotti.' | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/root-gets-medal-aid-to-art-lauded-academy-of-design-presents-gold.html | ROOT GETS MEDAL; AID TO ART LAUDED; Academy of Design Presents Gold Award as Mellon and Stimson Attend Ceremony. HOOVER SENDS GREETING Secretary of Treasury Extols Work in Rescuing L'Enfant Plan for Capital City From "Oblivion." Letters Praise Services. Mellon Reviews Work. Lauds Judgment and Foresight. Award Called Fitting. Root Says He Is Debtor. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/will-insure-banks-on-personal-loans-metropolitan-life-to-protect.html | WILL INSURE BANKS ON PERSONAL LOANS; Metropolitan Life to Protect Funds Extended on Notes Without Collateral. RESTRICTED TO INDIVIDUALS Contract Not to Apply to Commercial Business--$5,000 Maximumfor One Transaction. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/boston-college-drills-defensive-formations-occupy-squad-preparing.html | BOSTON COLLEGE DRILLS; Defensive Formations Occupy Squad Preparing for Holy Cross. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/goods-estate-to-widow-will-of-the-secretary-of-war-bequeaths.html | GOOD'S ESTATE TO WIDOW.; Will of the Secretary of War Bequeaths $115,000. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/top-o-the-hill-plot-savors-oe-the-movies-ca-kenyon-author-of.html | 'TOP O' THE HILL' PLOT SAVORS OE THE MOVIES; C.A. Kenyon, Author of "Kindling," Back From Hollywood With New Play at the Eltinge. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/says-he-played-part-in-wall-street-blast-axel-jensen-tells.html | SAYS HE PLAYED PART IN WALL STREET BLAST; Axel Jensen Tells Copenhagen Police He Got $400 for Taking Explosives to Morgan's. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/capper-forecasts-fair-tariff-bill-kansan-defends-senate-against.html | CAPPER FORECASTS 'FAIR' TARIFF BILL; Kansan Defends Senate Against Attacks on Its Delay With the Measure. MIDDLE WEST SUSPICIOUS Expects Representation on Present "Packed" Committees, Radio Audience Is Told. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/segrave-will-race-three-speedboats-automobile-speed-champion-to.html | SEGRAVE WILL RACE THREE SPEEDBOATS; Automobile Speed Champion to Have Entry in Harmsworth Trophy Event. 5 BOATS EXPECTED IN RACE Prince Ruspoli of Italy and Miss Carstairs Will Also Challenge Gar Wood Craft Here. Miss Carstairs to Build Boat. Marquis to Accompany Prince. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/playing-with-gun-boy-shoots-mother-dying-she-tells-neighbor-that.html | PLAYING WITH GUN, BOY SHOOTS MOTHER; Dying, She Tells Neighbor That Lad of 4 Fired Bullet in East Elba (N.Y.) Kitchen. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/a-medal-for-eckener-national-geographic-society-to-honor-the-airman.html | A MEDAL FOR ECKENER.; National Geographic Society to Honor the Airman. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/jury-sees-talkie-of-man-confessing-philadelphia-judge-admits-it-as.html | JURY SEES 'TALKIE' OF MAN CONFESSING; Philadelphia Judge Admits It as Evidence Over Protest of Defendant's Counsel. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/survey-forecasts-1930-construction-will-easily-equal-if-not-exceed.html | SURVEY FORECASTS; 1930 Construction Will "Easily Equal," if Not Exceed, 1928 and 1929 Records, It Shows. MANY CONTRACTS PLACED No Slackening Is indicated in Any Branch of the Industry, Says Engineering News-Record. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/map-legislation-for-unification-transit-board-and-untermyer-hold.html | MAP LEGISLATION FOR UNIFICATION; Transit Board and Untermyer Hold Two Discussions on Control Bill Changes. DELANEY ALSO TAKES PART Fullen Says Way Is Sought to Speed Program Under Favorable Financial Terms. Untermyer Offered Change. Lawmakers to Be Called In. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/massanutten-academy-eleven-loses-to-hun-school-147-kingsley-gains.html | Massanutten Academy Eleven Loses to Hun School, 14-7 Kingsley Gains Title; HUN SCHOOL VICTOR ON GRIDIRON, 14 TO 7 Repels Massanutten Eleven of Virginia to Close Campaign of 6 Games Undefeated. TOUCHDOWNS DUE TO OTIS Halfback Runs 35 Yards for First Tally and Throws 20-Yard Pass to Campbell for Second. | True | Special to The New York Times.Times Wide World Photo. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/to-present-red-dust-as-an-experiment-newly-formed-theatre-guild.html | TO PRESENT 'RED DUST' AS AN EXPERIMENT; Newly Formed Theatre Guild Studio Will Produce a Soviet Play Shortly. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/urges-laboratory-deep-in-the-earth-prof-shapley-says-here-vast.html | URGES LABORATORY DEEP IN THE EARTH; Prof. Shapley Says Here Vast Knowledge Is Hidden in Interior of Globe. WOULD TAP INTERNAL HEAT New Stores of Mineral Wealth Might Be Found by "Plutonic" Research, He Asserts. Sees Many Problems Solved. Tells of Origin of Moon. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/aid-rushed-to-tidal-wave-victims.html | Aid Rushed to Tidal Wave Victims. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/90015-paid-for-142-horses-at-old-glory-auction-142-horses-bring.html | $90,015 Paid for 142 Horses at Old Glory Auction; 142 HORSES BRING $90,015 AT AUCTION Spirited Bidding Marks Opening of the Thirty-fifth Annual Old Glory Sale. $4,200 PAID FOR AFTER GLOW Guy Axworthy Yearling Attracts Top Price of Day--Walnut Hall Sells 39 for $48,160. Yearling Brings Top Price. Walnut Hall Averages $1,234. $3,000 Paid for Calumet Bastle | True | By Vernon van Ness. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/acid-burns-couple-in-row-man-and-wife-accuse-each-other-and-he-is.html | ACID BURNS COUPLE IN ROW; Man and Wife Accuse Each Other, and He Is Held on Assault Charge, ... | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/follow-thru-run-to-end-on-dec-21-musical-comedy-that-opened-last.html | 'FOLLOW THRU' RUN TO END ON DEC. 21; Musical Comedy That Opened Last January to Be Succeeded at Chanin's by "Top Speed." BY BOLTON-KALMAR-RUBY Schwab & Mandel, Under Auspices of Paramount, to Make Musical Talking Pictures. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/three-powers-ban-new-council-date-france-germany-spain-oppose.html | THREE POWERS BAN NEW COUNCIL DATE; France, Germany, Spain Oppose Italian Move to PreventClash With Naval Parley.CHANGE IS HELD UNLIKELY Britain in Delicate Position, Fearing to Offend Our Senators on OneHand and French on the Other. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dr-coffin-decries-critical-attitude-in-thanksgiving-address-at.html | DR. COFFIN DECRIES CRITICAL ATTITUDE; In Thanksgiving Address at Columbia He Urges Schools to Stress Appreciation. ASKS WORSHIP OF BEAUTY Skepticism Leads to Discontent and Self-Pity, Head of Union Seminary Says. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/wesleyan-honors-squad-twenty-members-receive-their-letters-for.html | WESLEYAN HONORS SQUAD.; Twenty Members Receive Their Letters for Football Services. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/new-fagan-play-dec-23-nancys-private-affair-to-open-at-windsor-in.html | NEW FAGAN PLAY DEC. 23.; "Nancy's Private Affair" to Open at Windsor in the Bronx. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/piccio-marriage-annulled-in-italy-court-says-constraint-marked.html | PICCIO MARRIAGE ANNULLED IN ITALY; Court Says Constraint Marked Agreement of War Ace and Loranda Batchelder. SHE FLED WITH BABY IN 1924 Taken Back From Mediterranean by Government Order, Count Then Being Head of Air Service. Marital Career Stormy. Flees Across Mediterranean. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/thanks-giving-feast-stewing-at-the-tub-mr-zero-begins-to-concoct.html | THANKS GIVING FEAST STEWING AT THE TUB; "Mr. Zero" Begins to Concoct Vast Repast for Bowery Guests-- Has Clothes for Them, Too. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/exgov-mcarthy-of-hawaii-68-dies-native-of-boston-held-many-offices.html | EX-GOV. M'CARTHY OF HAWAII, 68, DIES; Native of Boston, Held Many Offices Under Monarchy and American Rule. AIDED QUEEN LILIUOKALANI Vigorously Opposed Her Removal From the Throne--Appointed Governor by Woodrow Wilson. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/professor-carl-krueger-retired-educator-and-lutheran-minister.html | PROFESSOR CARL KRUEGER; Retired Educator and Lutheran Minister Buried in Stratford, Conn. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mexican-five-to-make-trip-of-8000-miles-fal-quintet-champion-of.html | MEXICAN FIVE TO MAKE TRIP OF 8,000 MILES; 'Fal' Quintet, Champion of Mexico, Will Play 27 Games inthe United States. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/cornell-departs-for-the-penn-game-33-players-in-squad-cheered-by.html | CORNELL DEPARTS FOR THE PENN GAME; 33 Players in Squad Cheered by Students at Ithaca--Scrubs to Follow Tonight. LAST PRACTICE IS HELD No Workout Is Planned in Philadelphia--Handleman Will Bein Starting Back Field. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/anderson-takes-post-as-presiding-bishop-chicago-episcopal-leader-in.html | ANDERSON TAKES POST AS PRESIDING BISHOP; Chicago Episcopal Leader in Address Here Asks for United Support. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/markets-improve-for-farm-products-government-bureau-reports.html | MARKETS IMPROVE FOR FARM PRODUCTS; Government Bureau Reports Recovery in Grain, Cotton, Butter and Vegetables. WINTER WHEAT ADVANCED Live Stock Prices Continue Unsatisfactory--Apples Begin to Move in This State. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/six-centuries-scored-in-cricket-at-sydney-woolley-tops-list-with.html | SIX CENTURIES SCORED IN CRICKET AT SYDNEY; Woolley Tops List With 219 in New South Wales--Marylebone Match Left Drawn. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hoovers-now-have-six-turkeys-pick-wild-one-for-tomorrow.html | Hoovers Now Have Six Turkeys; Pick Wild One for Tomorrow | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/british-back-bill-for-town-theatres-laborite-proposes-municipal-tax.html | BRITISH BACK BILL FOR TOWN THEATRES; Laborite Proposes Municipal Tax of Two Cents a Year to Aid Public Drama. NATIONAL HOUSE SOUGHT Forbes-Robertson and Others Consider Plan for Submissionto the Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/university-club-wins-five-matches-makes-clean-sweep-against.html | UNIVERSITY CLUB WINS FIVE MATCHES; Makes Clean Sweep Against Rockaway Hunts in Class B Squash Racquets Play. PRINCETON CLUB VICTOR Takes Three Out of Five From Heights Casino--Staten Island, Park Avenue Triumph. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/michele-esposito-dead-noted-pianist-and-composer-formerly-a.html | MICHELE ESPOSITO DEAD.; Noted Pianist and Composer Formerly a Resident of Dublin. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/criticizes-birth-control-head-of-catholic-head-of-catholic-writers-guild-says-its.html | CRITICIZES BIRTH CONTROL.; Head of Catholic Writers Guild Says Its Effects Are Bad. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/etchebaster-world-champion-to-coach-court-tennis-here.html | Etchebaster, World Champion, To Coach Court Tennis Here | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/three-roads-plan-100000000-outlay-southern-pacific-northern-pacific.html | THREE ROADS PLAN $100,000,000 OUTLAY; Southern Pacific, Northern Pacific and Great Northern Fix Expenditures for 1930. LARGE ORDERS FOR RAILS New Undertakings Include Second Trackage, Extensions and Many Cars. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dartmouth-players-reach-atlantic-city-squad-forced-to-leave-wintry.html | DARTMOUTH PLAYERS REACH ATLANTIC CITY; Squad Forced to Leave Wintry Hanover to Prepare for Navy -- Holds First Drill at Shore. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hamilton-buys-mobile-interest.html | Hamilton Buys Mobile Interest. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/ingratitude.html | INGRATITUDE. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/chicago-judge-calls-witness-a-liar-will-set-police-free-in-murder.html | Chicago Judge Calls Witness a Liar; Will Set Police Free in Murder Trial | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/5-stock-dividend-by-allied-chemical-annual-payment-likely-to-be.html | 5% STOCK DIVIDEND BY ALLIED CHEMICAL; Annual Payment Likely to Be Continued, Board Says, in View of Economic Progress. ACTION BY OTHER CONCERNS Distribution in Shares, Increases in Rates, Initials and Extras Are Declared. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/quarterly-rubber-report-united-states-consumption-put-at-113746.html | QUARTERLY RUBBER REPORT; United States Consumption Put at 113,746 Tons. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mrs-ruth-hanway-wed-becomes-bride-of-cc-farrelly-in-marriage-chapel.html | MRS. RUTH HANWAY WED.; Becomes Bride of C.C. Farrelly in Marriage Chapel Ceremony. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/pr-clarke-heads-centralillinois.html | P.R. Clarke Heads Central-Illinois. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sir-james-heath-wins-suit-against-wife-british-court-rules-he-is.html | SIR JAMES HEATH WINS SUIT AGAINST WIFE; British Court Rules He Is Not Liable for $1,195 Debt--Lady Heath Faints at News. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/jailed-in-insurance-plot-man-who-set-fire-in-store-gets-10-years.html | JAILED IN INSURANCE PLOT.; Man Who Set Fire in Store Gets 10 Years, Two Owners 7 Years Each. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mildred-harris-sues-charges-desertion-in-divorce-action-at-los.html | MILDRED HARRIS SUES; Charges Desertion in Divorce Action at Los Angeles. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/atkinson-elected-captain-swarthmore-eleven-names-halfback-bond-new.html | ATKINSON ELECTED CAPTAIN; Swarthmore Eleven Names Halfback --Bond New Soccer Leader. Special to The New York Times. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/northwest-bancorporation.html | Northwest Bancorporation. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/delivers-red-cross-5000-consul-in-newfoundland-hands-over-check-for.html | DELIVERS RED CROSS $5,000; Consul in Newfoundland Hands Over Check for Tidal Wave Sufferers. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/rev-hugh-finnegan-missionary-of-frontier-days-in-montana-dies-in.html | REV. HUGH FINNEGAN.; Missionary of Frontier Days in Montana Dies in Milwaukee. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/australia-absent-this-year-will-challenge-for-davis-cup.html | Australia, Absent This Year, Will Challenge for Davis Cup | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/1000000-yacht-goes-on-long-cruise-today-manuilles-and-friends-to.html | $1,000,000 YACHT GOES ON LONG CRUISE TODAY; Manuilles and Friends to Start Ten Months' Ocean Voyage in Hi-Esmaro. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/loadings-fell-off-in-week-of-nov-16-total-of-983323-was-72797-cars.html | LOADINGS FELL OFF IN WEEK OF NOV. 16; Total of 983,323 Was 72,797 Cars Below Last Year, but 15,271 Above 1927. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/nye-opposes-shifting-power-boards-work-senator-charges-utilities.html | NYE OPPOSES SHIFTING POWER BOARD'S WORK; Senator Charges Utilities Themselves Want Accounting Transferred to Other Departments. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/raw-silk-futures-quiet-prices-shift-in-narrow-range-tenbale.html | RAW SILK FUTURES QUIET.; Prices Shift in Narrow Range--Ten-Bale Contract Popular. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sports-of-the-times-the-selling-points-punts-and-passes-here-and.html | Sports of the Times; The Selling Points. Punts and Passes. Here and There. | True | By John Kieran. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/prices-hold-steady-in-machinery-trade-normal-seasonal-declines.html | PRICES HOLD STEADY IN MACHINERY TRADE; Normal Seasonal Declines Shown in Last Week--Outlook Bright for 1930. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/king-of-belgians-seeks-new-premier-jaspars-resignation-accepted.html | KING OF BELGIANS SEEKS NEW PREMIER; Jaspar's Resignation Accepted, Albert Is Faced With Difficult Problem of Successor. HAGUE PARLEY INVOLVED Jurists' Congress Also Will Lose Its Chairman if Statesman Is Not Returned to Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/freight-cars-ordered-number-being-constructed-for-class-i-roads.html | FREIGHT CARS ORDERED; Number Being Constructed for Class I Roads Sets Record for That Date Since 1924. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/chocolate-boxes-tonight-meets-eddie-odowd-in-feature-at-st-nicholas.html | CHOCOLATE BOXES TONIGHT; Meets Eddie O'Dowd in Feature at St. Nicholas Arena. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/selling-in-last-hour-drops-cotton-prices-weakness-in-stocks-easing.html | SELLING IN LAST HOUR DROPS COTTON PRICES; Weakness in Stocks, Easing of December Delivery and Less Mill Buying Are Felt. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/huguenots-to-build-hall-of-fame-here-plan-100000-shrine-on-staten.html | HUGUENOTS TO BUILD HALL OF FAME HERE; Plan $100,000 Shrine on Staten Island to House Memorials to Their Famous Dead. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/money.html | MONEY. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/vincent-tackle-is-elected-football-captain-at-yale-29-receive.html | Vincent, Tackle, Is Elected Football Captain at Yale; 29 Receive Letters; YALE ELEVEN NAMES VINCENT CAPTAIN Tackle Elected Unanimously by Vote of 28 Players at Annual Football Dinner. WAS ALSO LEADER OF CUBS Failed to Play on Varsity Last Year Because of Injury--Was First Baseman on Nine. Vincent Injured in 1923. Star Batsman Last Spring. | True | Special to The New York Times.Times Wide World Photo. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/3-hockey-schedules-announced-at-yale-junior-varsity-to-represent.html | 3 HOCKEY SCHEDULES ANNOUNCED AT YALE; Junior Varsity to Represent Elis For First Time--First Six Has Two Garden Dates. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/envoy-to-leave-colombia-caffery-departs-from-bogota-tomorrow-for.html | ENVOY TO LEAVE COLOMBIA.; Caffery Departs From Bogota Tomorrow for Trip to United States. | True | Special Cable to to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/thanksgiving-frays-stand-out-in-south-more-than-250000-persons-to.html | THANKSGIVING FRAYS STAND OUT IN SOUTH; More Than 250,000 Persons to See Climax Games Marking End of Football Season. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sons-o-guns-proves-highly-diverting-war-refought-with-spendthrift.html | 'SONS O' GUNS' PROVES HIGHLY DIVERTING; War Refought With Spendthrift Prodigality in Musical Comedy at Imperial. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/laborites-refuse-to-tax-our-autos-tory-charges-of-dumping-and.html | LABORITES REFUSE TO TAX OUR AUTOS; Tory Charges of Dumping and Demands for Action Meet Little Satisfaction. THOMAS ASSAILED IN HOUSE Ironic Cheers Greet the Minister of Employment When He Says He Is 'Exploring Every Avenue.' | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/railway-express-co-accepts-adams-offer-stockholders-agree-to-change.html | RAILWAY & EXPRESS CO. ACCEPTS ADAMS OFFER; Stockholders Agree to Change in Terms of 1 Instead of 1 1-5 Shares for 1 in Exchange. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/aa-adopts-schedule-154-games-to-be-played-14-less-than-in-1929.html | A.A. ADOPTS SCHEDULE; 154 Games to Be Played, 14 Less Than in 1929. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/jersey-man-scores-costs-in-port-here-head-of-state-chamber-asserts.html | JERSEY MAN SCORES COSTS IN PORT HERE; Head of State Chamber Asserts High Handling Charges Drive Business Elsewhere. CALLS DOCKS OUT-OF-DATE In Answer to Loree on Lighterage, Hamilton Says Freight Should Be Transferred at Jersey Piers. Denies Breach of Faith. Lists Threatened Losses. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/heavy-rainfall-in-hawaii-eleven-inches-in-two-hourshono-lulu-swept.html | HEAVY RAINFALL IN HAWAII; Eleven Inches in Two Hours--Hono lulu Swept by Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/petroleum-group-to-act-on-sinclair-institute-to-decide-next-week-on.html | PETROLEUM GROUP TO ACT ON SINCLAIR; Institute to Decide Next Week on Keeping Him and Doheny as Directors.LATTER LIKELY TO RETIREIt Is Stated in Oil Circles, However,That Sinclair Will BeRenominated. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/alice-winthrop-weds-rg-payne-society-throng-fills-grace-church-at.html | ALICE WINTHROP WEDS R.G. PAYNE; Society Throng Fills Grace Church at Ceremony Performed by Rev. Dr. Drury. FATHER ESCORTS THE BRIDE Chimes Are Rung as Couple Departs From Church--Reception at Winthrop Home. Father Gives Bride in Marriage. Among the Guests. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/football-coach-at-williams-picks-star-littlethree-team.html | Football Coach at Williams Picks Star Little-Three Team | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/grants-1500000-to-chicago-university.html | GRANTS $1,500,000 TO CHICAGO UNIVERSITY | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/lindbergh-advises-students-on-flying-declares-all-entering-aviation.html | LINDBERGH ADVISES STUDENTS ON FLYING; Declares All Entering Aviation Should Learn to Operate Airplanes. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hebrew-college-honors-am-cohen-board-gives-a-testimonial-dinner-in.html | HEBREW COLLEGE HONORS A.M. COHEN; Board Gives a Testimonial Dinner in Honor of CincinnatiBanker's 70th Birthday. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/new-formations-tried-holy-cross-rehearses-new-plays-for-boston.html | NEW FORMATIONS TRIED.; Holy Cross Rehearses New Plays for Boston College Game. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/w-and-j-rehearses-plays-finishing-touches-put-on-for-west-virginia.html | W. AND J. REHEARSES PLAYS; Finishing Touches Put on for West Virginia Game Tomorrow. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/grand-jury-opens-land-deal-inquiry-supervisor-sullivan-is-chief.html | GRAND JURY OPENS LAND DEAL INQUIRY; Supervisor Sullivan Is Chief Witness at Westchester Investigation. ENGINEER ALSO IS HEARD B.I. Taylor of Budget Committee Will Appear Today--Hearing to Be Held Three Days a Week. Sullivan Objected to Deal. Taylor to Appear Today. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/central-park-traffic.html | CENTRAL PARK TRAFFIC. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/brazil-coffee-loan-of-10000000-made-london-bankers-arrange-credit.html | BRAZIL COFFEE LOAN OF $10,000,000 MADE; London Bankers Arrange Credit, Part of Which Will Be Taken in This City. IS BACKED BY SAO PAULO Short-Term Obligation Will Help Liquidation of Large Supply of Coffee. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/holds-court-in-prison-to-hear-sloanes-plea-justice-morschauser.html | HOLDS COURT IN PRISON TO HEAR SLOANE'S PLEA; Justice Morschauser Reserves Decision but Says He Favors Lawsto Stop Abuse of Writs. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/95-for-godchaux-stock-appraisers-allow-dissenters-also-10-for-3980.html | $95 FOR GODCHAUX STOCK.; Appraisers Allow Dissenters Also $10 for $39.80 Dividends Unpaid. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/cornerstone-laid-for-churchhotel-ceremonies-held-at-23story.html | CORNERSTONE LAID FOR CHURCH-HOTEL; Ceremonies Held at 23-Story Manhattan Congregational Building in Broadway. SEVERAL FOUNDERS ATTEND Dr. H.A. Stimson, First Pastor and Uncle of Secretary of State, Among Those Present. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/german-gold-reserve-increases-slightly-weeks-gain-2184000-marks.html | GERMAN GOLD RESERVE INCREASES SLIGHTLY; Week's Gain 2,184,000 Marks-- Reserve of Foreign Currency Rises 20,652,000. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hornsby-visits-chicago-cub-physician-pronounces-operation-on-heel.html | HORNSBY VISITS CHICAGO.; Cub Physician Pronounces Operation on Heel Satisfactory. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/warren-honored-in-senate-service-president-and-nearly-all-officials.html | WARREN HONORED IN SENATE SERVICE; President and Nearly All Officials in Capital AttendSimple Funeral.TRIBUTE TO AN 'OLD FRIEND' Curtis Adds Brief Words to theRitual-- Body of Senator Startsfor Wyoming. Aged Veterans Are There. Taken to Train After Service. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/brooklyn-trading-three-dwellings-are-purchased-for-occupancy.html | BROOKLYN TRADING.; Three Dwellings Are Purchased for Occupancy. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/savage-arms-silent-on-fox-gun-deal.html | Savage Arms Silent on Fox Gun Deal | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/adopt-split-season-in-eastern-league-owners-undecided-on-advisory.html | ADOPT SPLIT SEASON IN EASTERN LEAGUE; Owners Undecided on Advisory Council to Serve in Place of Resigned President. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/says-million-lies-in-purnell-vault-queen-mary-of-house-of-david.html | SAYS MILLION LIES IN PURNELL VAULT; 'Queen Mary' of House of David Petitions for Division of Cash Buried With 'King Ben.' | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/armys-strength-is-put-at-137529-intelligence-tests-and-improved.html | ARMY'S STRENGTH IS PUT AT 137,529; Intelligence Tests and Improved Conditions Reduce Desertions, General Bridges Reports. 94 PER CENT ARE NATIVES Officers' Reserve Corps Numbers 112,757, Of Whom 20,548 Received Training During Year. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/rate-up-for-funds-at-reserve-bank-now-4-against-recent-low-of-1-as.html | RATE UP FOR FUNDS AT RESERVE BANK; Now 4%, Against Recent Low of 1 , as Holiday Money Demand Begins. MOST CREDIT UNCHANGED Call Loans Renew at 4 % and Hold There All Day--Acceptance Dealers Widen Spread. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/westchester-deals-residences-change-hands-in-white-plains-and-lake.html | WESTCHESTER DEALS.; Residences Change Hands in White Plains and Lake Katonah. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/markets-in-london-paris-and-berlin-government-bonds-lower-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Government Bonds Lower on English Exchange, Causing General Weakness. FRENCH STOCKS DECLINE Heavy Selling Continues to Drive Prices Downward--Depression on the German Boerse. Electricals Are Easier. Another Small Failure. London Closing Prices. Prices Lower in Paris. Paris Closing Prices. Further Losses in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/buying-mayflower-favored-by-walker-he-confirms-report-that-group.html | BUYING MAYFLOWER FAVORED BY WALKER; He Confirms Report That Group May Seek the Presidential Yacht as Gift to City. SEES $30,000 A YEAR COST This Would Not Be Too Much to Pay, He Declares, Compared With Expense of the Macom. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/japan-plans-tariff-cuts.html | Japan Plans Tariff Cuts. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/robert-foster-whitmer-railroad-and-lumber-company-president-dies-at.html | ROBERT FOSTER WHITMER; Railroad and Lumber Company President Dies at 65. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/penn-squad-holds-drill-at-golf-club-reaches-absecon-where-eleven.html | PENN SQUAD HOLDS DRILL AT GOLF CLUB; Reaches Absecon Where Eleven Will Remain Until Time for Cornell Game. CHEERED BY 500 STUDENTS University Bind on Hand as Men Leave Philadelphia--Stars Address Gathering. Students in Demonstration. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/durant-acceptance-corporation.html | Durant Acceptance Corporation. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dfterding-to-attend-many-conferences-royal-dutch-shells-head-will.html | DFTERDING TO ATTEND MANY CONFERENCES; Royal Dutch Shell's Head Will Arrive Tomorrow for Oil Conservation Talks. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/penn-coach-calls-6mile-run-too-punishing-for-college-men.html | Penn Coach Calls 6-Mile Run Too Punishing for College Men | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/cornelia-skinner-begins-at-bijou.html | Cornelia Skinner Begins at Bijou. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/us-lines-oppose-mail-ship-terms-balk-at-150000000-building-program.html | U.S. LINES OPPOSE MAIL SHIP TERMS; Balk at $150,000,000 Building Program With 10-Year Postal Yield of $30,000,000. GOVERNMENT STANDS FIRM Other Interests Declared Ready to Take Service--Plans Rushed for Forty New Vessels. Details of $150,000,000 Program. U.S. LINES OPPOSE MAIL SHIP TERMS Opposition Based on Returns. Speed Plans for New Mail Ships. Seventeen Other Ships Under Way. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/carnegie-tech-squad-starts-on-trip-east-football-players-in-good.html | CARNEGIE TECH SQUAD STARTS ON TRIP EAST; Football Players, in Good Condition, Leave for New York After Light Drill. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/industries-ahead-of-october-1928-distribution-to-consumers-was.html | INDUSTRIES AHEAD OF OCTOBER, 1928; Distribution to Consumers Was Sustained Last Month, Reserve Board's Report Says. TOTALS BELOW SEPTEMBER Decrease in Production From Previous Month Was Chiefly In Autos and Steels. Petroleum Production Declines. Wholesale Prices Drop. Reports on Credit Changes. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/britain-names-envoy-to-colombia.html | Britain Names Envoy to Colombia. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/luncheon-for-baroness.html | Luncheon for Baroness. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/200000000-plans-made-by-3-utilities-commonwealth-and-southern-to.html | $200,000,000 PLANS MADE BY 3 UTILITIES; Commonwealth and Southern to Spend $75,000,000 in 1930 on Development. NEAR EXPENDITURE IN 1929 Standard Gas Extension Program Calls for $63,700,000--Utilities Power to Use $60,000,000. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/fix-canadian-port-freight-tariff.html | Fix Canadian Port Freight Tariff | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/customs-delegates-due-today.html | Customs Delegates Due Today. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/foreign-sales-lessen-chance-of-copper-cut-domestic-buying-expected.html | FOREIGN SALES LESSEN CHANCE OF COPPER CUT; Domestic Buying Expected to Be Resumed After Jan. 1--18Cent Level Held on Futures. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/to-play-royal-symphony-cincinnati-orchestra-to-give-work-by.html | TO PLAY ROYAL SYMPHONY.; Cincinnati Orchestra to Give Work by Frederick the Great. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/columbia-jv-meets-penn-today.html | Columbia J.V. Meets Penn Today. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/miss-de-bermingham-engaged-to-marry-new-york-girl-to-wed-canon-ct.html | MISS DE BERMINGHAM ENGAGED TO MARRY; New York Girl to Wed Canon C.T. Bridgeman of Cathedral of St, George the Martyr, Jerusalem. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sioux-indians-dance-at-columbia-school-exhibit-tribal-customs-for.html | SIOUX INDIANS DANCE AT COLUMBIA SCHOOL; Exhibit Tribal Customs for 200 Kindergarten Children in Thanksgiving Program. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/columbia-plans-dormitory-near-new-medical-centre.html | Columbia Plans Dormitory Near New Medical Centre | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/big-produce-terminal-in-new-jersey-urged-survey-of-farm-needs-put.html | BIG PRODUCE TERMINAL IN NEW JERSEY URGED; Survey of Farm Needs, Put Before Governor, Suggests Centre on Hudson to Cut Congestion Here. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/act-to-revive-23d-st-as-a-shopping-centre-civic-groups-lay-down.html | ACT TO REVIVE 23D ST. AS A SHOPPING CENTRE; Civic Groups Lay Down Program --New Lighting System Seen as First Step in Campaign. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/divodi-knocks-out-roth-in-the-third-stops-rival-in-feature-sixround.html | DIVODI KNOCKS OUT ROTH IN THE THIRD; Stops Rival in Feature SixRound Contest at Broadway Arena, Brooklyn.FELDMAN AND SLAVIN DRAWSemi-Final Declared Even After SixRounds-- Farber Knocks Out Simmonette in Fifth Session. DiVodi Outboxes Rival. Ponzi Floored Three Times. | True | By James P. Dawson. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/montreal-market-open-tomorrow.html | Montreal Market Open Tomorrow. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/columbia-pharmacy-wins-defeats-alumni-five-2725-after-leading-at.html | COLUMBIA PHARMACY WINS.; Defeats Alumni Five, 27-25, After Leading at Half-Time. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/notre-dame-squad-on-the-defensive-dummy-scrimmage-against-army.html | NOTRE DAME SQUAD ON THE DEFENSIVE; Dummy Scrimmage Against Army Plays and Aerial Formations Occupy Players. | True | Special to The New York Times. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/airplane-accidents.html | AIRPLANE ACCIDENTS. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/changes-in-curb-stocks-new-securities-admitted-to-trading-and.html | CHANGES IN CURB STOCKS.; New Securities Admitted to Trading and Others Removed. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/leases-grand-st-stores-for-bank.html | Leases Grand St. Stores for Bank. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/buys-tract-in-the-berkshires.html | Buys Tract in the Berkshires. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/counsels-devotion-to-every-day-duties-prescribed-with-work-as-cure.html | COUNSELS DEVOTION TO EVERY DAY DUTIES; Prescribed, With Work, as Cure for Wall Street Slump by Myron C. Taylor. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sir-john-cockburn-dies-in-london-at-79-former-prime-minister-of.html | SIR JOHN COCKBURN DIES IN LONDON AT 79; Former Prime Minister of South Australia a Native of New Brunswick. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/subway-house-fire-is-laid-to-accident-suspicious-circumstances-are.html | SUBWAY HOUSE FIRE IS LAID TO ACCIDENT; Suspicious Circumstances Are Lacking in Blaze That Killed 2 and Injured 22. SHORT CIRCUIT SUSPECTED Dead Victims Identified as Frank O. Gansky of Newark and John Kelly of the Bronx. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/annual-crime-cost-put-at-500000000-surety-company-official-finds.html | ANNUAL CRIME COST PUT AT $500,000,000; Surety Company Official Finds Burglary and Theft Alone Account for Half of Total.CITES METHODS OF THIEVESAsserts $85,000,000 Is Paid a Yearby Public for Protection, but Calls This Sum Insufficient. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/seek-fair-return-from-newsprint-ontario-and-quebec-agreed-as-to.html | SEEK 'FAIR RETURN' FROM NEWSPRINT; Ontario and Quebec Agreed as to Wood From Provincial Forests, Taschereau Says.HE TALKS OF $60 RATE But Price Fixing Will Be Avoided,Quebec Premier Asserts After Seeing Ferguson. Premiers Are in Agreement. "Can Do Almost Anything" | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/daminoni-victor-at-182.html | Daminoni Victor at 18.2. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/review-of-the-day-in-realty-market-lexington-avenue-purchase-by.html | REVIEW OF THE DAY IN REALTY MARKET; Lexington Avenue Purchase by Stanhope Estates Features Manhattan Trading. MORTGAGES ARE PLACED Nine-Story House Near Riverside Drive Is Sold--Narrow Strips of Land Disposed Of. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/reports-say-bribes-ended-chinese-war-japanese-dispatches-assert.html | REPORTS SAY BRIBES ENDED CHINESE WAR; Japanese Dispatches Assert Chiang Paid Feng $5,000,000 to Order Rebel Retreat. YEN NAMED IN SAME DEAL Fighting Ends With Suddenness in Honan and Hupeh After Negotiations With Nanking Rebels Won by Bribes. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/french-senate-pays-clemenceau-honor-premier-and-president-of-the.html | FRENCH SENATE PAYS CLEMENCEAU HONOR; Premier and President of the Upper House Review Career of Dead Statesman. FULSOME PRAISE AVOIDED Tardieu Says War Leader Would Not Have Accepted Appraisal That Overlooked Weaknesses. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/the-treasure-statement.html | THE TREASURE STATEMENT. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hosts-to-princess-viggo.html | Hosts to Princess Viggo. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/eagen-bowlers-triumph-win-three-games-from-white-elephants-at-thums.html | EAGEN BOWLERS TRIUMPH.; Win Three Games From White Elephants at Thum's Alleys. | True | | |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/koenig-group-spent-65871-on-campaign-new-york-county-committee.html | KOENIG GROUP SPENT $65,871 ON CAMPAIGN; New York County Committee Reports $35,911 Deficit-- Contributors Listed. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/historic-london-site-to-get-two-theatres-they-art-to-replace.html | HISTORIC LONDON SITE TO GET TWO THEATRES; They Art to Replace Norfolk House, Famous Ducal Home, in Exclusive St. James Square. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/morristown-bows-to-kingsley-6-to-0-loses-to-essex-fells-eleven.html | MORRISTOWN BOWS TO KINGSLEY; 6 TO 0; Loses to Essex Fells Eleven, Which Captures New Jersey Class B Championship. STANCZYK CROSSES GOAL Scores Only Touchdown After the Victors Advance the Ball in Concerted Drive. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/big-dairy-concerns-in-south-to-merge-foremost-and-southwest-agree.html | BIG DAIRY CONCERNS IN SOUTH TO MERGE; Foremost and Southwest Agree to Unite-- Combined Sales About $15,000,000. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/reich-gives-data-on-mystery-ship-the-new-ersatz-preussen-said-to-be.html | REICH GIVES DATA ON MYSTERY SHIP; The New Ersatz Preussen Said to Be Heavily Armed but Slow 10,000-Ton Cruiser. CALLED DEFENSIVE ONLY Germans Hope It Will Serve Soon as Model in Arms Cuts--Other Ships Being Prepared. 29 Knots Usual Minimum. Other Cruisers Soon Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/kelloggs-guests-of-lady-astor.html | Kelloggs Guests of Lady Astor. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/wants-money-brought-out-of-hiding.html | Wants Money Brought Out of Hiding | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/bond-flotation-province-of-alberta.html | BOND FLOTATION.; Province of Alberta. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/harding-makes-ppogress-injured-harvard-ends-condition-satisfactory.html | HARDING MAKES PPOGRESS; Injured Harvard End's Condition Satisfactory, Dr. Richards Says. | True | Special to The New York Times. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/huge-west-coast-program-telephone-company-will-spend-333000000-in.html | HUGE WEST COAST PROGRAM; Telephone Company Will Spend $333,000,000 in Next Five Years. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/miss-burke-hostess-at-club-st-regis-entertains-for-miss-anne.html | MISS BURKE HOSTESS AT CLUB ST. REGIS; Entertains for Miss Anne Crawford and John Ballantine, Who Are to Wed Tuesday.MISS PHELPS GIVES DINNERHome Hostess to Miss Eleanor Gibbons and William R. Coyle, WhoseMarriage Takes Place Saturday. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/a-wider-federation.html | A WIDER FEDERATION. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/federation-merger-hailed-by-leaders-consolidation-is-expected-to.html | FEDERATION MERGER HAILED BY LEADERS; Consolidation Is Expected to Bring Extension of Jewish Charity Work in City. WIDER APPEAL PROPOSED Nathan Jonas Engaged in Raising $1,000,000 to Help Finance the Amalgamation. Seeks to Improve Work. To Report on Details. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/billingsley-urges-work-in-prosperity-head-of-bronx-chamber-asks.html | BILLINGSLEY URGES WORK IN PROSPERITY; Head of Bronx Chamber Asks Less Vocal Optimism and More Action on Public Projects. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dempsey-bringing-17-to-muldoon-dinner-exchampion-will-entertain.html | DEMPSEY BRINGING 17 TO MULDOON DINNER; Ex-Champion Will Entertain Party of Chicago Friends at Testimonial Affair. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/jack-mcaleenan-to-marry.html | Jack McAleenan to Marry. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/25-trade-groups-join-lighterage-fee-fight-voice-opposition-to.html | 25 TRADE GROUPS JOIN LIGHTERAGE FEE FIGHT; Voice Opposition to Petition of New Jersey After Loree Outlines Case. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/women-fliers-fail-bobby-trost-and-elinor-smith-will-make-new.html | WOMEN FLIERS FAIL.; Bobby Trost and Elinor Smith Will Make New Refueling Efforts. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/yale-honors-29-for-gridiron-work-special-award-made-to-linehan-kept.html | YALE HONORS 29 FOR GRIDIRON WORK; Special Award Made to Linehan, Kept Out of Letter Games Because of Injuries.OARSMEN RECEIVE TROPHIESPresented to Winning Crew in Fall Regatta--Smith, Cross-CountryStar, Gets Major Y. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/backs-canadian-rail-union-thornton-in-london-supports-plan-for.html | BACKS CANADIAN RAIL UNION; Thornton, in London, Supports Plan for Amalgamation. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/to-add-to-freight-service-north-german-lloyd-will-increase-sailings.html | TO ADD TO FREIGHT SERVICE; North German Lloyd Will Increase Sailings Here for 1930. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/discount-statement-of-tom-shaw-on-debt-mps-consider-condemnation-of.html | DISCOUNT STATEMENT OF TOM SHAW ON DEBT; M.P.'s Consider Condemnation of War Securities Holders in Light of Previous Views. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/wellesley-adopts-long-skirt-mode-but-radcliffe-and-smith-girls.html | WELLESLEY ADOPTS LONG SKIRT MODE; But Radcliffe and Smith Girls, Accepting It for Evening, Stick to Shorter Style in Daytime. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/christmas-sale-for-blind-mrs-franklin-d-roosevelt-acts-as-the.html | CHRISTMAS SALE FOR BLIND.; Mrs. Franklin D. Roosevelt Acts as the Honorary Chairman. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/store-employees-give-dance-tonight.html | Store Employees Give Dance Tonight | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/stars-to-compete-for-gold-racquet-second-annual-invitation-tourney.html | STARS TO COMPETE FOR GOLD RACQUET; Second Annual Invitation Tourney at Rockaway HuntingClub Enlists Champion. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/diesel-engine-on-train-new-locomotive-is-successfully-tested-on.html | DIESEL ENGINE ON TRAIN.; New Locomotive Is Successfully Tested on German Line. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dinner-for-italys-enyoy-dr-and-mrs-nicholas-murray-but-ler-honor.html | DINNER FOR ITALY'S ENYOY.; Dr. and Mrs. Nicholas Murray But ler Honor Giacomo de Martino. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dr-gates-elected-dean-of-st-johns-episcopal-cathedral-trustees.html | DR. GATES ELECTED DEAN OF ST. JOHN'S; Episcopal Cathedral Trustees Unanimously Confirm the Nomination by Bishop. VICAR ACCEPTS NEW POST His Letter to Manning, However, Expresses Regret at Leaving Chapel of Intercession. Resolution Confirms Choice. Fourteen Trustees Present. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mrs-charles-w-ballard-entertains.html | Mrs. Charles W. Ballard Entertains. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/notre-dame-plays-puzzle-army-team-varsity-players-are-kept-on-the.html | NOTRE DAME PLAYS PUZZLE ARMY TEAM; Varsity Players Are Kept On the Defensive by Well Drilled Attack of Scrubs. THREE ELEVENS WORK OUT Reserves Fare Better Against Rockno Formations-- Glattly Does Well in O'Keefe's Place. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/mrs-moffits-dog-field-trial-victor-rowcliffe-war-dance-first-in.html | MRS. MOFFIT'S DOG FIELD TRIAL VICTOR; Rowcliffe War Dance First in Spaniel Open Event at Cornwall-on-Hudson. WILLOMITE OF WARE WINS Miss Stillman's Entry Takes Honors In Open Novice Class-- Craigden Consolation Scores. Pronounced Hunting Instinct. Tedwyn's Tailagan Gains Third. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/fear-loss-in-ending-of-submetering-realty-men-see-13000000-cut-in.html | FEAR LOSS IN ENDING OF SUB-METERING; Realty Men See $13,000,000 Cut in Value of 70 Skyscrapers Under Edison Proposal. THREATEN PRIVATE PLANTS Commission to Question Company Officials on Inducements Made to Bar Individual Generators. Sloan Promised Rate Cut. Give Figures on Profits. Calls Private Plant Successful. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/boheme-aids-charity-metropolitan-performance-yields-4000-for-grand.html | "BOHEME" AIDS CHARITY.; Metropolitan Performance Yields $4,000 for Grand St. Settlement. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/volkell-captures-bronx-school-run-captain-of-de-witt-clinton.html | VOLKELL CAPTURES BRONX SCHOOL RUN; Captain of De Witt Clinton Harriers Leads Team to Victory in P.S.A.L. Race.HOGAN, ROOSEVELT, SECONDJames Monroe Is Runner-Up forGroup Honors Over Course at Van Cortlandt Park. | True | Times Wide World Photo. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/surplus-in-mexico-forecast-in-budget-finance-minister-estimates.html | SURPLUS IN MEXICO FORECAST IN BUDGET; Finance Minister Estimates 1930 Income as $146,603,475 and Expenses $146,546,242. EXCESS PUT AT $57,233 Saving of $6,500,000 in Military Outlay Will Go Largely to Educational Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sale-of-pipe-line-proposed.html | Sale of Pipe Line Proposed. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/banker-buys-greenwich-tract.html | Banker Buys Greenwich Tract. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/employe-of-20-years-sentenced-for-theft-cashier-who-stole-83000.html | EMPLOYE OF 20 YEARS SENTENCED FOR THEFT; Cashier Who Stole $83,000 From Employers to Bet on Races Is Sent to Sing Sing. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/la-follettes-magazine-ended-the-progressive-replaces-it.html | La Follette's Magazine Ended; The Progressive Replaces It | True | By Wireless To the New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/california-oil-rise-lifts-total-output-countrys-daily-production-is.html | CALIFORNIA OIL RISE LIFTS TOTAL OUTPUT; Country's Daily Production is 2,633,250, Barrels, With Decline East of Rockies.OKLAHOMA AND TEXAS OFF Imports of Crude and RefinedPetroleum Fall Off for Week--West Coast Receipts Lower. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. New Haven Dividend. A Healthier Condition in Bonds. The London Point of View. The Short Interest Increases Year-End Problems. Brokers' Loans on Friday. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/26-bouts-carded-tonight-amateur-boxing-show-at-garden-will-be.html | 26 BOUTS CARDED TONIGHT.; Amateur Boxing Show at Garden Will Be Concluded. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/columbia-harriers-elect-cahill-captain-for-next-year.html | Columbia Harriers Elect Cahill Captain for Next Year | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hazing-of-freshmen-abolished-at-barnard-sophomore-board-does-away.html | HAZING OF FRESHMEN ABOLISHED AT BARNARD; Sophomore Board Does Away With 'Mysteries' in Favor of a Supper of Welcome. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/dr-edgar-r-stillman-noted-troy-ny-physician-dies-in-his-fiftyfifth.html | DR. EDGAR R. STILLMAN.; Noted Troy (N.Y.) Physician Dies in His Fifty-fifth Year. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/appraisers-stores-bomb-a-dud.html | Appraisers' Stores Bomb a 'Dud.' | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/reid-land-award-is-made-westchester-allows-the-publisher-81716had.html | REID LAND AWARD IS MADE.; Westchester Allows the Publisher $81,716--Had Sought $258,000. | True | Special to The New York Times. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/canadian-horse-wins-at-show-in-toronto-red-star-takes-international.html | CANADIAN HORSE WINS AT SHOW IN TORONTO; Red Star Takes International Challenge Cup--Clothier Second With Lord Coombe. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/financial-markets-leading-issues-decline-irregularly-in-a-day-of.html | FINANCIAL MARKETS; Leading Issues Decline Irregularly in a Day of QuietTrading. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/cuba-finds-marti-papers-lost-memoirs-of-apostle-of-freedom.html | CUBA FINDS MARTI PAPERS.; Lost Memoirs of Apostle of Freedom Discovered at Prison. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/find-mans-body-in-east-river.html | Find Man's Body in East River. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/rev-fx-byrne-dies-on-a-visit-here-prominent-jesuit-stricken-ill.html | REV. F.X. BYRNE DIES ON A VISIT HERE; Prominent Jesuit Stricken Ill While ConductIng a Retreat at a School. HAD SERVED IN PHILIPPINES Former President of Ateneo College at Manila--Was in JesuitOrder for 31 Years. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/edward-a-anderson-dies-senior-controller-of-the-new-york-life.html | EDWARD A. ANDERSON DIES.; Senior Controller of the New York Life Insurance Company. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/swimming-dates-for-colleges-set-schedule-of-intercollegiate.html | SWIMMING DATES FOR COLLEGES SET; Schedule of Intercollegiate Association Lists, 36 Events,Official Program Shows.C.C.N.Y. TO OPEN SEASONMeet With Syracuse Is Slated forDec. 14--Columbia's FirstContest Dec. 18. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/paul-a-andrews-to-wed-his-marriage-to-mrs-boggs-in-marble.html | PAUL A. ANDREWS TO WED.; His Marriage to Mrs. Boggs in Marble Collegiate Church Today. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/awards-to-mechanics-twentyone-workers-on-120-wall-street-will-be.html | AWARDS TO MECHANICS.; Twenty-one Workers on 120 Wall Street Will Be Honored Today. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/259-rumanian-reds-held-communists-surrender-hall-when-attacked-with.html | 259 RUMANIAN REDS HELD; Communists Surrender Hall When Attacked With Fire Hose. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/new-haven-to-pay-common-stock-6-increase-in-dividend-reflects-roads.html | NEW HAVEN TO PAY COMMON STOCK $6; Increase in Dividend Reflects Road's Recovery From Disastrous Period. $3,500,000 FOR EQUIPMENT Income for This Year Points to a Total Above That of Banner Period of 1927. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/seaback-triumphs-twice-beats-lauri-and-leads-at-pocket-billiards-3.html | SEABACK TRIUMPHS TWICE.; Beats Lauri and Leads at Pocket Billiards, 3 Blocks to 1. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/wm-cooley-drops-dead-nationally-knows-shrine-leader-succumbs-in.html | W.M. COOLEY DROPS DEAD; Nationally Knows Shrine Leader Succumbs in Knoxville, Tenn. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/promises-relief-in-grain-jam-here-lowman-assures-delegation-that.html | PROMISES RELIEF IN GRAIN JAM HERE; Lowman Assures Delegation That Canadian Shipments Will Not Be Impounded. TO GIVE TIME FOR CLEARING Export Association and Produce Exchange Men Confer With Officials at Capital. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/chile-feels-stock-crisis-slump-here-causes-fear-of-harm-to-bond.html | CHILE FEELS STOCK CRISIS.; Slump Here Causes Fear of Harm to Bond Floating in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/fordham-students-to-give-play.html | Fordham Students to Give Play. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/yale-bars-from-fraternities-men-deficient-in-studies.html | Yale Bars From Fraternities Men Deficient in Studies | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/to-pay-heirs-for-land-strip-halfinch-wide-102-feet-long.html | To Pay Heirs for Land Strip, Half-Inch Wide, 102 Feet Long | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hoover-hears-maier-on-party-snarl-here-state-chairman-talks-with.html | HOOVER HEARS MAIER ON PARTY SNARL HERE; State Chairman Talks With the President and Huston, but Declines to Comment. KEEN INTEREST AT CAPITAL But the Administration Shuns Interference and Is Likely to Give Only "Friendly Aid." REPORT MADE ON THE STATE Republicans Regard the Situation as Favorable Except in New York City and in Albany. White House Keenly Interested. See Most Counties in Good Shape. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/pojello-throws-maliaros-wins-in-54-minutes-in-mat-bout-at-new.html | POJELLO THROWS MALIAROS; Wins in 54 Minutes in Mat Bout at New Ridgewood. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/tariff-approved-by-shipping-board-calmar-and-united-states-lines.html | TARIFF APPROVED BY SHIPPING BOARD; Calmar and United States Lines Make Through Bill Deal From Pacific to Europe. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/musical-art-quartet-delights-audience-opens-annual-series-of-four.html | MUSICAL ART QUARTET DELIGHTS AUDIENCE; Opens Annual Series of Four Concerts With Works by Kodaly and Brahms. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/wilde-of-columbia-wins-foils-event-victor-in-eight-of-ten-matches.html | WILDE OF COLUMBIA WINS FOILS EVENT; Victor in Eight of Ten Matches in Individual Prep Tourney at the New York A.C. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/ford-proposes-plan-for-yugoslav-plant-in-letter-to-archbishop-of.html | FORD PROPOSES PLAN FOR YUGOSLAV PLANT; In Letter to Archbishop of Bar He Suggests Men Be Sent to Detroit for Three Years. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/valentinos-partner-sued-for-alienation-joan-sawyer-rentschler.html | VALENTINO'S PARTNER SUED FOR ALIENATION; Joan Sawyer Rentschler Accused by Ohioan of Causing His Wife to Seek Divorce. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/spain-denies-fete-is-to-hide-disunion-government-answers-rumors-in.html | SPAIN DENIES FETE IS TO HIDE DISUNION; Government Answers Rumors in Madrid on Purpose of Annual Army Dinner. DICTATOR SEEMS STRONG Tour Indicates Opposition Outside of Capital Is Limited to Ousted Officeholders and Politicians. | True | Special Cable to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/simms-petroleum-bonds-retired.html | Simms Petroleum Bonds Retired. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/listed-bonds-gain-in-quiet-trading-two-of-the-government-issues.html | LISTED BONDS GAIN IN QUIET TRADING; Two of the Government Issues Duplicate Previous Highs of the Year. CONVERTIBLES IRREGULAR Brazilians Decline Following Credit Announcement--Rails Are Fairly Active. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/ward-urges-licenses-for-stock-brokers-attorney-general-tells.html | WARD URGES LICENSES FOR STOCK BROKERS; Attorney General Tells Brooklyn Realty Board His Bill Gains Support. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/warder-released-in-bail-of-50000-quits-tombs-after-threeweek-stay.html | WARDER RELEASED IN BAIL OF $50,000; Quits Tombs, After Three-Week Stay, Pending Decision on His Appeal. JUDGE RELUCTANT TO ACT Counsel for Ex-Banking Head Says Courts May Require Four Months to Dispose of Case. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/president-summons-heads-of-utilities-to-meet-him-today-changes-plan.html | PRESIDENT SUMMONS HEADS OF UTILITIES TO MEET HIM TODAY; Changes Plan and Will Hold Conference to Hear Views on Expansion Projects. YOUNG HEADS LIST OF 31 Group Will Represent Leading Gas, Electric and Street Railway Companies of Nation.MORE GOVERNORS REPORTAfter Today Committee of BusinessChieftains Will Take Over Continuing Hoover Program. More Responses From Governors. Factors Encouraging the President. The Public Utility Conferees. Indiana Farmers Vote Support. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/copies-of-gog-and-magog-arrive-here-for-ford-museum.html | Copies of Gog and Magog Arrive Here for Ford Museum | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/georgetown-purse-annexed-by-balko-favorite-equals-track-record-for.html | GEORGETOWN PURSE ANNEXED BY BALKO; Favorite Equals Track Record for Six Furlongs to Beat Sandy at Bowie. BREEZING THRU IS BEATEN Gains Early Lead in Bell Grove, but Falters and Hacky H. Wins-- Farmer First in Rainbow. Breezing Thru Stands Out. Balko Slows at End. | True | By Bryan Field. Special To the New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/100462-accidents-paid-for-under-law-state-industrial-commission.html | 100,462 ACCIDENTS PAID FOR UNDER LAW; State Industrial Commission Reports $32,000,000 as Year's Compensation Total. MANY CAUSES OF HURTS But More Than One-third Were Incurred in Handling Unwieldy Objects and Using Tools. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/assembly-to-choose-a-new-dean-in-1930-bloch-and-cuvilier-are.html | ASSEMBLY TO CHOOSE A NEW DEAN IN 1930; Bloch and Cuvilier Are Eligible, Both Having Served for Fifteen Years. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/de-champlain-gains-verdict-in-8-rounds-102d-medical-regiment-boxer.html | DE CHAMPLAIN GAINS VERDICT IN 8 ROUNDS; 102d Medical Regiment Boxer Outpoints Jack Sharkey of 111th Infantry. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/most-trains-reported-on-time.html | Most Trains Reported on Time. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/angloamerican-oil-sale-seems-assured-more-than-twothirds-of-holders.html | ANGLO-AMERICAN OIL SALE SEEMS ASSURED; More Than Two-thirds of Holders Reported as Favoring Offer of Standard of New Jersey. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/representative-griest-still-low.html | Representative Griest Still Low. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/woman-fined-1000-in-jersey-shooting-judge-refuses-to-jail-her-for.html | WOMAN FINED $1,000 IN JERSEY SHOOTING; Judge Refuses to Jail Her for Assault on Postmaster in Row at Alloway. HE CRITICIZES OFFICIALS Manner of Arrest In Dispute Over Rumor That Family Had Negro Blood Held Partly to Blame. | True | Special to The New York Times. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/reports-anemia-cure-by-embryonic-liver-agriculture-department-tells.html | REPORTS ANEMIA CURE BY EMBRYONIC LIVER; Agriculture Department Tells of Success in Two Apparently Hopeless Cases in Ohio. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sales-made-on-opening-day-in-annual-old-glory-auction.html | Sales Made On Opening Day in Annual Old Glory Auction | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/van-nice-new-chicago-captain.html | Van Nice New Chicago Captain. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/textile-five-wins-10th-game-in-row-crushes-commerce-high-team-529.html | TEXTILE FIVE WINS 10TH GAME IN ROW; Crushes Commerce High Team, 52-9, to Extend Lead in Manhattan P.S.A.L. Division. ROOSEVELT DOWNS MORRIS Scores Fourth Straight League Triumph, 35-22--George Washington Victor--Other Games. Roosevelt Scores, 35 to 22. Haaren Is Set Back, 57--21. Boys High is Repulsed. Lane Conquers Madison. Dwight School Is Beaten. Monroe Beaten by 26--18. St. Francis Prep Loses. Jefferson Routs Manual. Holy Trinity Wins, 35 to 29. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/thomas-f-oconnor-harrison-nj-police-chief-and-member-of-council.html | THOMAS F. O'CONNOR.; Harrison (N.J.) Police Chief and Member of Council Dies. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/putnam-new-leader-of-harvard-sextet-veteran-player-elected-captain.html | PUTNAM NEW LEADER OF HARVARD SEXTET; Veteran Player Elected Captain of This Year's Team to Replace Giddens. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/gifts-to-cheer-the-sick-episcopal-chaplains-to-dispense-candy-and.html | GIFTS TO CHEER THE SICK.; Episcopal Chaplains to Dispense Candy and Tobacco Today. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/nine-die-in-shipwreck-in-south-wales-storm-28-are-rescued-after.html | Nine die in Shipwreck in South Wales Storm; 28 Are Rescued After Night in Broken Hulk | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/two-cleared-of-homicide.html | Two Cleared of Homicide. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/honors-here-await-war-dead-on-arrival-seventyfive-bodies-from.html | HONORS HERE AWAIT WAR DEAD ON ARRIVAL; Seventy-five Bodies From Russia Are Due Here on the President Roosevelt Tomorrow. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/curb-ends-reports-on-stock-loans.html | Curb Ends Reports on Stock Loans. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/bank-of-montreal-gains-annual-report-shows-assets-at-new-high.html | BANK OF MONTREAL GAINS.; Annual Report Shows Assets at New High Record of $965,336,997. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hoffman-marriner-box-draw-in-chicago-jack-dempseys-heavyweight.html | HOFFMAN, MARRINER BOX DRAW IN CHICAGO; Jack Dempsey's Heavyweight Charity Show Draws Only $38,000 at the Coliseum. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/underwriters-trust-opens-for-business-conway-is-first-depositor-in.html | UNDERWRITERS' TRUST OPENS FOR BUSINESS; Conway Is First Depositor in Bank Organized Primarily for Insurance Interests. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/capt-hartley-sues-for-75866-pay-excommander-of-leviathan-says.html | CAPT. HARTLEY SUES FOR $75,866 PAY; Ex-Commander of Leviathan Says Transoceanic Concern Gave Him Only $8,500. SERVICE ENDED IN OCTOBER Suit Reveals Employment by Ship Company Ceased After Start of Senate Marine Inquiry. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hays-loses-libel-suit-appeals-court-decides-in-favor-of-american.html | HAYS LOSES LIBEL SUIT.; Appeals Court Decides in Favor of American Defense Society. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/100-at-silurians-dinner-veteran-newspaper-men-recall-old-days-at.html | 100 AT SILURIANS DINNER.; Veteran Newspaper Men Recall Old Days at Biltmore Reunion. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/city-campaign-funds.html | CITY CAMPAIGN FUNDS. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/ships-to-join-gulf-trade-board-authorizes-six-reconditioned-for.html | SHIPS TO JOIN GULF TRADE.; Board Authorizes Six Reconditioned for Expected Export Gain. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/debutante-party-for-miss-donohugh-large-dinner-dance-is-given-at.html | DEBUTANTE PARTY FOR MISS DONOHUGH; Large Dinner Dance Is Given at Sherry's by Rev. and Mrs. T.S. Donohugh. CHRISTINE FISH HONORED Luncheon for Her at Pierre's-- Several Debutantes Are to Be Introduced Tonight. Miss Fish Entertained. Luncheon for Miss Swift. Thanksgiving Eve Festivities. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/vare-asks-recount-in-31-counties-alleging-fraud-there-in-1926-vote.html | VARE ASKS RECOUNT IN 31 COUNTIES; Alleging Fraud There in 1926 Vote, He Makes Last-Minute Move in Senate Contest. CASE SLATED FOR TUESDAY Philadelphian's Step, Taken on Reports of Hostile Bloc in the Chamber, Would Delay Action. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/11000-see-rangers-lose-to-toronto-in-garden-43balko-equals-bowie.html | 11,000 See Rangers Lose to Toronto in Garden, 4-3--Balko Equals Bowie Record; TORONTO TRIUMPHS OVER RANGERS, 4-3 Rally in Final Period Spells Defeat for New York Team Before 11,000 in Garden.CONACHER BREAKS TIEScores Quickly as Last Session GetsUnder Way--Conacher Hurt by Puck but Keeps On. Mad Swirl of Players. Second String Line Scores. | True | By William E. Brandt. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/hitchcock-funeral-today-friends-of-comedian-in-hollywood-colony-to.html | HITCHCOCK FUNERAL TODAY; Friends of Comedian in Hollywood Colony to Be Fallbearers. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/charles-stratton-heard-tennessee-tenor-reveals-a-light-fluent-tone.html | CHARLES STRATTON HEARD.; Tennessee Tenor Reveals a Light, Fluent Tone in Varied Program. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/bauins-are-beaten-by-maroons-6-to-1-world-champions-receive-first.html | BAUINS ARE BEATEN BY MAROONS, 6 TO 1; World Champions Receive First Defeat of Season at Hands of Montreal Six. CANADIENS EASILY SCORE Conquer Pittsburgh by Count of 9-2 --Ottawa Repulses Detroit in Overtime by 4 to 3. Wasnic Scores Three Goals. Ottawa Beats Detroit, 4-3. | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/deny-census-jobs-will-be-koenig-test-county-leaders-point-out-two.html | DENY CENSUS JOBS WILL BE KOENIG TEST; County Leaders Point Out Two of Four Supervisors Were Named by La Guardia and Mrs. Pratt. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/de-valera-coming-here-seeks-more-funds-to-found-a-republican-paper.html | DE VALERA COMING HERE.; Seeks More Funds to Found a Republican Paper in Dublin. | True | Wireless to THE NEW YORK TIMES. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/roosevelt-sets-goal-for-child-labor-work-governor-urges-national.html | ROOSEVELT SETS GOAL FOR CHILD LABOR WORK; Governor Urges National Group to Bring Other States to Level of Conditions in New York. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/burlap-futures-firm-transactions-on-the-exchange-here-total-250000.html | BURLAP FUTURES FIRM.; Transactions on the Exchange Here Total 250,000 Yards. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/polish-bank-to-double-capital.html | Polish Bank to Double Capital. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/curb-stocks-weak-most-leaders-drop-profittaking-sales-affect-the.html | CURB STOCKS WEAK, MOST LEADERS DROP; Profit-Taking Sales Affect the Market, With Little Buying Enthusiasm Evident. DECLINES IN UTILITY GROUP Most Issues Ease, but Memphis Natural Gas Gains--Investment Trusts Move Lower. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/brown-will-oppose-10-elevens-in-1930-home-and-home-series-with-holy.html | BROWN WILL OPPOSE 10 ELEVENS IN 1930; Home and Home Series With Holy Cross Fills List--Indoor Track Meets Released. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/al-jolson-to-make-world-concert-tour-his-first-appearance-in-el.html | AL JOLSON TO MAKE WORLD CONCERT TOUR; His First Appearance in El Paso Jan. 15--Said to Have "Highest Guarantee Ever Paid an Artist." | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/new-oil-subsidiary-for-united-gas.html | New Oil Subsidiary for United Gas. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/evans-and-livesey-out-at-penn-state-snyder-teams-with-diedrich-in.html | EVANS AND LIVESEY OUT AT PENN STATE; Snyder Teams With Diedrich in Place of Injured Backs as Team Points for Pitt. PITT ELEVEN PRACTICES. Team Goes Through Hard Drill Preparing for Penn State. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/west-bronx-house-sold.html | West Bronx House Sold. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/more-states-back-presidents-plans-governors-messages-tell-of.html | MORE STATES BACK PRESIDENT'S PLANS; Governors' Messages Tell of Calling for Action to Speed Public Works. NATIONAL BENEFIT IS SEEN Bilbo of Mississippi Will Press a $60,000,000 Highway Program Upon the Legislature. Mississippi Highway Work Urged. Delaware Governor Praises Plan. California Governor Acts. WEST VIRGINIA MAKES PLANS. Contemplates Program Involving Up to $27,000,000 in Public Works. Texas to Expend Large Amounts. Michigan Plans New Buildings. $25,000,000 in Connecticut. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/pizzetti-coming-here-soon-composer-of-fra-gherardo-due-with.html | PIZZETTI COMING HERE SOON; Composer of "Fra Gherardo" Due With Toscanini in February. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/sales-in-new-jersey-newark-furniture-company-buys-plant-in-rahway.html | SALES IN NEW JERSEY.; Newark Furniture Company Buys Plant in Rahway. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/brown-closes-drill-in-dummy-scrimmage-varsity-works-for-two-hours.html | BROWN CLOSES DRILL IN DUMMY SCRIMMAGE; Varsity Works for Two Hours in Concluding Preparation for Colgate Game. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/deficit-of-150664-for-interborough-manhattan-dividend-rental-of-5.html | DEFICIT OF $150,664 FOR INTERBOROUGH; Manhattan Dividend Rental of 5% Turns Net Gain for October Into Loss. MONTH'S GROSS $6,387,991 Reserve for Depreciation Put at $1,000,000 Annually for Subway and $50,000 for Elevated. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/browning-loses-point-in-spas-case.html | Browning Loses Point in Spas Case. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | NEW YORK CHARTERS. Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/skeptical-on-plan-for-jersey-piers-board-of-trade-here-holds-ship.html | SKEPTICAL ON PLAN FOR JERSEY PIERS; Board of Trade Here Holds Ship Lines Will Insist on Docking in Manhattan. COMPANY BACKS STAND French Line Official Says That Its Vessels Will Use Space Here Unless All Competitors Leave. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/greenleafclarke-split-divide-third-and-fourth-blocks-in-pocket.html | GREENLEAF-CLARKE SPLIT.; Divide Third and Fourth Blocks in Pocket Billiards Play. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/second-son-to-mrs-george-dwight.html | Second Son to Mrs. George Dwight. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/grinnell-loss-is-cut-hard-4152-deficit-is-reported-against-106521.html | GRINNELL LOSS IS CUT HARD; $4,152 Deficit Is Reported Against $106,521 in Year Before. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/clemenceau-lauded-by-stimson-in-cable-message-to-tardieu-says.html | CLEMENCEAU LAUDED BY STIMSON IN CABLE; Message to Tardieu Says Memory Will Live in Hearts of American People. | True | Special to The New York Times. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/5-new-teams-listed-for-st-johns-quintet-brooklyn-five-also-to-renew.html | 5 NEW TEAMS LISTED FOR ST. JOHN'S QUINTET; Brooklyn Five Also to Renew Holy Cross Game--23 Dates on Schedule. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/most-issues-decline-in-sales-over-counter-bank-stocks-recede-and.html | MOST ISSUES DECLINE IN SALES OVER COUNTER; Bank Stocks Recede and End at Day's Lows--Insurance Shares Off--Utilities Hold Well. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/railroad-earnings-statements-for-october-and-ten-months-with.html | RAILROAD EARNINGS.; Statements for October and Ten Months With Comparable Figures From Previous Years. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/socialists-open-drive-for-job-insurance-executive-committee.html | SOCIALISTS OPEN DRIVE FOR JOB INSURANCE; Executive Committee Announces Campaign to Aid Unemployed After Meeting Here. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/baking-companies-gain-increase-of-3180-in-first-nine-months-of-year.html | BAKING COMPANIES GAIN.; Increase of 31.80% in First Nine Months of Year Reported. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/nyu-girls-triumph-20-defeat-hunter-college-team-in-field-hockey.html | N.Y.U. GIRLS TRIUMPH, 2-0.; Defeat Hunter College Team in Field Hockey. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/byrd-geologists-sledge-75-sunless-miles-speeded-by-sight-of-distant.html | Byrd Geologists Sledge 75 Sunless Miles, Speeded by Sight of Distant Mountain Goal | True | By Russell Owen. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/french-foreign-legion-battles-army-of-locusts-in-morocco.html | French Foreign Legion Battles Army of Locusts in Morocco | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/throngs-leave-city-for-holiday-feasts-all-roads-put-on-extra-trains.html | THRONGS LEAVE CITY FOR HOLIDAY FEASTS; All Roads Put On Extra Trains for Thanksgiving Exodus to Old-Home Towns. RESORTS TO BE CROWDED Mild Fall Lures Thousands to Beach and Mountains--Record Traffic Predicted. Peak Expected Late Today. Big Travel to the West. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/barnard-freshmen-elect-officers.html | Barnard Freshmen Elect Officers. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/villanova-backs-in-share.html | Villanova Backs in Share. | True | Special to The New York Times. | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/article-2-no-title-three-other-liners-are-bound-out-and-one-is.html | Article 2 -- No Title; Three Other Liners Are Bound Out and One Is Coming in. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/china-asks-league-to-halt-russians-invokes-peace-pact-nanking-in.html | CHINA ASKS LEAGUE TO HALT RUSSIANS; INVOKES PEACE PACT; Nanking, in Identical Notes to Geneva and Kellogg Signers, Urges Punishment for Reds. SOVIET CALLED AGGRESSOR Washington to Take No Action at Present--Geneva Must Have Red Cooperation. WIDE GAP DIVIDES ARMIES Chinese Flee So Fast Russians Are Left Behind--Japanese Ordered to Quit War Zones. Washington Non-Committal. China Sounded Britain on Step. CHINA ASKS LEAGUE TO PUNISH RUSSIANS League Has Not Heard Yet. Japanese Ordered to Safety. Japanese Staff Calm. Chinese Begin Reorganizing. Washington Is Notified. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/the-hetch-hetchy-development-a-question-of-values.html | The Hetch Hetchy Development.; A Question of Values. | True | M.M. O'SHAUGHNESSY,ARTHUR C. SHERIDAN. | C1B 50413 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/servel-to-increase-stock.html | Servel to Increase Stock. | True | | C1B 50413 |
| 1929-11-27 | 1929-11-27 | https://www.nytimes.com/1929/11/27/archives/park-safety-is-aim-of-oneway-rules-no-intention-to-make-express.html | PARK SAFETY IS AIM OF ONE-WAY RULES; No Intention to Make Express Motor Highways of the Drives, Hoyt Explains. SEES PEDESTRIANS AIDED Deputy Commissioner Also Predicts Added Security for Autoists on Narrow, Winding Roads. | True | | C1B 50413 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mcormick-employes-say-kempf-helps-him-testify-to-improvement-in.html | M'CORMICK EMPLOYES SAY KEMPF HELPS HIM; Testify to Improvement in Patient's Condition After Doctor Took Charge of Case. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sao-paulo-relieved-by-loan-taken-here-money-will-be-used-to-aid.html | SAO PAULO RELIEVED BY LOAN TAKEN HERE; Money Will Be Used to Aid Temporarily Coffee Growers in Brazilian State. BIG DROP IN AUTO SALES Ten Thousand Electric Connections Reported Cut for Non-Payment-- Remedial Steps Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/the-play-tourist-philosophy-to-tunes.html | THE PLAY; Tourist Philosophy to Tunes. | True | By J. Brooks Atkinson. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/reich-unemployed-total-1016000.html | Reich Unemployed Total 1,016,000 | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/says-the-farmer-is-ready-to-spend-farm-bureau-federation-head-views.html | SAYS THE FARMER IS READY TO SPEND; Farm Bureau Federation Head Views Agricultural Prospect as Brightest in Years. PRAISES ADMINISTRATION Its Activity Through Board Has Restored Confidence in Rural "America, Thompson Asserts. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/rates-to-italy-approved-shipping-board-endorses-passenger-fare.html | RATES TO ITALY APPROVED.; Shipping Board Endorses Passenger Fare Agreement of Lines. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/seek-tickets-to-pole-to-meet-sant-a-claus-two-children-4-and-5-are.html | SEEK TICKETS TO POLE TO MEET SANT A CLAUS; Two Children, 4 and 5, Are Recovered by Mother in Washington Station. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/talking-picture-convicts-philadelphia-prisoner-who-confessed-in.html | TALKING PICTURE CONVICTS.; Philadelphia Prisoner, Who Confessed in Movie, Is Found Guilty. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hercules-powder-profits-up-15.html | Hercules Powder Profits Up 15%. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-witness-found-in-the-parks-case-arrested-in-philadelphia-and.html | NEW WITNESS FOUND IN THE PARKS CASE; Arrested in Philadelphia and Taken to Camden--Woman's Trial Set for Dec. 16. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/fred-stone-on-way-here-actor-hurt-in-plane-crash-year-ago-ready-for.html | FRED STONE ON WAY HERE; Actor, Hurt in Plane Crash Year Ago, Ready for Rehearsals. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/jd-rockefeller-3d-returns-from-kioto-advocated-of-san-francisco.html | J.D. ROCKEFELLER 3D RETURNS FROM KIOTO; Advocated, of San Francisco Meeting, International Body for Pacific Harmony. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/firm-reduces-trading-unit.html | Firm Reduces Trading Unit. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/paper-co-here-gets-tax-rebate.html | Paper Co. Here Gets Tax Rebate. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/on-trial-in-triple-killing-bronx-man-accused-of-murder-of-his.html | ON TRIAL IN TRIPLE KILLING.; Bronx Man Accused of Murder of His Former Employers. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/marriner-out-of-ring-again.html | Marriner Out of Ring Again. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/swarthmore-awards-23-football-letters-13-varsity-soccer-players.html | SWARTHMORE AWARDS 23 FOOTBALL LETTERS; 13 Varsity Soccer Players Also Receive Insignia From Athletic Council. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/reds-assail-south-africa-moscow-pravda-calls-for-fight-against.html | REDS ASSAIL SOUTH AFRICA.; Moscow Pravda Calls for Fight Against "Slave-Holders." | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/chiang-rushes-aid-to-protect-canton-nanking-leader-seeks-to-crush.html | CHIANG RUSHES AID TO PROTECT CANTON; Nanking Leader Seeks to Crush "Ironsides" and Win South for Nationalists. SENDS MONEY TO MUKDEN Armistice Permits Assisting for First Time--Bribe Stories of Peace Persist. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/financial-markets-stocks-irregular-gaining-slightly-on-light.html | FINANCIAL MARKETS; Stocks Irregular, Gaining Slightly on Light Transactions-- Time Money Still Easier. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/fessenden-taps-wallgren-wins-900845-to-capture-national-american.html | FESSENDEN TAPS WALLGREN; Wins, 900-845, to Capture Mational American Balkline Crown. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mrs-roosevelt-plans-furniture-exhibit-third-annual-sale-of-articles.html | MRS. ROOSEVELT PLANS FURNITURE EXHIBIT; Third Annual Sale of Articles Made in Val-Kill Shop to Be Held Dec. 2 and 3. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hoovers-will-attend-union-service-today-son-arrives-from-harvard.html | Hoovers Will Attend Union Service Today; Son Arrives From Harvard for the Holiday | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/max-herzberg-philadelphia-lawyer-and-philanthropist-dies-at-63.html | MAX HERZBERG.; Philadelphia Lawyer and Philanthropist Dies at 63. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/miss-seger-to-wed-dec-19-marriage-to-representative-will-take-place.html | MISS SEGER TO WED DEC. 19.; Marriage to Representative Will Take Place in Washington. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ball-given-for-mildred-packard.html | Ball Given for Mildred Packard. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/cotton-is-silent-on-peace-measures-acting-secretary-of-state-leaves.html | COTTON IS SILENT ON PEACE MEASURES; Acting Secretary of State Leaves Room When Questioned on Russo-Chinese Situation. MOVES WERE LONG EVIDENT Report That Mukden Is Authorized to Negotiate With Soviet Raises Hope of Settlement. | True | Special to the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/west-va-drills-in-rain-soggy-field-expected-for-game-today-with-w.html | WEST VA. DRILLS IN RAIN.; Soggy Field Expected for Game Today With W. and J. | True | Special to The New York Times. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/schenectady-boys-favorites-in-run-expected-to-retain-national.html | SCHENECTADY BOYS FAVORITES IN RUN; Expected to Retain National School Cross-Country Title in Newark Today. MANY TEAMS ARE ENTERED Hebron Academy, Curtis, Montclair Academy and Newark Prep Are Among Chief Contenders. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/five-leading-teams-in-nations-unbeaten-ranks-seek-to-keep-records.html | Five Leading Teams in Nation's Unbeaten Ranks Seek to Keep Records Clean in Games Today | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/boy-slayers-delinquents-milford-conn-judge-sends-two-to.html | BOY SLAYERS 'DELINQUENTS; Milford (Conn.) Judge Sends Two to Correctional Institutions. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/london-woman-cleared-mrs-mf-chamberlayne-was-held-on-mistaken.html | LONDON WOMAN CLEARED.; Mrs. M.F. Chamberlayne Was Held on Mistaken Identity. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |