Exhibit A41

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/offers-prizes-for-amateur-critics.html | Offers Prizes for Amateur Critics. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dinner-for-amherst-men-players-leave-for-new-york-major-awards-to.html | DINNER FOR AMHERST MEN.; Players Leave for New York-- Major Awards to Nineteen. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/join-northwest-bancorporation.html | Join Northwest Bancorporation. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/crashes-to-death-on-first-solo-hop-views-of-two-airplane-crashes-on.html | CRASHES TO DEATH ON FIRST SOLO HOP; VIEWS OF TWO AIRPLANE CRASHES ON LONG ISLAND. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/wheat-ends-higher-with-trading-light-decembermay-spread-and.html | WHEAT ENDS HIGHER, WITH TRADING LIGHT; December-May Spread and Liverpool's May Price Over Chicago Are Widest of Season. CORN IS DULL AND HIGHERFinish in Oats Is Irregular--Rye IsUnsettled and Leading LongsAre Eager to Buy. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/central-public-service-earnings.html | Central Public Service Earnings. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bruins-reward-shore-injured-player-gets-500-from-president-of.html | BRUINS REWARD SHORE.; Injured Player Gets $500 From President of Hockey Club. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/electric-houses-by-1950-predicted-will-be-soundproof-windowless-and.html | ELECTRIC HOUSES BY 1950 PREDICTED; Will Be Sound-Proof, Windowless and Lighted With Sun RayLamps, Dr. Free Says.SEES LOW PRICE POSSIBLE Each Room Will Have Artificial Weather Medically Prescribed, He Tells Electrical Experts. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/cantor-doubtful-of-equity-boom-comedian-says-he-had-not-heard-of.html | CANTOR DOUBTFUL OF EQUITY 'BOOM'; Comedian Says He Had Not Heard of Reputed Plan to Back Him for Presidency. NAMES 6 FITTED FOR POST Managers, He Adds, Would Refuse to Take Him Seriously as Head of Actors. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/boston-college-quits-home-field-players-move-to-drabbington-lodge.html | BOSTON COLLEGE QUITS HOME FIELD; Players Move to Drabbington Lodge to Await Game With Holy Cross. CRUSADERS TACTICS USED First and Second Teams Operate Against Rivals' Plays, Then Hold Dummy Scrimmage. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/belgium-fails-to-end-government-crisis-socialists-refuse-to.html | BELGIUM FAILS TO END GOVERNMENT CRISIS; Socialists Refuse to Collaborate Before General Election-- Political Split Is Wide. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/changes-in-corporations-william-h-vanderbilt-elected-to.html | CHANGES IN CORPORATIONS; William H. Vanderbilt Elected to Thompson-Starrett Board. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ira-b-cook-dies-at-88-retired-financier-and-realtor-was-civil-war.html | IRA B. COOK DIES AT 88.; Retired Financier and Realtor Was Civil War Veteran. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/greenleaf-wins-2-blocks-defeats-clarke-12345-and-12357-at-pocket.html | GREENLEAF WINS 2 BLOCKS.; Defeats Clarke, 123-45 and 123-57, at Pocket Billiards. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/son-to-mrs-jt-nicholson-jr.html | Son to Mrs. J.T. Nicholson Jr. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hints-of-new-pact-with-us-on-visa-fees-british-foreign-minister.html | HINTS OF NEW PACT WITH US ON VISA FEES; British Foreign Minister Says He Hopes to Be Able to Announce Arrangement Soon. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/will-rogers-muses-on-what-there-is-to-be-thankful-for.html | Will Rogers Muses on What There Is to Be Thankful For | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mayor-and-mayflower.html | MAYOR AND MAYFLOWER. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/fire-department.html | Fire Department. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/drought-imperils-tacomas-dinners-cuts-electric-power-used-in-homes.html | DROUGHT IMPERILS TACOMA'S DINNERS; Cuts Electric Power Used in Homes There for Cooking Thanksgiving Feasts. DRY SPELL SETS A RECORD Utilities Curtail Service at Seattle --No Relieving Rain Expected for Two Weeks. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/asks-1000000-fob-libel-ridder-brothers-newspaper-owners-sue.html | ASKS $1,000,000 FOB LIBEL.; Ridder Brothers, Newspaper Owners, Sue Paterson Man. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-sailings-to-the-virgin-islands.html | New Sailings to the Virgin Islands. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/silver-swan-made-according-to-pattern-light-opera-at-the-martin.html | 'SILVER SWAN' MADE ACCORDING TO PATTERN; Light Opera at the Martin Beck Has All Conventional Ingredients of Viennese Tradition. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/football-interest-in-east-and-south-penncornell-nyucarnegie-tech.html | FOOTBALL INTEREST IN EAST AND SOUTH; Penn-Cornell, N.Y.U.-Carnegie Tech and Columbia-Syracuse Among Today's Chief Games. PITT MEETS PENN STATE Unbeaten, Untied Team Will Seek to Keep Slate Clean-- Tulane Faces Louisiana. TENNESSEE TO SEE ACTION Eleven, With Only 13 Points Scored Against It, Opposes Kentucky-- W. and J. Plays West Virginia. | True | By Robert F. Kelley. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/boat-drifts-without-fuel-manabi-off-ecuador-sends-part-of-crew-in.html | BOAT DRIFTS WITHOUT FUEL; Manabi, Off Ecuador, Sends Part of Crew in Rowboat for Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/says-locarno-hope-failed-former-french-minister-urges-germany-and.html | SAYS LOCARNO HOPE FAILED; Former French Minister Urges Germany and France to Drop Fear. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hughes-at-centre-in-navy-practice-moret-left-end-only-player.html | HUGHES AT CENTRE IN NAVY PRACTICE; Moret, Left End, Only Player Expected to Star Against Dartmouth, Who Is Idle. SPRING'S KNEE INJURED Back Probably Will Not Start on Saturday, but He Is Expected to Play Part of Game. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/lapaduro-bail-35000-passaic-sugar-broker-is-freed-on-elliott.html | LAPADURO BAIL $35,000.; Passaic Sugar Broker Is Freed on Elliott Kidnaping Indictments. | True | Special to The New York Times. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/raw-silk-is-irregular-sales-of-915-bales-result-in-market-unchanged.html | RAW SILK IS IRREGULAR.; Sales of 915 Bales Result in Market Unchanged to 4 Points Up. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/plane-shortage-hampers-the-army-davison-aviation-chief-notes.html | PLANE SHORTAGE HAMPERS THE ARMY; Davison, Aviation Chief, Notes Serious Lack of Craft to Train Units. PROGRAM OUT OF BALANCE He Advocates an Expansion of Equipment and End of the Promotion Problem. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/british-ship-men-fear-greater-competition-americas-call-for-three.html | BRITISH SHIP MEN FEAR GREATER COMPETITION; America's Call for Three Huge Mail Liners in Next Five Years Emphasizes Fight for Business | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ford-visits-edison-agin-manufacturer-and-inventor-have-long-talk.html | FORD VISITS EDISON AGAIN.; Manufacturer and Inventor Have Long Talk at West Orange. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/zeppelin-has-made-72648-miles-50-trips-has-carried-1574-passengers.html | ZEPPELIN HAS MADE 72,648 MILES, 50 TRIPS; Has Carried 1,574 Passengers and Useful Loads of 876,434 Pounds--Other Details. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/clean-bill-for-booth-dog-no-rabies-found-in-salvation-army-leaders.html | CLEAN BILL FOR BOOTH DOG; No Rabies Found in Salvation Army Leader's Poodle Which Bit Woman. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/portland-to-keep-franchise.html | Portland to Keep Franchise. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/yugoslav-criminals-escape-into-italy-desperadoes-involved-in-secret.html | YUGOSLAV CRIMINALS ESCAPE INTO ITALY; Desperadoes Involved in Secret Monarchist Plot Find Haven, Belgrade Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mrs-he-waller-has-daughter.html | Mrs. H.E. Waller Has Daughter. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dry-officers-mop-up-idaho-mining-towns-press-arrests-of-91.html | DRY OFFICERS MOP UP IDAHO MINING TOWNS; Press Arrests of 91, Including Officials Accused of Liquor 'Licensing' in 3 Centres. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/cuba-to-grind-sugar-jan-15.html | Cuba to Grind Sugar Jan. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-yorkers-win-in-amateur-bouts-triumph-in-the-garden-to-take.html | NEW YORKERS WIN IN AMATEUR BOUTS; Triumph in the Garden to Take Intercity Tournament by Total of Four Victories. 8,000 WITNESS MATCHES Matan Furnishes Feature of Evening by Stopping Arrusate, Basque Friend of Paulino. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/prisons-without-walls-thought-should-be-given-to-betterment-of.html | PRISONS WITHOUT WALLS.; Thought Should Be Given to Betterment of Penological Institutions. | True | ALICE D. MENKEN. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/expresident-held-in-flint-bank-case-is-accused-of-falsely-stating.html | EX-PRESIDENT HELD IN FLINT BANK CASE; IS Accused of Falsely Stating Condition of Institution Where Embezzling Ring Worked. WARRANTS FOR 5 TELLERS All Six Are Arraigned, Making Fifteen Involved in $3,592,000 Shortage Due to Market Crash. | True | Special to The New York Times. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/haines-and-larigan-finalists-in-squash-champion-comes-from-behind.html | HAINES AND LARIGAN FINALISTS IN SQUASH; Champion Comes From Behind to Defeat Baron in Five Spectacular Games. | True | By Allison Danzig. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/wants-thanksgiving-a-spiritual-holiday-dr-kieran-at-hunter-service.html | WANTS THANKSGIVING A 'SPIRITUAL HOLIDAY'; Dr. Kieran at Hunter Service Says Its Observance Is Becoming Materialistic. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hardware-trade-steady-holiday-orders-enliven-business-in-the-last.html | HARDWARE TRADE STEADY.; Holiday Orders Enliven Business in the Last Week. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/call-nurse-savior-of-tidal-wave-area-members-of-relief-expedition.html | CALL NURSE SAVIOR OF TIDAL WAVE AREA; Members of Relief Expedition Tell of Heroic Efforts of Lone Woman. FOUND HER NEAR COLLAPSE "Florence Nightingale" of Burin Had Worked Without Rest for an Entire Week. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/columbia-ready-to-face-syracuse-both-elevens-to-end-seasons-at.html | COLUMBIA READY TO FACE SYRACUSE; Both Elevens to End Seasons at Baker Field Today in Ninth of Series. ENGAGE IN FINAL DRILLS Borton Likely to Start in Back Field for Visitors--Five Lions to Close Careers. | True | Times Wide World Photo. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/yachts-being-built-for-race-to-bermuda-reports-of-keel-prepared-for.html | YACHTS BEING BUILT FOR RACE TO BERMUDA; Reports of Keel Prepared for America's Cup Contender Denied by Cormack of N.Y.C. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/counter-securities-rally-after-a-drop-bank-shares-weak-early-close.html | COUNTER SECURITIES RALLY AFTER A DROP; Bank Shares, Weak Early, Close Irregular--Most Industrials Finish Lower. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/complete-list-of-sales-made-on-the-second-day-in-annual-old-glory.html | Complete List of Sales Made on the Second Day in Annual Old Glory Auction | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/see-outlook-bright-for-auto-industry-nash-chrysler-and-gardner.html | SEE OUTLOOK BRIGHT FOR AUTO INDUSTRY; Nash, Chrysler and Gardner Discount Effect of the Stock Decline. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/buys-camden-federal-building-site.html | Buys Camden Federal Building Site. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-donner-steel-head-fk-smith-elected-president-by-the-reorganized.html | NEW DONNER STEEL HEAD.; F.K. Smith Elected President by the Reorganized Board. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/nine-tests-made-of-citys-noises-needle-of-meter-jumps-at-raucous.html | NINE TESTS MADE OF CITY'S NOISES; Needle of Meter Jumps at Raucous Horn on Old Truck Used in Experiments. FINDS NO DREADFUL DINS But Records Considerable Hubbub at Broadway and Canal Street and Quiet at Foley Square. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/wisp-of-smoke-gives-hope-eielson-is-alive-dog-team-driver-sees-it.html | WISP OF SMOKE GIVES HOPE EIELSON IS ALIVE; Dog Team Driver Sees It in Siberian Wastes--Flier Carried a Stove. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/notre-dame-team-to-entrain-today-players-perform-impressively-in.html | NOTRE DAME TEAM TO ENTRAIN TODAY; Players Perform Impressively in Last Workout Before Leaving for Army Game. SQUAD WILL STOP AT RYE Westchester C.C. Will Be Headquarters--Rockne, RemainingBehind, Predicts Victory. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/northeast-victor-at-field-hockey-beats-midwest-girls-eleven-82-in.html | NORTHEAST VICTOR AT FIELD HOCKEY; Beats Midwest Girls' Eleven, 8-2, in U.S.P.H.A. Tournament at Wellesley College.SOUTHEAST TRIUMPHS, 14-1Crushes Etceteras In Play to Pickan All-America Team--SoutheastSeconds Score by 2 to 1. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/says-meteors-hold-key-to-universe-prof-shapley-urges-study-of.html | SAYS METEORS HOLD KEY TO UNIVERSE; Prof. Shapley Urges Study of Falling Stars to Discover Origin of the Earth. STONE OLDER THAN GLOBE He Shows Audience Here Meteorite Which Began Trip Through Space 100,000 Million Years Ago. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/prr-to-issue-stock-to-aid-hoover-plan-board-authorizes-90000000-for.html | P.R.R. TO ISSUE STOCK TO AID HOOVER PLAN; Board Authorizes $90,000,000 for Improvements and Bond Refunding. RIGHTS WORTH $41,000,000 Shares to Be Priced at $50 Each to Stockholders and Employes. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/says-albany-pool-paid-republicans-ac-meyer-testifies-that-they-as.html | SAYS ALBANY POOL PAID REPUBLICANS; A.C. Meyer Testifies That They as Well as Democrats Got "Protection" Payments. TELLS OF RISE IN TRIBUTE Witness Aserts He Gave Fourth of Profits to Politicians, but Had to Increase It to Third. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sleeping-family-robbed-more-than-12000-taken-from-gairoard-home-in.html | SLEEPING FAMILY ROBBED; More Than $12,000 Taken From Gairoard Home in East Orange. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/waynesburg-beaten-by-duquesne-rally-triumph-by-147-keeps-victors.html | WAYNESBURG BEATEN BY DUQUESNE RALLY; Triumph by 14-7 Keeps Victors' Record Clean--Lufrano of Losers Runs 85 Yards. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/tariff-accord-not-fixed-angloargentine-terms-are-subject-to.html | TARIFF ACCORD NOT FIXED.; Anglo-Argentine Terms Are Subject to Discussion, Commons is Told. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/scovell-to-give-play-at-church.html | Scovell to Give Play at Church. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mauretania-sinks-car-float-in-bay-plates-bent-ordered-back-to-pier.html | Mauretania Sinks Car Float in Bay, Plates Bent, Ordered Back to Pier; Liner, Outward Bound With 870 Passengers, Rams Ferry, Sending Twenty Cars Into the Water--Deckhand Saves His Life by Leaping as Tug Cuts Loose From Sinking Craft. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/would-tax-aliens-who-work-here-labor-department-considers-an-18.html | WOULD TAX ALIENS WHO WORK HERE; Labor Department Considers an $18 Levy for Every Trip of Aliens Across Border. 6,736 HAVE DETROIT JOBS These, Attracted to Canada, Would Have to Move to This Country to Avoid Tax. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/security-markets-to-resume-full-schedules-next-week.html | Security Markets to Resume Full Schedules Next Week | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/the-civil-service.html | The Civil Service. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/seaback-and-lauri-split-former-wins-at-night-12519-after-losing-in.html | SEABACK AND LAURI SPLIT.; Former Wins at Night, 125-19, After Losing in Afternoon, 125 to 119. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ask-city-to-accept-jamaica-bay-spur-brooklyn-and-queens-leaders.html | ASK CITY TO ACCEPT JAMAICA BAY SPUR; Brooklyn and queens Leaders Hail Port Authority Offer and Urge Quick Action. BYRNE TO PUSH PROJECT Defers Verdict on Proposal for a $2,000,000 Rail Line, but Promises to Put It Before Board at Once. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mdonald-unafraid-of-going-too-far-tells-british-peace-workers-the.html | M'DONALD UNAFRAID OF 'GOING TOO FAR'; Tells British Peace Workers the Government Won't Fear That at Sea Parley. WORK 'IN QUAKER SPIRIT' Kellogg Warmly Greeted by Group-- View Least-Exposed Powers Must Fix Needs First Is Repudiated. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/order-of-british-officers-to-dine.html | Order of British Officers to Dine. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-protest-made-on-karolyi-visa-h-ralph-burton-of-the-national.html | NEW PROTEST MADE ON KAROLYI VISA; H. Ralph Burton of the National Patriotic League Says Admission Is Illegal.ASSAILS STIMSON AIDEHe Asserts Evidence Has Been Suppressed and Hughes-Kellogg Policy Has Been Reversed. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/toporcer-asks-hearing-rochester-star-to-appeal-years-suspension-in.html | TOPORCER ASKS HEARING.; Rochester Star to Appeal Year's Suspension in Baseball. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/exinspector-grant-dies-in-baltimore-police-officers-career-here.html | EX-INSPECTOR GRANT DIES IN BALTIMORE; Police Officer's Career Here Included Dismissal and Reinstatement by Court.WAS CIVIL WAR VETERANEntered City Service After Being a Bookkeeper Several Years-- Retired in 1913. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/wins-philadelphia-title-central-high-defeats-northeast-eleven-207.html | WINS PHILADELPHIA TITLE.; Central High Defeats Northeast Eleven, 20-7, Before 15,000. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sister-cecelia-agnes-principal-of-a-jersey-city-parochial-school.html | SISTER CECELIA AGNES.; Principal of a Jersey City Parochial School for 27 Years Dies. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/beveridge-lent-to-detroit-six.html | Beveridge Lent to Detroit Six. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/welsh-and-us-steel-agree-on-tinplate-chairman-of-british.html | WELSH AND U.S. STEEL AGREE ON TINPLATE; Chairman of British Association Tells Canadians of Division of Export Trade. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/arthur-j-morris-leading-norfolk-va-merchant-dies-in-hotel-here.html | ARTHUR J. MORRIS.; Leading Norfolk (Va.) Merchant Dies in Hotel Here. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/jamaica-votes-million-for-roads.html | Jamaica Votes Million for Roads. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/1058-yards-gained-by-purdue-back-field-four-riveters-carried-ball.html | 1,058 YARDS GAINED BY PURDUE BACK FIELD; 'Four Riveters' Carried Ball From Scrimmage 234 Times for Average Advance of 4.5 Yards. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/navy-awards-contracts-repairs-vend-construction-to-cost-182852-are.html | NAVY AWARDS CONTRACTS.; Repairs vend Construction to Cost $182,852 Are Announced. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/chauffeur-held-in-childs-death.html | Chauffeur Held in child's Death. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/3-students-killed-hitchhiking-home-driver-who-picked-up-st-lawrence.html | 3 STUDENTS KILLED HITCH-HIKING HOME; Driver Who Picked Up St. Lawrence University YouthsIs Also Dead.CAR SKIDDED AT CROSSINGBridgeport and Victor and New Berlin, N.Y., Lads and De Kalb ManVictims in Canton Crash. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/chicago-leaders-view-hoover-building-plan-representatives-of-citys.html | CHICAGO LEADERS VIEW HOOVER BUILDING PLAN; Representatives of City's Labor and Capital Endorse Program in Separate Meetings. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sales-in-new-jersey-properties-change-hands-in-west-new-york.html | SALES IN NEW JERSEY.; Properties Change Hands in West New York, Millburn and Orange. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ritola-to-run-today-in-national-event-former-titleholder-among-18.html | RITOLA TO RUN TODAY IN NATIONAL EVENT; Former Title-Holder Among 18 Entered in Ten-Mile Race of Astoria. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/missing-off-siberia.html | MISSING OFF SIBERIA. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/st-johns-holds-brief-scrimmage-de-paul-of-chicago-also-works-at.html | ST. JOHN'S HOLDS BRIEF SCRIMMAGE; De Paul of Chicago Also Works at Dexter Park, Scene of Saturday's Game. SIMEONE MAY BE MISSING Brooklyn Eleven's Right Guard Has Water on Knee--Shaw and Shepsky His Substitutes. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/denies-housewives-have-no-occupation-mrs-florence-hilles-attacks.html | Denies Housewives Have 'No Occupation'; Mrs. Florence Hilles Attacks Census Listing | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/declares-unions-real-marion-issue-defense-counsel-says-underlying.html | DECLARES UNIONS REAL MARION ISSUE; Defense Counsel Says Underlying Purpose of Trial Wasto "Get Hoffman."RIOT STRESSED BY STATE Arguments Will Continue andStrike Case Is Expected toGo to Jury Tomorrow. | True | From's Staff Correspondent of The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/coast-gas-company-to-add-units.html | Coast Gas Company to Add Units. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/entries-riders-probable-odds-in-10000-bowie-race-today.html | Entries, Riders, Probable Odds In $10,000 Bowie Race Today | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/play-with-matches-is-fatal-to-3-boys-brothers-set-fire-to-home-at.html | PLAY WITH MATCHES IS FATAL TO 3 BOYS; Brothers Set Fire to Home at Heislerville, N.J., While Their Parents Are Away. BODIES FOUND UNDER BED Mother Returning Finds Firemen Were Unaware Any One Was in Burning Building. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dentist-willed-all-to-child-he-killed-dr-anastasis-who-slew-wife.html | DENTIST WILLED ALL TO CHILD HE KILLED; Dr. Anastasis, Who Slew Wife, Daughter and Himself, left Only $10,000. MIDDLETON WILL FILED J.D. Freeman Bequeathed $77,000 to 19 Charities--E.C. Moller Left Public Legacies. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/long-holy-cross-drill-squad-works-three-hours-in-rain-for-boston.html | LONG HOLY CROSS DRILL.; Squad Works Three Hours in Rain for Boston College Game. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/raw-hide-futures-gain-transaction-on-exchange-here-total-1360000.html | RAW HIDE FUTURES GAIN.; Transaction on Exchange Here Total 1,360,000 Pounds. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/find-ancient-cave-church-boys-discover-earth-cavity-with-stone.html | FIND ANCIENT CAVE CHURCH.; Boys Discover Earth Cavity With Stone Benches in Norway. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/army-rehearses-offensive-plays-also-holds-defensive-drill-in.html | ARMY REHEARSES OFFENSIVE PLAYS; Also Holds Defensive Drill, in Preparation for the Game With Notre Dame Saturday. LAZAR AT CENTRE POST Replaces Miller and Carver Takes Place of Bowman at the Quarterback Post. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/noyes-earnings-increase-brokers-report-record-business-in-sixmonth.html | NOYES EARNINGS INCREASE.; Brokers Report Record Business in Six-Month Period. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/palms-that-are-merited.html | PALMS THAT ARE MERITED. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/army-lists-15-games-on-basketball-card-season-will-open-jan-8.html | ARMY LISTS 15 GAMES ON BASKETBALL CARD; Season Will Open Jan. 8 Against Delaware--Three Contests to Be Played Away. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/devora-nadworney-heard-contralto-gives-joint-recital-with-george.html | DEVORA NADWORNEY HEARD; Contralto Gives Joint Recital With George Morgan, Baritone. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/curtailing-credit-action-of-trade-body-toward-slow-payers-is.html | CURTAILING CREDIT.; Action of Trade Body Toward Slow Payers Is Condemned. | True | NATHANIEL PHILLIPS. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/heads-new-england-mutual-life.html | Heads New England Mutual Life. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/will-mr-hoover-do-it.html | WILL MR. HOOVER DO IT? | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/elizabeth-webb-wed-to-ohp-baldwin-marion-howard-is-married-to-roger.html | ELIZABETH WEBB WED TO O.H.P. BALDWIN; Marion Howard Is Married to Roger McG. Bury--Other Weddings. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/student-plays-role-after-father-dies-jonh-d-hitchcock-holds-back.html | STUDENT PLAYS ROLE AFTER FATHER DIES; Jonh D. Hitchcock Holds Back Tears--Former Mayor of Glens Falls Dead of 79. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/carriers-incomes-reduced-in-october.html | Carriers' Incomes Reduced in October; | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/expect-whitney-to-head-exchange-many-members-believe-he-will-be.html | EXPECT WHITNEY TO HEAD EXCHANGE; Many Members Believe He Will Be Nominated Early Next Year to Succeed Simmons. COMMENDED BY GOVERNORS Resolution Praises His Service as Acting President During Recent Financial Disturbance. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/buys-dwellings-in-st-albans.html | Buys Dwellings in St. Albans. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/william-j-fullerton-president-of-new-york-dry-goods-commission-firm.html | WILLIAM J. FULLERTON.; President of New York Dry Goods Commission Firm Dies. | True | Special to The New York Times. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/tennessee-meets-kentucky-today-team-arrives-at-lexington-ready-to.html | TENNESSEE MEETS KENTUCKY TODAY; Team Arrives at Lexington Ready to Surmount Last Real Obstacle to Title. TULANE ALSO HAS CHANCE Faces Louisiana State in Its Final Game--Vanderbilt and Sewanee to Clash. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/acquire-city-theatre-mansbach-froelich-to-give-continuous-burlesque.html | ACQUIRE CITY THEATRE.; Mansbach & Froelich to Give Continuous Burlesque There. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ib-linton-dies-veteran-lawyer-a-founder-of-old-american-national.html | I.B. LINTON DIES; VETERAN LAWYER; A Founder of Old American National Bank, Washington--Came of Colonial Stock.ELDER OF LINCOLN'S CHURCHHe Was Sponsor of New Westminster Theological Seminary in His Native Philadelphia. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/154725-pledged-in-plainfield.html | $154,725 Pledged in Plainfield. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/prince-wont-see-aga-khan-wed.html | Prince Won't See Aga Khan Wed. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/trading-slackens-on-bond-market-american-telephone-4-s-go-higher-as.html | TRADING SLACKENS ON BOND MARKET; American Telephone 4 s Go Higher as New Haven 6s Fall in Convertible List. SEABOARD ISSUES ACTIVE Milwaukee and Frisco Roads' Securities in Demand--ForeignLoans Are Lower. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/coast-guard-orders.html | Coast Guard orders. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/light-drill-marks-pitt-preparations-hirshberg-to-get-end-berth-in.html | LIGHT DRILL MARKS PITT PREPARATIONS; Hirshberg to Get End Berth in Annual Game With Penn State Today. PITT WINNER SINCE 1919 Lions With Squad of 40 Reach Scene--Both Teams to Lose Players by Graduation. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/70000-to-see-penn-and-cornell-play-ithaca-squad-visits-franklin.html | 70,000 TO SEE PENN AND CORNELL PLAY; Ithaca Squad Visits Franklin Field, but Does Not Practice-- Prayers Get Lecture. CARLSTEN OUT OF ACTION Penn Back in Hospital as Rivals Wait for Start of 36th Annual Game Today at Philadelphia. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/lawrence-to-advise-aeronautics-school-wright-president-is-appointed.html | LAWRENCE TO ADVISE AERONAUTICS SCHOOL; Wright President Is Appointed Vice Chairman of Committee at New York University. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/brig-gen-shaw-is-to-retire.html | Brig. Gen. Shaw Is to Retire. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/man-ends-life-by-gas-on-day-set-for-bridal-victim-68-retired-from.html | MAN ENDS LIFE BY GAS ON DAY SET FOR BRIDAL; Victim, 68, Retired From Business, Found Dead in Bathroomby Daughter-in-Law. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dry-men-raid-cafe-catering-to-police-federal-agents-arrest-two-in.html | DRY MEN RAID CAFE CATERING TO POLICE; Federal Agents Arrest Two in Flanagan's, in Shadow of Headquarters. BEER AND ALE ARE FOUND Alleged Violations on Four Days Listed--Customers Told Not to Return. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/golf-stars-gather-al-espinosa-who-tied-jones-in-national-open-to.html | GOLF STARS GATHER; Al Espinosa, Who Tied Jones in National Open to Lose in Playoff, Among Entries. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/teams-to-play-last-game-pmc-and-st-johns-of-annapolis-in-final.html | TEAMS TO PLAY LAST GAME.; P.M.C. and St. John's of Annapolis in Final Clash Today. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/a-tenderminded-tiger.html | A TENDER-MINDED TIGER. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/amsterdam-avenue-projects-include-school-and-apartment.html | Amsterdam Avenue Projects Include School and Apartment | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/miss-ruth-banghart-engaged-to-marry-wiii-wed-dr-lyndon-a-peer.html | MISS RUTH BANGHART ENGAGED TO MARRY; WiII Wed Dr. Lyndon A. Peer--Announcements of Other Betrothals. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/attendance-record-586000-now-looms-for-notre-dame.html | Attendance Record, 586,000, Now Looms for Notre Dame | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/says-press-aids-peace-bishop-garland-of-pennsylvania-praises.html | SAYS PRESS AIDS PEACE.; Bishop Garland of Pennsylvania Praises Newspapers' Influence. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mrs-m-wertheim-is-now-in-reno-morgenthaus-daughter-wife-of-new-york.html | MRS. M. WERTHEIM IS NOW IN RENO; Morgenthau's Daughter, Wife of New York Banker, Is Reported to Be Seeking Divorce. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/custody-is-denied-condict-but-broker-descendant-of-john-adams-is.html | CUSTODY IS DENIED CONDICT; But Broker, Descendant of John Adams, Is Allowed to Visit Child. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sculptors-works-shown-carl-milles-of-sweden-at-exhibition-here-of.html | SCULPTOR'S WORKS SHOWN.; Carl Milles of Sweden at Exhibition Here of Six of His Pieces. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hurt-sues-plane-company-pittsburgh-woman-asks-50000-for-injuries-in.html | HURT, SUES PLANE COMPANY; Pittsburgh Woman Asks $50,000 for Injuries in Rough Landing. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/italian-chamber-to-convene-today-deputies-will-hear-kings-formal.html | ITALIAN CHAMBER TO CONVENE TODAY; Deputies will Hear King's Formal Announcement of Betrothal of the Crown Prince. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/murder-plot-charged-to-six-in-strike-fight-warrants-issued-for-the.html | MURDER PLOT CHARGED TO SIX IN STRIKE FIGHT; Warrants Issued for the Alleged Ringleaders in Attack on Jersey Bridge Workers. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mrs-mickey-walker-sues-gets-show-cause-order-against-boxer-in.html | MRS. MICKEY WALKER SUES; Gets Show Cause Order Against Boxer in Action Over Clothes. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-cuban-envoy-in-lisbon.html | New Cuban Envoy in Lisbon. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dividends-announced-increases-extras-and-initial-payments-voted-to.html | DIVIDENDS ANNOUNCED; Increases, Extras and Initial Payments Voted to Stockholdersby Corporations. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dempsey-to-play-at-palace-dec-7.html | Dempsey to Play at Palace Dec. 7. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/reich-to-extend-radio-it-will-build-more-powerful-stations-to-end.html | REICH TO EXTEND RADIO.; It Will Build More Powerful Stations to End Interference. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/foreign-bonds-called-redemptions-announced-on-finnish-brazilian-and.html | FOREIGN BONDS CALLED.; Redemptions Announced on Finnish, Brazilian and German Issues. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/owen-young-hurries-home-for-thanksgiving-dinner.html | Owen Young Hurries Home For Thanksgiving Dinner | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/columbia-jayvees-play-scoreless-tie-deadlocked-with-penn-junior.html | COLUMBIA JAYVEES PLAY SCORELESS TIE; Deadlocked With Penn Junior Varsity in Their Closing Game of the Season. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/nominated-at-harvard-25-seniors-named-for-class-electionroosevelts.html | NOMINATED AT HARVARD.; 25 Seniors Named for Class Election--Roosevelt's Son One. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/brooklyn-trading-us-trucking-corporation-leases-french-church.html | BROOKLYN TRADING.; U.S. Trucking Corporation Leases French Church Property. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/burlap-ends-up-and-down-sales-of-200000-yards-recorded-sugar-bag.html | BURLAP ENDS UP AND DOWN.; Sales of 200,000 Yards Recorded-- Sugar Bag Futures Quiet. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/wheat-crop-outlook-good-winter-grain-not-injured-by-recent-low.html | WHEAT CROP OUTLOOK GOOD; Winter Grain Not Injured by Recent Low Temperatures. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mexicans-honor-coach-university-votes-honorary-degree-for-root-who.html | MEXICANS HONOR COACH; University Votes Honorary Degree for Root, Who Introduced Football. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mail-follows-mrs-hoover-postoffice-asks-her-to-forward-correct.html | MAIL FOLLOWS MRS. HOOVER; Postoffice Asks Her to Forward "Correct Address." | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/city-soon-to-build-brooklyn-college-verrigan-says-funds-will-be.html | CITY SOON TO BUILD BROOKLYN COLLEGE; Verrigan Says Funds Will Be Voted Shortly for $10,000,000 Unit of City College. 6 SITES BEING CONSIDERED Chosen by Board of Education for Action by Estimate Body--Need of New Quarters Stressed. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/turkish-national-bank-law-passed.html | Turkish National Bank Law Passed. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/races-start-today-at-jefferson-park-29day-meeting-will-mark-opening.html | RACES START TODAY AT JEFERSON PARK; 29-Day Meeting Will Mark Opening of Winter Season-- Thanksgiving Tops Card. TOP WEIGHT TO CALF ROPER Three D's Entry Assigned 113 Pounds in Field of 17--Galahad, Victor Last Year, to Carry 112. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/six-found-guilty-of-liquor-ring-plot-jury-out-five-hours-returns.html | SIX FOUND GUILTY OF LIQUOR RING PLOT; Jury, Out Five Hours, Returns Verdict Against Rudolph Wylk and Five Aides. HUGE OPERATIONS CHARGED Group Is Said to Have Operated Fleet That Landed Contraband at Many Points. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/to-expedite-road-work-jersey-highway-commission-endorses-president.html | TO EXPEDITE ROAD WORK.; Jersey Highway Commission Endorses President Hoover's Program. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/declare-wars-absurd-french-and-german-women-at-trier-urge-absolute.html | DECLARE WARS ABSURD.; French and German Women at Trier Urge Absolute Arbitration. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/carnegienyu-stadium-feature-sixty-thousand-expected-to-see.html | CARNEGIE-N.Y.U. STADIUM FEATURE; Sixty Thousand Expected to See Pittsburgh Eleven Oppose Violet Here Today.BOTH TEAMS IN WORKOUTS Tech Defeated in Three PreviousContests of Series--2,000Coming Here for Game. | True | Times Wide World Photo. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/french-trade-gains-on-adverse-balance-excess-of-imports-over.html | FRENCH TRADE GAINS ON ADVERSE BALANCE; Excess of Imports Over Exports Fell From $57,800,300 to $5,093,983 in 10 Months. ACCEPTANCE BANK PUSHED Institution Designed to Make Paris a Leader in World Finance Is to Open Early in 1930. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/admitted-to-raw-silk-exchange.html | Admitted to Raw Silk Exchange. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-listings-on-curb-stock-of-five-concerns-are-approved-for.html | NEW LISTINGS ON CURB.; Stock of Five Concerns Are Approved for Trading. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/nassau-transactions-acreage-in-brookville-bought-by-douglas-l.html | NASSAU TRANSACTIONS.; Acreage in Brookville Bought by Douglas L. Elliman. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/icc-appraises-new-york-central-systems-valuation-as-of-june-30-1916.html | I.C.C. APPRAISES NEW YORK CENTRAL; System's Valuation as of June 30, 1916, to June 30, 1919, Is Put at $1,578,206,614. ROAD ASKED HIGHER FIGURE Amount Will Be Brought Up to Date--Eastman Dissents on the Methods Adopted. | True | Special to The New York Times. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/heckscher-is-host-to-1000-children-youngsters-from-congested-areas.html | HECKSCHER IS HOST TO 1,000 CHILDREN; Youngsters From Congested Areas of City Frolic at Masquerade Party. COSTUMES WIN PRIZES Dances and Games Entertain the Guests at Foundation's Fifth Thanksgiving Affair. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/approves-4000000-in-school-supplies-board-of-education-will-buy.html | APPROVES $4,000,000 IN SCHOOL SUPPLIES; Board of Education Will Buy 4,100 Items to Equip Pupils for Next Five Years. 119 BIDDERS SUCCESSFUL Contract Includes Textbooks, Globes and Charts--Plans Favored for Three New Buildings. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/money.html | MONEY. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/garfield-trust-elects-president.html | Garfield Trust Elects President. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/wamsutta-earns-82036-408436-in-notes-paid-in-year-record-in-cotton.html | WAMSUTTA EARNS $82,036.; $408,436 in Notes Paid in Year-- Record in Cotton Goods Predicted. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/nine-arabs-get-death-sentence.html | Nine Arabs Get Death Sentence. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/zagreb-red-arrested-shoots-detective-in-battlehas-list-of-persons.html | ZAGREB "RED" ARRESTED.; Shoots Detective in Battle--Has List of Person's to Be Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/corning-banker-shoots-ace-his-second-on-same-hole.html | Corning Banker Shoots Ace, His Second on Same Hole | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bandits-get-15000-from-louisiana-bank-three-force-paying-tellers-to.html | BANDITS GET $15,000 FROM LOUISIANA BANK; Three Force Paying Tellers to Hand Out Money--Make Policeman Face Wall. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/shoe-plant-loses-15000-vandals-damage-bressler-factory-involved-in.html | SHOE PLANT LOSES $15,000.; Vandals Damage Bressler Factory, Involved in Strike. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/stuyvesant-beats-seward-five-2725-farber-counts-deciding-goal-in.html | STUYVESANT BEATS SEWARD FIVE, 27-25; Farber Counts Deciding Goal in P.S.A.L. Game--Mandel High Scorer With 9 Points. BRYANT WINS 7TH IN ROW Triumphs Over Jamaica High Quintet, 32-l9--Harlem Evening Loses, 31-13--Other Results. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/22-hurt-as-truck-hits-two-trolleys-rockladen-vehicle-is-pinned.html | 22 HURT AS TRUCK HITS TWO TROLLEYS; Rock-Laden Vehicle Is Pinned Between Church Avenue Cars in Brooklyn. MOTORMAN BADLY INJURED Passengers Bound for Work Cut and Bruised--Truck Driver Is Held Without Bail. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/coast-seeks-thistlethwaite.html | Coast Seeks Thistlethwaite. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mechanics-receive-awards.html | Mechanics Receive Awards. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/denmarks-population-3518000.html | Denmark's Population 3,518,000. | True | Special to The New York Times. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/double-taxes-seen-for-north-bergen-inquiry-into-township-finances.html | DOUBLE TAXES SEEN FOR NORTH BERGEN; Inquiry Into Township Finances Shows $299,572 Discrepancy in Abatement Figures. FIGURES BARED IN COURT Auditor Revises Testimony to Show Actual Amounts--Three Officials Not Found. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/benefit-concert-at-opera-sunday-sixth-week-at-metropolitan-also.html | BENEFIT CONCERT AT OPERA SUNDAY; Sixth Week at Metropolitan Also Brings First "Hansel and Gretel" of Season. "DON GIOVANNI" TOMORROW Company preparing for Revival of Mozart Opera--"La Juive" is Sung Again. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/pistol-trail-is-lost-in-rothstein-murder-state-unable-to-trace.html | PISTOL TRAIL IS LOST IN ROTHSTEIN MURDER; State Unable to Trace History of Weapon After Its Sale 5 Months Before Killing JUROR'S FITNESS UPHELD Reading of Testimony Finished at McManus Trial--Witnesses Appear Tomorrow. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/listing-for-express-deal-adams-applies-for-shares-for-use-in.html | LISTING FOR EXPRESS DEAL; Adams Applies for Shares for Use In Railway Express Merger. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/giant-plane-in-wild-flight-sets-two-homes-afire-as-it-crashes-and.html | GIANT PLANE IN WILD FLIGHT SETS TWO HOMES AFIRE AS IT CRASHES AND BURNS; OTHER ROOFS DAMAGED Mother Saves Baby From Burning Dwelling Near Roosevelt Field. CHILDREN AT PLAY IN PERIL Pilot and Aide Suffer Only Slight Hurts as Two of Four Engines Fail. FLIER KILLED AT WESTBURY Training Craft, Out of Control, Barely Misses a Porch and Grazes an Automobile. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/three-get-paris-divorces-two-american-women-and-one-man-win.html | THREE GET PARIS DIVORCES; Two American Women and One Man Win Divorces There. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/rhododendron-wins-horse-show-trophy-kentucky-entry-captures-1000.html | RHODODENDRON WINS HORSE SHOW TROPHY; Kentucky Entry Captures $1,000 Event for Five-Gaiters at Toronto Winter Fair. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sneak-guests-stir-furor-in-britain-society-woman-says-they-make.html | SNEAK GUESTS STIR FUROR IN BRITAIN; Society Woman Says They Make Money From Entertainment by Writing Gossip. PUBLICITY QUEST IS BLAMED Writers Are "Pursued, Flattered and Bribed" by Increasing Number, Is Their Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/many-flats-sold-near-schurz-park-george-pryor-newman-buys-six.html | MANY FLATS SOLD NEAR SCHURZ PARK; George Pryor Newman Buys Six Apartments in East 84th Street. DEAL NEAR ASTOR HOLDINGS Benjamin Benenson Acquires Four Tenements in Day Featured by Yorkville Activity. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/fox-and-warners-are-sued-as-trusts-dissolution-sought-two-federal.html | FOX AND WARNERS ARE SUED AS TRUSTS; DISSOLUTION SOUGHT; Two Federal Actions Filed Here Under the Clayton Act Take Film Officials by Surprise. MERGERS HELD ILLEGAL Companies Named Now Control 65% of All Production in Nation, Complaint Asserts. INJUNCTIONS ALSO ASKED Plea for Writ Would Take Control of Loew's and First National From Chief Defendants. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/paul-reimers-in-recital-singer-applauded-in-brahms-songs-at-town.html | PAUL REIMERS IN RECITAL.; Singer Applauded in Brahms Songs at Town Hall. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/the-humbug-given-with-superb-acting-john-holliday-and-kay-strozzi.html | 'THE HUMBUG GIVEN WITH SUPERB ACTING; John Holliday and Kay Strozzi Notable in Max Marcin Play of the Ambassador. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/killed-in-parachute-leap-sergeant-pallaye-pulls-rip-cord-too-late.html | KILLED IN PARACHUTE LEAP.; Sergeant Pallaye Pulls Rip Cord Too Late at San Antonio. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/w-j-team-rests-on-its-way-to-game-squad-leaves-after-light-drill-in.html | W. & J. TEAM RESTS ON ITS WAY TO GAME; Squad Leaves After Light Drill in Preparation for West Virginia Game. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/buys-new-jersey-estate-mrs-william-h-henderson-gets-192-acres-near.html | BUYS NEW JERSEY ESTATE.; Mrs. William H. Henderson Gets 192 Acres Near Tinton Falls. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/lucy-abercrombie-is-killed-by-blast-daughter-of-merchant-is.html | LUCY ABERCROMBIE IS KILLED BY BLAST; Daughter of Merchant Is Enveloped in Flames WhenChemicals Explode.HELPER ALSO IS INJUREDGasoline and Paraffine MixtureUsed for Waterproofing Ignitesin Ossining Plant. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/to-speak-on-prisons-and-crime.html | To Speak on Prisons and Crime. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/fraternities-to-confer-national-convention-of-college-men-to-meet.html | FRATERNITIES TO CONFER.; National Convention of College Men to Meet Here Tomorrow. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/14-chess-experts-ready-for-tourney-manhattan-club-championship.html | 14 CHESS EXPERTS READY FOR TOURNEY; Manhattan Club Championship Opens Today--Bernstein-Smirka Lead at Marshall Club. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/grand-jury-hears-gunder-also-questions-randall-in-failure-of.html | GRAND JURY HEARS GUNDER.; Also Questions Randall in Failure of Banker's Capital Corp. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-move-by-vare-may-keep-reed-home-senator-has-said-he-would-not.html | NEW MOVE BY VARE MAY KEEP REED HOME; Senator Has Said He Would Not Go to London Parley if Second Seat Was Unfilled. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/couzens-urges-action-to-retain-radio-board-after-talk-with-hoover.html | COUZENS URGES ACTION TO RETAIN RADIO BOARD; After Talk With Hoover, He Says Congress Must Prolong Commission's Life Beyond Dec. 31. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/not-to-drop-colombia-oil-executives-of-companies-here-scout-reports.html | NOT TO DROP COLOMBIA OIL.; Executives of Companies Here Scout Reports of Plan to Quit Fields. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/lodge-bust-unveiled-governor-allen-lauds-memory-of-bay-state.html | LODGE BUST UNVEILED.; Governor Allen Lauds Memory of Bay State Senator. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/doumergue-thanks-hoover-he-tells-frances-gratitude-for-sympathy-in.html | DOUMERGUE THANKS HOOVER; He Tells France's Gratitude for Sympathy in Clemenceau's Death. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sandy-ford-first-in-roslyn-at-bowie-vice-president-curtis-among.html | SANDY FORD FIRST IN ROSLYN AT BOWIE; Vice President Curtis Among Those Who Watch Outsider Triumph by Head. PROMENADE TO ANNAPOLIS Salmon Entry's Victory by Nose Over Inception Ruins $20,000 Sale for Latter's Owner. | True | By Bryan Field. Special To The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mexican-beauty-on-trial-jury-is-selected-to-hear-evidence-in.html | MEXICAN BEAUTY ON TRIAL; Jury Is Selected to Hear Evidence in Shooting of Bigamous General. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/services-of-thanks-in-churches-today-many-congregations-will-unite.html | SERVICES OF THANKS IN CHURCHES TODAY; Many Congregations Will Unite to Keep Spirit of Holiday in City Neighborhoods. TO READ HOOVER MESSAGE All Ministers Will Quote Words of the President--Special Music by Some Choirs. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/homage-paid-to-hitchcock-old-stars-of-stage-attend-services-for.html | HOMAGE PAID TO HITCHCOCK; Old Stars of Stage Attend Services for Actor in Hollywood. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/land-inquiry-hears-4-more-witnesses-supervisor-taylor-of-budget.html | LAND INQUIRY HEARS 4 MORE WITNESSES; Supervisor Taylor of Budget Committee of Westchester Board Is Questioned. APPRAISER ON THE STAND Christopher Presumably Is Asked Regarding Sullivan's Statement That He Made Valuation. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/kickless-cocktail-satisfies-wife-of-dry-chief-declares.html | Kickless Cocktail Satisfies, Wife of Dry Chief Declares | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/miss-wright-has-debut-parents-give-tea-to-present-her-to-washington.html | MISS WRIGHT HAS DEBUT.; Parents Give Tea to Present Her to Washington Society. | True | Special to The New York Times. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/liptons-skipper-looks-for-victory-chances-in-americas-cup-race.html | LIPTON'S SKIPPER LOOKS FOR VICTORY; Chances in America's Cup Race Improved by Standard Conditions, Says Capt. Heard.BOATS SIMILAR IN DESIGN Advantage Also Seen for ShamrockV in Yachts Starting Together Without Handicaps. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/polyandry-in-norway-police-investigating-group-of-dissenters.html | POLYANDRY IN NORWAY.; Police Investigating Group of Dissenters Accused of Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/thanksgiving-cheer-reaches-all-in-city-charities-churches-and-civic.html | THANKSGIVING CHEER REACHES ALL IN CITY; Charities, Churches and Civic Groups Join in Providing Holiday Feasts for Needy. 2,600 FAMILIES GET CASHSocial Workers and Chaplainsto Bring Message of Day toPrisons and Hospitals. 400 ORPHANS TO BE HOSTS Children at Hebrew Home Will Fete200 "Alumni"--Night Club to Give Free Dinner and Show. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/montclair-ymca-five-wins.html | Montclair Y.M.C.A. Five Wins. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-earl-radio-action-a-bankruptcy-petition-is-filed-here-after-new.html | NEW EARL RADIO ACTION.; A Bankruptcy Petition Is Filed Here After Newark Move. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/reports-albanians-fight-on-it alian-issue-belgrade-papers-say-two.html | REPORTS ALBANIANS FIGHT ON IT ALIAN ISSUE; Belgrade Papers Say Two Are Slain as Tribes Battle in Row Over Fascist Influence. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/harvards-house-plan.html | HARVARD'S "HOUSE PLAN." | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bankers-to-cooperate-four-of-american-association-chosen-for.html | BANKERS TO COOPERATE.; Four of American Association Chosen for Capital Conference. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/tieup-on-pennsylvania-commuters-delayed-when-draw-over-passaic.html | TIE-UP ON PENNSYLVANIA.; Commuters Delayed When Draw Over Passaic fails to Lock. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/renews-tory-attack-on-party-leaders-head-of-british-manufacturers.html | RENEWS TORY ATTACK ON PARTY LEADERS; Head of British Manufacturers' Union Scores Baldwin Cabinet for Inadequate Protection. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/fifty-shorn-in-hazing-louisiana-freshmen-appear-with-locks-cut-by.html | FIFTY SHORN IN HAZING.; Louisiana Freshmen Appear With Locks Cut by Upper Class Man. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/toronto-markets-close-saturday.html | Toronto Markets Close Saturday. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/play-attracts-society-many-attend-to-see-josephine-laimbeer-in.html | PLAY ATTRACTS SOCIETY.; Many Attend to See Josephine Laimbeer in Stage Debut. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/rights-by-jt-baker-chemical.html | Rights by J.T. Baker Chemical. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mellon-obtains-new-assay-office-site-on-east-side-of-old-slip-at.html | Mellon Obtains New Assay Office Site On East Side of Old Slip at Front Street | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/chicago-policemen-freed-in-murder-state-demanded-discharge-while.html | CHICAGO POLICEMEN FREED IN MURDER; State Demanded Discharge, While Defense Asked Trial in Killing of Negro Politician. JUDGE ADMITS HIS "HASTE" Aged Volunteer Prosecutor Assails Jurist, Who Finally Grants His Nolle Prosse Motion. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-ferryboat-launched-niece-of-ej-flynn-christens-melrose-to-be.html | NEW FERRYBOAT LAUNCHED.; Niece of E.J. Flynn Christens Melrose, to Be Used on East River. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/samuel-c-collins-retired-employe-of-new-york-world-dies-at-79.html | SAMUEL C. COLLINS.; Retired Employe of New York World Dies at 79. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/carey-named-leader-of-wagner-eleven-sophomore-halfback-is-elected.html | CAREY NAMED LEADER OF WAGNER ELEVEN; Sophomore Halfback Is Elected Captain--Letters Awarded at Student Dinner. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/student-at-yale-a-suicide-in-bed-marshall-taylor-sophomore-took.html | STUDENT AT YALE A SUICIDE IN BED; Marshall Taylor, Sophomore, Took Quick-Acting Poison, Investigators Say. WARNED OF OVERWORK Youth Had Handled Much News. paper Correspondence in Addition to His Studies. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/will-spend-10000000-pennsylvania-local-officials-respond-to-hoover.html | WILL SPEND $10,000,000.; Pennsylvania Local Officials Respond to Hoover Program. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/federal-power-board-to-draft-auditors-commission-understaffed-will.html | FEDERAL POWER BOARD TO DRAFT AUDITORS; Commission, Understaffed, Will Borrow Men From Other Departments to Catch Up on Cases. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/miss-burke-in-play-dec-10-she-will-return-to-stage-here-in-family.html | MISS BURKE IN PLAY DEC. 10; She Will Return to Stage Here in "Family Affairs." | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/macfayden-to-lead-drexel.html | MacFayden to Lead Drexel. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/unit-corporations-net-falls.html | Unit Corporations Net Falls. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/no-postseason-game-for-notre-dame-team-rockne-declares-eleven-wild.html | NO POST-SEASON GAME FOR NOTRE DAME TEAM; Rockne Declares Eleven Wild Not Play New Year's Day-- California Is Ready. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/luncheon-for-miss-bori-southern-womens-educational-alli-ance-to.html | LUNCHEON FOR MISS BORI.; Southern Women's Educational Alli ance to Honor Singer. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/gold-dust-workers-to-get-stock-at-20-application-for-listing-shows.html | GOLD DUST WORKERS TO GET STOCK AT $20; Application for Listing Shows Shares, Quoted at 40 , Were Cut From $40 in Offer. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/gets-power-license-coast-company-plans-19000000-project-on-river-in.html | GETS POWER LICENSE.; Coast Company Plans $19,000,000 Project on River in California. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/poincare-works-all-day-physicians-report-operations-on-french.html | POINCARE WORKS ALL DAY.; Physicians Report Operations on French Ex-Premier Were Successful | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/philadelphia-to-act-in-port-case.html | Philadelphia to Act In Port Case. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/westchester-deals-parcels-are-bought-in-white-plains-yonkers-and.html | WESTCHESTER DEALS.; Parcels Are Bought in White Plains, Yonkers and Elsewhere. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mexico-vote-count-election-of-ortiz-rubio-likely-to-be-announced-by.html | MEXICO VOTE COUNT; Election of Ortiz Rubio Likely to Be Announced by Chamber of Deputies Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bond-deposit-agreement-extended.html | Bond Deposit Agreement Extended. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mentioned-for-army-post-colonel-williams-of-brooklyn-may-become.html | MENTIONED FOR ARMY POST.; Colonel Williams of Brooklyn May Become Quartermaster General. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bear-is-first-payment-on-car-but-dealers-wife-bars-bruin.html | Bear Is First Payment on Car, But Dealer's Wife Bars Bruin | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/chicago-police-hosts-to-hoboes.html | Chicago Police Hosts to Hoboes. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/114-walkers-race-today.html | 114 Walkers Race Today. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dempsey-makes-bout-bid-seeks-len-harvey-for-middleweight-battle.html | DEMPSEY MAKES BOUT BID.; Seeks Len Harvey for Middleweight Battle With Walker. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/gagnon-matched-with-monte.html | Gagnon Matched With Monte. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/fire-captain-shot-to-death-in-newark-sister-discovers-body-of-john.html | FIRE CAPTAIN SHOT TO DEATH IN NEWARK; Sister Discovers Body of John J. Tartis Murdered on Bed at His Home. WAS LEFT ALONE IN HOUSE But Family Indicate He May Have Had Visitor--Wife, Father, Sister Held as Witnesses. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/markets-in-london-paris-and-berlin-angloamerican-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Securities Continue to Decline on theEnglish Exchange.FRENCH STOCKS WEAKERBanks Among Heaviest Losers ofthe Day--German Boerse Gains in Late Trading. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bay-state-governor-pardons-two.html | Bay State Governor Pardons Two. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hindenburg-gets-army-felicitations.html | Hindenburg Gets Army Felicitations | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/some-sharp-advances-scored-on-the-curb-market-undertone-improves.html | SOME SHARP ADVANCES SCORED ON THE CURB; Market Undertone Improves, but Trading Is Quieter Than in Many Months. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-york-woman-and-father-held-in-theft-of-jewels-as-leviathan.html | New York Woman and Father Held in Theft Of Jewels as Leviathan Docks at Cherbourg | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/christmas-sale-to-aid-charity.html | Christmas Sale to Aid Charity. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/george-t-fry-takes-post.html | George T. Fry Takes Post. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/chesapeake-ohio-asks-merger-right-van-sweringen-line-would-buy.html | CHESAPEAKE & OHIO ASKS MERGER RIGHT; Van Sweringen Line Would Buy Hocking Valley and Chesapeake and Hocking Roads.GAIN TO PUBLIC IS URGED"Minority Interests" Proposed thePlan, the Interstate CommerceCommission Is Told. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/rockefeller-aide-killed-superintendent-of-his-lakewood-estate-dies.html | ROCKEFELLER AIDE KILLED.; Superintendent of His Lakewood Estate Dies in Auto Collision. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/plot-to-kill-moncada-denied.html | Plot to Kill Moncada Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/100-gift-for-foundation-for-blind.html | $100 Gift for Foundation for Blind | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bronx-properties-sold-vacant-sites-in-borough-bought-for.html | BRONX PROPERTIES SOLD.; Vacant Sites in Borough Bought for Improvement. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/trenton-prisons-refuses-to-take-two-slayers-as-governor-fails-to.html | Trenton Prisons Refuses to Take Two Slayers As Governor Fails to Appoint a New Warden | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/chocolate-stops-0dowd-in-second-cuban-knocks-out-ohioan-with-right.html | CHOCOLATE STOPS 0'DOWD IN SECOND; Cuban Knocks Out Ohioan With Right to Jaw at St. Nicholas Arena. CEPERA GAINS DECISION Outpoints Labate After Scoring Knockdown in First--Kimura Defeats Logan. | True | By James P. Dawson. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/the-new-york-times-and-its-aims.html | The New York Times and Its Aims | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/summerall-reports-armys-spirit-is-good-chief-of-staff-in-annual.html | SUMMERALL REPORTS ARMY'S SPIRIT IS GOOD; Chief of Staff in Annual Survey Finds Eagerness in Forces to Gain High Efficiency. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/football-ticket-rush-breaks-all-records-demand-sweeps-price-of.html | FOOTBALL TICKET RUSH BREAKS ALL RECORDS; Demand Sweeps Price of Choice Pairs for Army and Notre Dame Game Above $100. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/seized-as-members-of-gem-theft-gang-two-men-arrested-in-los-angeles.html | SEIZED AS MEMBERS OF GEM THEFT GANG; Two Men, Arrested in Los Angeles, Are Said to Have Confessed Champaign (Ill.) Hold-Up. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/seven-liquor-stills-seized-in-new-jersey-much-alcohol-mash-and.html | SEVEN LIQUOR STILLS SEIZED IN NEW JERSEY; Much Alcohol, Mash and Apparatus Taken Also in State's Record for Dry Raids. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/school-to-give-twelfth-night.html | School to Give "Twelfth Night." | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/latest-mortgages-filed-recorded-papers-indicate-recent-sales-and.html | LATEST MORTGAGES FILED.; Recorded Papers Indicate Recent Sales and Financing. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/aldino-convicted-of-killing-warden-found-guilty-of-second-degree.html | ALDINO CONVICTED OF KILLING WARDEN; Found Guilty of Second Degree Murder for Shooting in Woods Near Jamaica. FACES 20 YEARS TO LIFE Will Be Sentenced Tomorrow--Jury Weighs Evidence for Three Hours. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/two-officials-out-of-utility-company-el-west-follows-rp-stevens-in.html | TWO OFFICIALS OUT OF UTILITY COMPANY; E.L. West Follows R.P. Stevens in Resigning From Niagara Hudson Power. ISSUE OF POLICY REPORTED Harold Stanley Remains on Board of Directors-- Little Change in Financial Backing. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/cities-service-gets-interest-in-utility-federal-light-and-traction.html | CITIES SERVICE GETS INTEREST IN UTILITY; Federal Light and Traction Stock Said to Have Been Accumulated for Doherty. MERGER NOT LIKELY NOW Company Expected to Become Partly Owned Subsidiary, With NoChange in Management. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/rules-all-dry-raids-must-be-by-warrant-federal-judge-woodrough-of.html | RULES ALL DRY RAIDS MUST BE BY WARRANT; Federal Judge Woodrough of Omaha Says Seeing, Hearing, Smelling Are Not Enough. DISMISSES 2 INDICTMENTS He Asserts Rights of Citizens Are More Important Than "Easy Enforcement." | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/4-indicted-in-stock-sales-mail-frauds-charged-to-group-that-dealt.html | 4 INDICTED IN STOCK SALES.; Mail Frauds Charged to Group That Dealt in Ford of France. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/lener-quartet-in-third-concert.html | Lener Quartet in Third Concert. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/yankees-buy-star-pitcher-polli-american-association-leader-sold-in.html | YANKEES BUY STAR PITCHER; Polli, American Association Leader, Sold in Hargrave Trade. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/barbara-ballou-wed-to-rl-page-ceremony-performed-by-the-rev-dr.html | BARBARA BALLOU WED TO R.L. PAGE; Ceremony Performed by the Rev. Dr. Minot Simons at Home of the Bride. MISS GLEASON IS MARRIED Becomes Bride of James A. Moffett 2d in Chapel of St. Bartholomew's Church. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/princess-wed-in-vienna-benedicta-schwarzenberg-bride-of-the-duke.html | PRINCESS WED IN VIENNA.; Benedicta Schwarzenberg Bride of the Duke of Croy's Brother. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/traditional-games-on-school-boy-card-stars-of-clinton-and-commerce.html | TRADITIONAL GAMES ON SCHOOL BOY CARD; STARS OF CLINTON AND COMMERCE ELEVENS WHICH MEET AT THE POLO GROUNDS TODAY. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hackley-school-wins-in-soccer.html | Hackley School Wins in Soccer. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/nebraska-to-play-iowa-state-eleven-may-annex-big-six-title-tie-for.html | NEBRASKA TO PLAY IOWA STATE ELEVEN; May Annex Big Six Title, Tie for First or End Season in 2d Place. 2 OTHERS ALSO MAY WIN Missouri and Oklahoma Have Chance, of All Three Teams May Tie for Lead Today. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/5100-top-price-at-horse-auction-expectation-bought-by-walter-h.html | $5,100 TOP PRICE AT HORSE AUCTION; Expectation, Bought by Walter H. Strang, Heads List in Old Glory Sale. SOLD BY WALNUT HALL FARM 78 Head of Lexington (Ky.) Establishment Bring $94,600--Calumet Farm Disposes of 65. | True | By Vernon van Ness. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/manila-official-charged-jose-topacio-accused-of-bad-management-of.html | MANILA OFFICIAL CHARGED.; Jose Topacio Accused of Bad Management of insular Post. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/stedman-bent-steel-contractor-of-philadelphia-dies-after-brief.html | STEDMAN BENT.; Steel Contractor of Philadelphia Dies After Brief Illness. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/slayer-of-bandit-gets-1000-rise-patrolman-rooney-promoted-to.html | SLAYER OF BANDIT GETS $1,000 RISE; Patrolman Rooney, Promoted to First-Grade Detective, Elects to Walk Beat. ON SAME POST 22 YEARS He Tells Whalen, When Praised for Duel With Held-Up Man, That He Wishes to Stay in Uniform. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/insurance-firms-merge-southland-takes-over-american-lifeboth-of.html | INSURANCE FIRMS MERGE.; Southland Takes Over American Life--Both of Dallas. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/six-in-auburn-riot-convicted-by-jury-prosecutor-in-trial-of-leader.html | SIX IN AUBURN RIOT CONVICTED BY JURY; Prosecutor in Trial of Leader of Outbreak Calls Verdict 'Very Wise.' | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/1880000-damage-in-rosario-fire.html | $1,880,000 Damage in Rosario Fire. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/buyers-of-steel-continue-cautious-their-hesitant-attitude-is.html | BUYERS OF STEEL CONTINUE CAUTIOUS; Their Hesitant Attitude Is Reflected in Week's Output, Say Trade Reviews. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/get-216000-mileage-for-special-session-senators-are-entitled-to-a.html | GET $216,000 MILEAGE FOR SPECIAL SESSION; Senators Are Entitled to a Total of $51,000 and Representatives to $175,000. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/charity-football-game-planned.html | Charity Football Game Planned. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/continued-selling-drops-cotton-again-weakness-in-liverpool-has.html | CONTINUED SELLING DROPS COTTON AGAIN; Weakness in Liverpool Has Effect in New York, With March Going Under 17 c. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/holy-cross-student-dies-of-burns.html | Holy Cross Student Dies of Burns. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/to-open-nursery-monday-newark-junior-league-project-will-be-for.html | TO OPEN NURSERY MONDAY.; Newark Junior League Project Will Be for Negro Children. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/adams-denies-work-on-3-cruisers-goes-on-says-keels-of-those-of.html | ADAMS DENIES WORK ON 3 CRUISERS GOES ON; Says Keels of Those of Which Hoover Halted Building Won't Be Laid Before Sea Parley. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/two-held-as-smugglers-15000-bail-fixed-for-one-5000-for-other.html | TWO HELD AS SMUGGLERS.; $15,000 Bail Fixed for One, $5,000 for Other Accused in Diamond Plot. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/wesleyan-gets-old-glass-it-was-used-by-buffham-in-historic.html | WESLEYAN GETS OLD GLASS.; It Was Used by Buffham in Historic Telescope. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/brown-hit-on-eve-of-colgate-game-gurll-quarterback-suffers-an-ankle.html | BROWN HIT ON EVE OF COLGATE GAME; Gurll, Quarterback, Suffers an Ankle Injury That Will Keep Him Out of Line-Up. TOM SAWYER ALSO HURT Colgate Squad Reaches Providence and Has Light Workout in Preparation for Today's Fray. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-york-central-adds-to-holdings.html | New York Central Adds to Holdings. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/iron-and-steel-show-export-rise-in-october-shipments-of-products.html | IRON AND STEEL SHOW EXPORT RISE IN OCTOBER; Shipments of Products Total 247,646 Tons, a Sharp Advance After 2-Month Slump. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/berwick-marathon-attracts-37-runners-silverman-of-brooklyn-and-five.html | BERWICK MARATHON ATTRACTS 37 RUNNERS; Silverman of Brooklyn and Five Stars From Canada Set for 20th Annual Event Today. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/greatest-gathering-of-liners-recorded-southampton-sees-assemblage.html | GREATEST GATHERING OF LINERS RECORDED; Southampton Sees Assemblage, Including Majestic, Leviathan, Bremen and Berengaria. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/soviet-aviators-sail-four-who-flew-from-moscow-leave-on-mauretania.html | SOVIET AVIATORS SAIL.; Four Who Flew From Moscow Leave on Mauretania. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/215726-in-ywca-fund-22990-collected-since-drive-closed-nov-16-it-is.html | $215,726 IN Y.W.C.A. FUND.; $22,990 Collected Since Drive Closed Nov. 16, It Is Reported at Tea. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/crain-to-give-thanksgiving-talk.html | Crain to Give Thanksgiving Talk. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/gain-in-deposits-by-bowery-savings.html | Gain in Deposits by Bowery Savings | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/thanks-nevertheless.html | THANKS, NEVERTHELESS. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/enlarges-ship-ways-federal-shipbuilding-drydock-co-remodeling.html | ENLARGES SHIP WAYS.; Federal Shipbuilding & Drydock Co. Remodeling Kearny Plant. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/first-prize-winners-in-airsinging-contest-agnes-l-skillin-and.html | FIRST PRIZE WINNERS IN AIR-SINGING CONTEST; Agnes L. Skillin and Charles E. Carlile Will Compete in Atwater Kent Final Audition. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/governor-summons-cloak-parley-dec12-calls-all-factors-in-industry.html | GOVERNOR SUMMONS CLOAK PARLEY DEC.12; Calls All Factors in Industry to Consider Methods of Adding to Stabilization. SAYS TRADE IS "PIVOTAL" Conference Is in Line With the Current Aims to Stimulate Business, He Asserts. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/time-limit-on-wheat-in-port-here-is-lifted-lowman-suspends-30day.html | TIME LIMIT ON WHEAT IN PORT HERE IS LIFTED; Lowman Suspends 30-Day Rule as Canadian Grain Piles Up in New York Harbor. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/say-agents-looted-army-base-liquor-witnesses-at-trial-of-three-men.html | SAY AGENTS LOOTED ARMY BASE LIQUOR; Witnesses at Trial of Three Men Charged With Conspiracy Tell of Systematic Operations. AID BY SUPERIORS ALLEGED They Connived at Weekly Incomes of $100 From Traffic, Undercover Agents Assert. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sees-no-cause-for-worry-simmons-stock-exchange-head-says-the.html | SEES NO CAUSE FOR WORRY.; Simmons, Stock Exchange Head, Says the Country Is Sound. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/briand-asked-by-china-to-aid-in-red-dispute-minister-to-paris-asks.html | BRIAND ASKED BY CHINA TO AID IN RED DISPUTE; Minister to Paris Asks What Powers Intend to Do an Manchurian Problem. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/attacks-heimwehr-in-vienna-parliament-minister-of-interior-former.html | ATTACKS HEIMWEHR IN VIENNA PARLIAMENT; Minister of Interior, Former Patron, Deplores Threats Against Authority of State. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/afghan-king-plans-total-prohibition-nadir-stresses-enforcement-in.html | AFGHAN KING PLANS TOTAL PROHIBITION; Nadir Stresses Enforcement in Outline of Program--To Continue Amanullah's Foreign Policy. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/annual-westchester-run-today.html | Annual Westchester Run Today. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/wife-sues-wb-crowell-seeks-to-set-aside-agreement-by-which-she-gets.html | WIFE SUES W.B. CROWELL.; Seeks to Set Aside Agreement by Which She Gets $10,000 a Year. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/marino-wins-match-in-handball-play-defeats-kaplow-in-met-onewall.html | MARINO WINS MATCH IN HANDBALL PLAY; Defeats Kaplow in Met. One-Wall Title Tourney--Second Round Starts Sunday. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/borno-tells-haitians-he-is-not-a-candidate-president.html | BORNO TELLS HAITIANS HE IS NOT A CANDIDATE; President Issues--Statement to the Council of State--New School Strike. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/reactional-development-nature-will-have-its-way-with-theorists-as.html | REACTIONAL DEVELOPMENT.; Nature Will Have Its Way With Theorists as Well as Children. | True | HOWARD R. GARIS. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/army-speeds-up-its-housing-plans-war-department-advances-building.html | ARMY SPEEDS UP ITS HOUSING PLANS; War Department Advances Building as an Aid to Hoover's Economic Program. WILL SPEND $9,551,207 Development of Washington Channel of Potomac River Is Also to Be Ordered. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/thomas-calls-plan-for-taxcut-absurd-it-seeks-to-ease-depression-by.html | THOMAS CALLS PLAN FOR TAXCUT 'ABSURD'; It Seeks to Ease Depression by Lightening Burdens of the Rich, He Asserts. CRITICIZES WAGE TRUCE Says Labor Loses Because Level of Pay Is Too Low--Backs Hoover in Pushing Building Works. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/boys-club-wrestlers-face-test.html | Boys' Club Wrestlers Face Test. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dartmouths-squad-gets-holiday-today-will-interrupt-drill-for-navy.html | DARTMOUTH'S SQUAD GETS HOLIDAY TODAY; Will Interrupt Drill for Navy by Seeing Cornell and Penn Elevens Clash. TRIES AERIAL DEFENSE Athletes, in Two-Hour Workout, Also Centre on Offense They Will Use Saturday. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/woman-dies-7-hurt-in-rooming-house-fire-proprietress-victim-of.html | WOMAN DIES, 7 HURT IN ROOMING HOUSE FIRE; Proprietress Victim of Suffocation --Three Policemen Collapse After Rescuing Trapped Tenants. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mayor-expresses-thanks-says-he-is-grateful-for-city-progress-and.html | MAYOR EXPRESSES THANKS.; Says He Is Grateful for City Progress and for Opportunities of Office. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/britain-and-america-act-on-chinas-plea-under-kellogg-pact-tokio.html | BRITAIN AND AMERICA ACT ON CHINA'S PLEA UNDER KELLOGG PACT; Tokio Gets American Proposal for Joint Action--Henderson Discloses British Move. SOVIET CLAIMS VICTORY Moscow Says Manchuria Has Yielded to Demands Concerning Seized Railroad. RUSSIANS RETURNING HOME Tokio Reports General Withdrawal of Invaders--Washington Officials Silent on Peace Efforts. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/city-leader-plan-is-losing-support-republicans-now-aim-to-build-up.html | CITY LEADER PLAN IS LOSING SUPPORT; Republicans Now Aim to Build Up District Organizations to Rehabilitate Party. MAIER BACK FROM CAPITAL Neither He Nor Huston Will Force Election of City Chairman--State Leader Silent on His Trip. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bf-yoakum-dies-ill-only-a-week-financier-and-former-railroad.html | B.F. YOAKUM DIES; ILL ONLY A WEEK; Financier and Former Railroad President Succumbs at 70 From Heart Disease. BEGAN LIFE ON A FARM Was Leader in Developing the Southwest-- Famed as Economist and Farm Leader. | True | Photo by W.m. Vander-Weyde. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/senate-may-enter-mail-contract-row-mcmaster-hints-at-inquiry-into.html | SENATE MAY ENTER MAIL CONTRACT ROW; McMaster Hints at Inquiry Into United States Lines Objection to $30,000,000 Offered. PARLEYS ARE CONTINUED Government Expects Amicable Settlement of Differences With Sheedy. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/family-of-four-shot-dead-oklahoman-apparently-killed-wife-and.html | FAMILY OF FOUR SHOT DEAD.; Oklahoman Apparently Killed Wife and Children, Then Himself. | True |  | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/2-billion-utilities-program-will-speed-work-in-1930-executives-tell.html | 2 BILLION UTILITIES PROGRAM WILL SPEED WORK IN 1930 EXECUTIVES TELL HOOVER; 35 ATTEND CONFERENCE President Told Added Outlay for Next Year Is $110,000,000. TO AID OTHER INDUSTRIES Heads of National Group Are Optimistic Over Outlook for Industry and Business. EXPECT EMPLOYMENT RISE Some to Give Higher Pay--Con- solidated Gas Plans $100,000,- 000 in New Construction. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/cadillac-increases-prices-la-salle-cars-also-affected-by-changes-in.html | CADILLAC INCREASES PRICES; La Salle Cars Also Affected by Changes in Effect Dec. 1. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/exports-fell-off-during-october-but-ten-months-total-shows-a-gain.html | EXPORTS FELL OFF DURING OCTOBER; But Ten Months' Total Shows a Gain of $276,067,000 Over Last Year. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/plot-to-smuggler-aliens-nipped.html | Plot to Smuggler Aliens Nipped. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/urges-kellogg-pact-rule-foreign-policy-peoples-lobby-conference-of.html | URGES KELLOGG PACT RULE FOREIGN POLICY; People's Lobby Conference of Washington Calls for Revision of Our Attitude. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/turner-dog-scores-at-field-trials-nithsdale-rab-first-in-springer.html | TURNER DOG SCORES AT FIELD TRIALS; Nithsdale Rab First in Springer All-Age Stake Held on Miss Stillman's Estate. ROWCLIFFE GALLANT WINS Best in Cocker Spaniel Open Event and Gets Prize as Star Retriever of Show. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/illinois-team-not-to-have-a-captain-for-1930-season.html | Illinois Team Not to Have A Captain for 1930 Season | True |  | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/cigarette-output-at-new-record.html | Cigarette Output at New Record. | True |  | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/havana-squad-reaches-tampa-will-play-florida-b-eleven.html | Havana Squad Reaches Tampa; Will Play Florida B Eleven | True |  | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/annalist-weekly-index-commodity-price-figure-off-06-pointlowest.html | ANNALIST WEEKLY INDEX.; Commodity Price Figure Off 0.6 Point--Lowest Since April, 1927. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/police-department.html | Police Department. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/f-gould-rewards-captain-sends-10000-to-blanchard-gardner-who-ran.html | F. GOULD REWARDS CAPTAIN; Sends $10,000 to Blanchard Gardner, Who Ran Yachts for Years. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/indicates-bank-law-as-to-wives-is-valid-supreme-court-argument-on.html | INDICATES BANK LAW AS TO WIVES IS VALID; Supreme Court Argument on Statute Letting Them Draw on Deserting Husband. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/polish-minister-protests-resents-article-in-berlin-vorwaerts-on.html | POLISH MINISTER PROTESTS; Resents Article in Berlin Vorwaerts on "Terror in Poland." | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hc-lawder-buys-seat-gets-barstows-membership-in-stock-exchange-for.html | H.C. LAWDER BUYS SEAT.; Gets Barstow's Membership in Stock Exchange for $350,000. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/critic-of-socialism-debates-with-thomas-red-speaker-at-columbia.html | CRITIC OF SOCIALISM DEBATES WITH THOMAS; Red Speaker at Columbia Assails Party as Supporting Capital in Fear of Revolution. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/court-asks-riehle-to-quit-as-receiver-denies-reflection-on-him-but.html | COURT ASKS RIEHLE TO QUIT AS RECEIVER; Denies Reflection on Him, but Advises Step in Fight Over Morosco Affairs. CREDITORS FILE CHARGES Assert He Has Caused Heavy Losses by Conduct of Theatrical Business Since 1923. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/blackmail-charge-signed-by-amster-formal-complaint-against-olga-e-e.html | BLACKMAIL CHARGE SIGNED BY AMSTER; Formal Complaint Against Olga E. Edwards Handed to Magistrate Dreyer. SHE PLEADS NOT GUILTY Obtains Adjournment of Two Weeks to Bring Four Witnesses From California. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/asks-1100foot-piers-in-39th59th-st-area-board-of-trade-report-finds.html | ASKS 1,100-FOOT PIERS IN 39TH-59TH ST. AREA; Board of Trade Report Finds All Other Sites Unsuitable for Huge New Liners. TO RENEW PIERHEAD PLEA Leaders Hope Changes in City's Plan Will Win Approval of War Department. SPEED ON PROJECT URGED Committee Calls for Launching of Widespread Campaig for Four Big Docks at Once. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/16-hurt-in-havana-crash-reckless-bus-driver-is-saved-from-mob-by.html | 16 HURT IN HAVANA CRASH.; Reckless Bus Driver Is Saved From Mob by Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/harlem-properties-in-good-demand-brokers-announce-several-sales-of.html | HARLEM PROPERTIES IN GOOD DEMAND; Brokers Announce Several Sales of Tenement Houses in the Section. JUMEL PL. HOUSE BOUGHT Front Street and Chambers Street Properties Figure in Downtown Activity. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/senate-tradition-upheld.html | Senate Tradition Upheld. | True | ROSE CARR MATTHEWS. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/amherst-to-play-8-games-four-elevens-return-to-1930-schedule-after.html | AMHERST TO PLAY 8 GAMES.; Four Elevens Return to 1930 Schedule After Absence. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ce-horton-estate-put-at-4526701-brothers-and-a-sister-get-bulk-of.html | C.E. HORTON ESTATE PUT AT $4,526,701; Brothers and a Sister Get Bulk of Property, While His Nephew Receives Only $100. STARTED WITH $128,253 Mrs. A.M. Boissevain Had $1,125,654, Daniel Jones Left $542,213and Mrs. Baldwin $796,067. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/girl-fliers-again-in-air-bobbie-trout-and-elinor-smith-renew.html | GIRL FLIERS AGAIN IN AIR.; Bobbie Trout and Elinor Smith Renew Endurance Record Attempt. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/youth-dies-of-football-injuries.html | Youth Dies of Football Injuries. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/waldmans-seek-divorce-mother-of-children-who-fell-to-death-here.html | WALDMANS SEEK DIVORCE.; Mother of Children Who Fell to Death Here Sues in Paris. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ministers-puzzled-by-clash-of-dates-europeans-seek-way-to-attend.html | MINISTERS PUZZLED BY CLASH OF DATES; Europeans Seek Way to Attend Hague, League and Naval Parleys, All in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/reichstag-begins-a-short-session-will-reject-antireparations-bill.html | REICHSTAG BEGINS A SHORT SESSION; Will Reject Anti-Reparations Bill This Week, Leaving Issue for Referendum. CABINET SEEMS SAFE NOW Likely to Stand at Least Till Young Plan Is Ratified--Financial Overhauling to Be Real Test. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/butcher-jailed-for-deceptive-signs.html | Butcher Jailed for Deceptive Signs. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/applications-for-listing-united-fruit-bucyruserie-and-inland-steel.html | APPLICATIONS FOR LISTING.; United Fruit, Bucyrus-Erie and Inland Steel Are Included. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/will-wed-a-kaffir-says-oscar-slater-scot-who-got-30000-for-false.html | WILL WED A KAFFIR SAYS OSCAR SLATER; Scot Who Got $30,000 for False Murder Conviction Plans to Live in Africa. MET FIANCEE 20 YEARS AGO Wealthy Aboriginal Was Visiting in Paris--Later Saw Him When He Was in Prison. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/denison-gives-bail-on-dry-law-charge-illinois-representative-posts.html | DENISON GIVES BAIL ON DRY LAW CHARGE; Illinois Representative Posts $500 in District of Columbia Court.TRIAL MAY BE DELAYED | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/mengelberg-plans-to-honor-iturbi.html | Mengelberg Plans to Honor Iturbi. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/whirlpool-to-open-on-tuesday.html | Whirlpool" to Open on Tuesday. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/miss-sears-to-wed-he-damon-jr.html | Miss Sears to Wed H.E. Damon Jr. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/snaps-show-kabul-deaths-slow-execution-of-bacha-sakao-and-his-aides.html | SNAPS SHOW KABUL DEATHS; Slow Execution of Bacha Sakao and His Aides Pictured. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bucking-bronco-hurts-12-in-coliseum-audience-hurdles-fence-into.html | Bucking Bronco Hurts 12 in Coliseum Audience; Hurdles Fence Into Crowd at Wild West Show | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/court-gets-55-for-mrs-roe.html | Court Gets $55 for Mrs. Roe. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/play-final-game-today-ten-members-of-bucknell-team-in-last-contest.html | PLAY FINAL GAME TODAY.; Ten Members of Bucknell Team in Last Contest With Dickinson. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/john-j-flinn-dies-exconsul-in-germany-former-associate-editor-of.html | JOHN J. FLINN DIES; EX-CONSUL IN GERMANY; Former Associate Editor of The Chicago Daily News, 77, Was Also Lecturer. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sports-of-the-times-there-should-be-a-law.html | Sports of the Times.; There Should Be a Law. | True | By John Kieran. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/eighth-procter-gamble-plant.html | Eighth Procter & Gamble Plant. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/j-allan-baker-world-war-veteran-dies-of-pneumonia-in-jersey-city.html | J. ALLAN BAKER.; World War Veteran Dies of Pneumonia in Jersey City. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/japanese-oppose-any-intervention-tokio-is-confident-russians-do-not.html | JAPANESE OPPOSE ANY INTERVENTION; Tokio Is Confident Russians Do Not Contemplate Greater Invasion or Occupation.HARBIN IS BELIEVED SAFEJapanese Consul at Manchuli Obtains Release of Chinese Troops'in Talk With Soviet Chief. | True | By Hugh Byas. Wireless To the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/lady-cavendishs-bridal-king-and-queen-send-diamond-brooch-to.html | LADY CAVENDISH'S BRIDAL.; King and Queen Send Diamond Brooch to Daughter of Devonshire. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/matsuyama-wins-2-matches.html | Matsuyama Wins 2 Matches. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/100-law-firms-in-lefcourt-building.html | 100 Law Firms in Lefcourt Building | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/killifer-again-heads-club.html | Killifer Again Heads Club. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/bronx-dahlias-still-bloom-birds-delay-migrations.html | Bronx Dahlias Still Bloom; Birds Delay Migrations | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/financier-goes-bankrupt-henry-s-horne-of-british-horne-group.html | FINANCIER GOES BANKRUPT.; Henry S. Horne of British "Horne Group" Resigns Directorates. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/national-breweries-to-split-stock.html | National Breweries to Split Stock. | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/5350000-in-gold-leaves-for-france-107-kegs-of-the-metal-on-board.html | $5,350,000 IN GOLD LEAVES FOR FRANCE; 107 Kegs of the Metal on Board the Mauretania--Shipper and Consignee Not Revealed. $17,000,000 IN FIVE WEEKS Bankers Predict Big Outflow to Europe--$700,000 Arrives From Argentina. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/purchases-factory-in-queens.html | Purchases Factory in Queens. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/hambright-victor-by-knockout.html | Hambright Victor by Knockout. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/municipal-loans-awards-of-new-bond-issues-to-bankers-announceddates.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Announced--Dates for Other Offerings. Province of Manitoba. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/todays-features-for-radio-audience-thanksgiving-services.html | TODAY'S FEATURES FOR RADIO AUDIENCE; Thanksgiving Services, International Music and Football Contests to Be Broadcast.JOHN McCORMACK TO SINGSermon by Bishop of Washingtonto Be Put on Air Over NationWide Network. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ford-plans-danish-plant-copenhagen-office-to-negotiate-on-large.html | FORD PLANS DANISH PLANT.; Copenhagen Office to Negotiate on Large Plane Factory. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/to-raise-panama-wages-president-says-government-salaries-will-be.html | TO RAISE PANAMA WAGES.; President Says Government Salaries Will Be Made Normal. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/denies-blanketing-by-jersey-station-columbia-companys-engineer.html | DENIES BLANKETING BY JERSEY STATION; Columbia Company's Engineer Declares Channel Separation Will Be Adequate. PICKARD HINTS WITHDRAWAL He Tells Radio Board Plant Will Not Be Constructed Unless It Fully Accords With Plan. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/labor-wins-scottish-byeelection.html | Labor Wins Scottish Bye-Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/12-banks-closed-as-oklahoman-dies-states-action-laid-to-frozen.html | 12 BANKS CLOSED AS OKLAHOMAN DIES; State's Action, Laid to 'Frozen Assets,' Follows Death of Head of Joint Board of Oklahoma. HE COLLAPSES IN DESPAIR Former Sapulpa Mayor Succumbs at Night After Trying All Day to Avert Failures. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/60-gain-in-visitors-shown-in-open-school-week-this-year.html | 60% Gain in Visitors Shown In Open School Week This Year | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/blocks-air-suicide-by-skilful-flying-california-pilot-stunts-plane.html | BLOCKS AIR SUICIDE BY SKILFUL FLYING; California Pilot Stunts Plane, Knocking Youth Into Seat as He Tries to Jump Out. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/layton-hurt-in-accident-finger-broken-in-auto-mishap-may-halt.html | LAYTON HURT IN ACCIDENT.; Finger Broken in Auto Mishap-- May Halt Cochran Match. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/sues-for-10000000-in-ethyl-gas-claim-denver-company-asks-royalties.html | SUES FOR $10,000,000 IN 'ETHYL GAS CLAIM; Denver Company Asks Royalties Due on Product Allegedly Used by New York Corporation. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/round-of-parties-for-debutantes-large-dinner-dance-given-at-sherrys.html | ROUND OF PARTIES FOR DEBUTANTES; Large Dinner Dance Given at Sherry's for Miss Gladys Rockefeller. DANCE FOR MISS LEWISOHN The Misses Greenley, Fox, Kent and Gwynne Among Others Introduced to Society. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/dominicans-project-huge-history-library-high-government-officials.html | DOMINICANS PROJECT HUGE HISTORY LIBRARY; High Government Officials There Back Plan to Gather Records of Whole Hemisphere. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/reorganizing-the-senate.html | REORGANIZING THE SENATE. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/rites-for-mrs-palen-american-woman-who-killed-herself-in-paris-will.html | RITES FOR MRS. PALEN.; American Woman Who Killed Herself in Paris Will Be Buried Here. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/acid-victim-fights-to-live-her-husband-held-says-he-tried-suicide.html | ACID VICTIM FIGHTS TO LIVE.; Her Husband, Held, Says He Tried Suicide After Confessing Bigamy. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/pope-appoints-nuncio-to-irish-free-state-mgr-pascal-robinson.html | POPE APPOINTS NUNCIO TO IRISH FREE STATE; Mgr. Pascal Robinson, Titular Archbishop of Tiana, Gets Post --He Is a Native Irishman. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/spain-to-pay-debts-soon-peseta-rises-upon-decision-to-reimburse.html | SPAIN TO PAY DEBTS SOON.; Peseta Rises Upon Decision to Reimburse Foreign Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/seek-to-end-strike-cincinnati-theatre-employes-offer-to-pay-stage.html | SEEK TO END STRIKE.; Cincinnati Theatre Employes Offer to Pay Stage Hands in Dispute. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/roosevelt-in-new-role-will-judge-bathing-beauties-in-warm-springs.html | ROOSEVELT IN NEW ROLE.; Will Judge Bathing Beauties in Warm Springs Celebration Today. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/plans-elimination-of-299-crossings-public-service-commission-lists.html | PLANS ELIMINATION OF 299 CROSSINGS; Public Service Commission Lists 133 Projects on 1930 Program to Cost $43,182,000. 7 PLANNED IN WESTCHESTER Structure to Cost $200,000 Mapped at Brookhaven in Suffolk County --Two for Oyster Bay. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/nobile-plans-polar-trip-says-american-scientific-party-has-asked.html | NOBILE PLANS POLAR TRIP.; Says American Scientific Party Has Asked Him to Participate. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/rubber-futures-easier-close-is-10-to-40-points-lower-on-sales-of.html | RUBBER FUTURES EASIER.; Close Is 10 to 40 Points Lower on Sales of 1,570 Tons. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/what-are-sardines-may-be-we-catch-some-real-ones-off-the-pacific.html | WHAT ARE SARDINES?; May be We Catch Some Real Ones Off the Pacific Coast. | True | L.A. SEYMOUR. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/cuban-victims-honored-havana-commemorates-execution-of-eight-by.html | CUBAN VICTIMS HONORED.; Havana Commemorates Execution of Eight by Spanish Troops. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/americansottawa-at-garden-tonight-senators-only-unbeaten-sextet-in.html | AMERICANS-OTTAWA AT GARDEN TONIGHT; Senators, Only Unbeaten Sextet, in Season's Debut Here--McVeigh Still Out. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/pleads-guilty-to-fraud-jg-feldman-acts-suddenly-as-trial-for-stock.html | PLEADS GUILTY TO FRAUD.; J.G. Feldman Acts Suddenly as Trial for Stock Deals Resume. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/aid-christmas-seal-drive-volunteers-among-business-men-now-double.html | AID CHRISTMAS SEAL DRIVE.; Volunteers Among Business Men Now Double Original Number. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/moscow-reports-manchuria-yields-mukden-agrees-to-soviet-terms-for.html | MOSCOW REPORTS MANCHURIA YIELDS; Mukden Agrees to Soviet Terms for Return to Status Quo on Chinese Eastern. FIGHTING BELIEVED ENDED Tokio Hears Reds Have Withdrawn Troops--Chang's Envoy Confers With Nanking Leader. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/deed-of-world-bank-is-still-incomplete-lichtenstein-says-purported.html | DEED OF WORLD BANK IS STILL INCOMPLETE; Lichtenstein Says Purported Agreement Published Here Was Mere Draft for Hague Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/many-friends-greet-sinclair-in-office-his-first-official-action-on.html | MANY FRIENDS GREET SINCLAIR IN OFFICE; His First Official Action on Return From Jail Is to Preside Over Committee. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/ferguson-to-hold-newsprint-parley-ontario-premier-will-meet-with.html | FERGUSON TO HOLD NEWSPRINT PARLEY; Ontario Premier Will Meet With Taschereau and International Paper Officials.ULTIMATUM OF $60 A TONAmerican Newspaper PublishersAssociation to Call Conventionto Deal With Situation. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/gen-sloggett-dies-british-war-leader-head-of-army-medical-service.html | GEN. SLOGGETT DIES, BRITISH WAR LEADER; Head of Army Medical Service From 1914 to 1918 Collapsed in Son's Arms While Walking. HAD A NOTABLE CAREER Fought in India, the Soudan and South Africa--Once Shot Through Heart. | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/louis-krohn-dies-at-92-pioneer-tobacco-dealer-of-cincinnati.html | LOUIS KROHN DIES AT 92.; Pioneer Tobacco Dealer of Cincinnati Succumbs to Pneumonia. | True | Special to The New York Times. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/new-cuban-bank-formed-first-to-be-started-since-1921-crash-has.html | NEW CUBAN BANK FORMED.; First to Be Started Since 1921 Crash Has $150,000,000 Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 50414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/shipwrecked-sailor-saved-in-cabin-he-was-unaware-of-disasterswam-to.html | SHIPWRECKED SAILOR SAVED; In Cabin, He Was Unaware of Disaster--Swam to South Wales Island | True | Wireless to THE NEW YORK TIMES. | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/homeric-due-here-today-wellknown-passengers-on-white-star-linerfour.html | HOMERIC DUE HERE TODAY.; Well-Known Passengers on White Star Liner--Four Ships to Sail. | True | | C1B 50414 |
| 1929-11-28 | 1929-11-28 | https://www.nytimes.com/1929/11/28/archives/weighs-relief-plan-for-east-side-tube-fullen-confers-on-proposal.html | WEIGHS RELIEF PLAN FOR EAST SIDE TUBE; Fullen Confers on Proposal for New Subway Stations on I.R.T. at 33d and 42d Sts. FOR UPTOWN TRAFFIC Program Calls for Extra Tracks From Gramercy Park to Grand Central to Ease Rush Hours. CIVIC BODIES BACK PROJECT But Transit Commission Sees Engineering and Other Obstaclesto Be Overcome. | True | | C1B 50414 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/toronto-station-in-nbc-chain.html | Toronto Station in NBC Chain. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/replies-to-britain-on-antarctic-land-stimson-note-does-not.html | REPLIES TO BRITAIN ON ANTARCTIC LAND; Stimson Note Does Not Acquiesce in Claim to Area Explored by Byrd. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/washington-clinton-bushwick-brooklyn-prep-win-in-school-football.html | Washington, Clinton, Bushwick, Brooklyn Prep Win in School Football Games; CLINTON TURNS BACK COMMERCE HIGH, 26-0 Registers 15th Victory in 26th of Annual Series Before 15,000 at Polo Grounds. 2 TOUCHDOWNS FOR FRANK Quarterback Also Hurls Pass to Friedman for Another Score-- Saleeby Counts. WASHINGTON ELEVEN WINS Triumphs Over Monroe, 13 to 0, to Close Season Undefeated in the P.S.A.L.-- Other Games. Clinton Scores Early. Commerce on 5-Yard Line. Fifth Triumph for Commerce. Bushwick Beats Brooklyn Tech. Monroe Evening High Tied. Jefferson Alumni Wins, 6-0. | True | Times Wide World Photo. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dr-william-g-manly-professor-of-greek-at-university-of-missouri.html | DR. WILLIAM G. MANLY.; Professor of Greek at University of Missouri Dies. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/ash-from-mont-pelee-obliterates-river-more-than-a-million-tons.html | ASH FROM MONT PELEE OBLITERATES RIVER; More Than a Million Tons Choke Stream Bed--Guatemlan Volcano Again Active. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/bremen-will-sail-dec-4-line-says-she-entered-drydock-for-mere.html | BREMEN WILL SAIL DEC. 4.; Line Says She Entered Drydock for Mere Routine Examination. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/63-institutions-helped-episcopal-city-mission-distributes-gifts-to.html | 63 INSTITUTIONS HELPED.; Episcopal City Mission Distributes Gifts to Inmates. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/deterding-arrives-seeks-no-oil-truce-royal-dutchshell-officer-says.html | DETERDING ARRIVES; SEEKS NO OIL TRUCE; Royal Dutch-Shell Officer Says "Where There Is Competition We Are Prepared to Meet It." TO SEE UNIT HEADS HERE Will Make Address Before the Petroleum Institute in Chicago Next Week. Production Pledges Made. Old-Time Foes Clash Again. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/incendiaries-start-19-fires-in-siskiyou-national-forest.html | Incendiaries Start 19 Fires In Siskiyou National Forest | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/winifred-k-cary-weds-fm-allen-ceremony-performed-by-rev-francis.html | WINIFRED K. CARY WEDS F.M. ALLEN; Ceremony Performed by Rev. Francis Duffy at Home of F. Phillipses at Ambassador. MABEL HICKS IS BRIDE Married to William F. Oswald at the Barclay--Miss Wiltschek Wed to David Huber. Oswald--Hicks. Huber--Wiltschek. Wise--Kraus. Blum--Victorson. Halton--Stenhouse. Macfarland--Kerr. Hill--Cartwright. Chatelier--Townley. Adams--Chimelowiec. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/greenbrier-plays-scoreless-tie.html | Greenbrier Plays Scoreless Tie. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/rouses-68-leads-in-berkeley-golf-chicago-district-champion-sets.html | ROUSE'S 68 LEADS IN BERKELEY GOLF; Chicago District Champion Sets Pace to Field of 184 in First Round. THREE GROUPED WITH 70'S Black, Longworth and Beer, Coast Players, Tied for Second--Many Stars Down in List. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/oklahoma-harriers-win-capture-big-six-title-setting-new-fivemile.html | OKLAHOMA HARRIERS WIN.; Capture Big Six Title, Setting New Five-Mile Mark at 23:57. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/roads-fight-icc-order-23-lines-in-west-bring-suit-on-cut-in.html | ROADS FIGHT I.C.C. ORDER.; 23 Lines in West Bring Suit on Cut in Refrigerator Car Charges. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/markets-in-london-paris-and-berlin-stocks-generally-listless-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Generally Listless on English Exchange, but Rally Near Close. FRENCH ISSUES RECOVER Conditions Again Are Favorable for Month-End Settlements--German Shares Advance. London Closing Prices. Recovery on French Bourse. German Stocks Advance Briskly. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/byrds-task-and-plans-to-meet-it-as-told-in-messages-sent-before-the.html | Byrd's Task and Plans to Meet It as Told in Messages Sent Before the Start; BYRD MUST HURDLE A MOUNTAIN WALL Need for "Ceiling" of 12,000 to 14,000 Feet Limits Load of Plane to 14,500 Pounds. YET TO PICK PASS TO POLE Fliers Will Have to Find a Gap in Rampart of Jagged Peaks Guarding Their Goal. Veritable Wall Interposing. Must Find Gap for Passage. Take-Off Load, Ceiling and Speed. Byrd Averse to Non-Stop "Stunt." Purposes of the Flight. Light Conditions Endanger Landing. Reasons Compelling a Descent. Byrd Prepared to Land and Wait. Sudden Blanketing of Fog. Uncertainty in Coming Down. Peril of Motor Failure. FEAT IN AIR NAVIGATION. Time and Compass Will Vary Swiftly on Flight to Pole. Problems Worked Out by Byrd. Plateau Complicates Reckoning. Sun Compass and Time Element. Sextant in Figuring Position. Variation of Time and Compass. Checking Proximity to the Pole. Plan Arrival Near Noon or Midnight. Plotting the Return Course. Necessity of Calm, Sunny Day. Importance of Weather Factor. Watches Set at Three Kinds of Time. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/passaic-police-officer-drops-dead.html | Passaic Police Officer Drops Dead. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nicaraguan-defends-relations-with-us-foreign-minister-says-nation.html | NICARAGUAN DEFENDS RELATIONS WITH US; Foreign Minister Says Nation Would Have Had to Let Other Power Build Proposed Canal. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/poincare-on-public-finance.html | POINCARE ON PUBLIC FINANCE. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/down-with-the-king-is-cry-in-madrid-to-sanchez-guerra.html | 'Down With the King' Is Cry In Madrid to Sanchez Guerra | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/raymond-to-testify-at-mmanus-trial-gambler-who-won-219000-in-ious.html | RAYMOND TO TESTIFY AT M'MANUS TRIAL; Gambler, Who Won $219,000 in I.O.U.'s From Rothstein, to Take the Stand. HE LOST EARLY IN GAME More Figures From Gambling World to Be Called by State to Establish Motive. ANOTHER WINNER CALLED Joe Bernstein, Said to Have Profited $70,000 in Poker Game, Is to Be a Witness. Lost Cash Early in Game. State's Case to Continue Two Weeks. Evades Query on McManus. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/investments-mark-realty-trading-improved-properties-in-various.html | INVESTMENTS MARK REALTY TRADING.; Improved Properties in Various Boroughs Attract Purchasers Looking for Bargains. THIRD AVENUE FLAT IS SOLD Bronx Triangle, Two Brooklyn Elevator Apartments and Buildings in Queens Change Hands. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/mrs-hannah-einstein-welfare-leader-dies-founder-and-president-of.html | MRS. HANNAH EINSTEIN, WELFARE LEADER, DIES; Founder and President of Widowed Mothers' Fund for 21 Years Is Victim of Heart Disease. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dannemora-riot-signs-bring-state-police-guards-lose-day-off.html | Dannemora Riot Signs Bring State Police; Guards Lose Day Off Watching Convicts | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nyac-trapshoot-captured-by-walsh-high-scratch-cup-to-victor-who.html | N.Y.A.C. TRAPSHOOT CAPTURED BY WALSH; High Scratch Cup to Victor Who Turns In Score of 99 Out of 100 Targets. HAMMONS TAKES 2D TROPHY C.C. Noble Wins High Handicap Cup--Bruns, Masten Also Score at Travers Island. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/boy-hurt-in-last-game-critical-injuries-suffered-by-plainview-texas.html | BOY HURT IN LAST GAME.; Critical Injuries Suffered by Plainview (Texas) Player, 18. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/penn-wins-at-soccer-41-beats-cornell-in-intercollegiate-league.html | PENN WINS AT SOCCER, 4-1.; Beats Cornell in Intercollegiate League Match--Carvalho Hurt. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/hispano-wins-at-soccer-beats-irt-rangers-61-in-exhibition-game.html | HISPANO WINS AT SOCCER.; Beats I.R.T. Rangers, 6-1, in Exhibition Game, Leading 4-0 at Half. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/canadian-physician-tarred-and-feathered-he-accuses-charles-oliver.html | CANADIAN PHYSICIAN TARRED AND FEATHERED; He Accuses Charles Oliver, Son of Former British Columbia Premier, of Attack. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/boy-accidentally-shoots-brother.html | Boy Accidentally Shoots Brother. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/samuels-chess-victor-conquers-tenner-in-tourney-for-manhattan-club.html | SAMUELS CHESS VICTOR.; Conquers Tenner in Tourney for Manhattan Club Title. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/wilbur-lauds-result-of-economic-parleys-secretary-and-gov-fisher-at.html | WILBUR LAUDS RESULT OF ECONOMIC PARLEYS; Secretary and Gov. Fisher Attend Pennsylvania-Cornell Game at Philadelphia. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/600-minutes-through-10-games-endurance-feat-of-brown-man.html | 600 Minutes Through 10 Games Endurance Feat of Brown Man | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/to-redeem-foreign-bonds-chilean-railway-and-hungarian-municipal.html | TO REDEEM FOREIGN BONDS.; Chilean Railway and Hungarian Municipal Issues Drawn. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/airport-floodlights-saved-navy-flier-battling-storm-until-cleveland.html | Airport Floodlights Saved Navy Flier, Battling Storm Until Cleveland Heard Him | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/williamette-wins-title-gains-pacific-northwest-honors-by-beating.html | WILLIAMETTE WINS TITLE.; Gains Pacific Northwest Honors by Beating Whitman, 40-13. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/germany-prepares-for-russian-refugees-first-group-leaving-moscow.html | GERMANY PREPARES FOR RUSSIAN REFUGEES; First Group, Leaving Moscow, Due on Border Tomorrow Night--4,000 in All Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/thb-mcknight-to-be-retired.html | T.H.B. McKnight to Be Retired. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/clemson-halts-furman-gains-victory-in-annual-game-76-davis-runs-80.html | CLEMSON HALTS FURMAN.; Gains Victory in Annual Game, 7-6 --Davis Runs 80 Yards. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/music-appreciation-course-put-off.html | Music Appreciation Course Put Off. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/seek-shipwreck-victims-fishermen-search-hull-of-molesey-for-five.html | SEEK SHIPWRECK VICTIMS.; Fishermen Search Hull of Molesey for Five Missing. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/german-rhineland-board-is-moved.html | German Rhineland Board Is Moved. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/general-oryan-in-london-he-is-there-to-arrange-concention-of-27th.html | GENERAL O'RYAN IN LONDON; He Is There to Arrange Concention of 27th Division Veterans. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/mayess-ashes-scattered-canadian-army-officer-and-former-tennis-star.html | MAYES'S ASHES SCATTERED.; Canadian Army Officer and Former Tennis Star Died in London. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/canton-fears-rebels-honan-back-to-normal-unless-nanking.html | CANTON FEARS REBELS; HONAN BACK TO NORMAL; Unless Nanking Reinforcements Arrive, Capture of Southern City Is Foreseen. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/tennessee-is-tied-by-kentucky-6-to-6-wildcats-march-from-35yard.html | TENNESSEE IS TIED BY KENTUCKY, 6 TO 6; Wildcats March From 35-Yard Line in 4th Quarter to Tally, Phipps Going Over. HACKMAN EVENS THE SCORE Plunges Three Yards for Touchdown After Long Forward Paves Way in Final Minutes. Dodd's Punts a Factor. Pass Results in Score. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/butler-repels-loyola-defeats-new-orleans-eleven-3313-on-a-frozen.html | BUTLER REPELS LOYOLA.; Defeats New Orleans Eleven, 33-13, on a Frozen Gridiron. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/ships-flee-to-ports-from-raging-channel-england-again-swept-by.html | SHIPS FLEE TO PORTS FROM RAGING CHANNEL; England Again Swept by Heavy Rain--Lisbon Hard Hit as Torrents Fall. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/scheckels-outpoints-tracey.html | Scheckels Outpoints Tracey. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/digestive-plays.html | DIGESTIVE PLAYS. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/escapes-via-police-office-young-bridgeport-safe-robber-rips-open.html | ESCAPES VIA POLICE OFFICE.; Young Bridgeport Safe Robber Rips Open Cell Door and Gets Away. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nyu-bows-to-carnegie-at-stadium-200-colgate-crushes-brown-eleven.html | N.Y.U. Bows to Carnegie at Stadium, 20-0 Colgate Crushes Brown Eleven 32-0; CARNEGIE'S PASSES BEAT N.Y.U., 20-0 55,000 at Stadium See Scarlet Tally Twice on Aerials in First Period. 2 SCORES FOLLOW FUMBLES Eyth and T. Flanagan Take McCurdy's Tosses--Morbito GoesOver in Last Minute.FOLLET'S LEG IS BROKENBack Injured Early in Game--Invaders Complete 14 Passes in First Victory Over Violet. N.Y.U. Halts Ground Attack. McCurdy Intercepts Pass. Highberger Recovers Fumble. | True | By Robert F. Kelley.times Wide World Photo. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/polish-diet-plans-to-name-new-president-if-dissolved.html | Polish Diet Plans to Name New President if Dissolved | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/queens-democrats-seen-in-new-fight-sullivan-supporters-to-meet.html | QUEENS DEMOCRATS SEEN IN NEW FIGHT; Sullivan Supporters to Meet Tonight to Plan for County Committee Election.AIM TO FIND NEW LEADER Group Said to Feel Choice of Man Never Connected With ConnollyIs Needed by Party. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/will-rogers-now-decides-the-president-is-a-magician.html | Will Rogers Now Decides The President Is a Magician | True | WILL ROGERS. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/jewish-socialist-attacks-zionism-g-ziebert-at-convention-here-lays.html | JEWISH SOCIALIST ATTACKS ZIONISM; G. Ziebert, at Convention Here, Lays Palestine Riots to Its "Political" Activities. DEPLORES 'MASS-HYSTERIA' Leader From Poland Urges Hearers to Guard Against Exaggerated Racial Sentiment. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/university-of-utah-scores-victory-267-rocky-mountain-conference.html | UNIVERSITY OF UTAH SCORES VICTORY, 26-7; Rocky Mountain Conference Champions End Season by Conquering Utah Aggies Eleven. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/fokker-lays-crash-to-human-failure-says-huge-plane-should-not-have.html | FOKKER LAYS CRASH TO HUMAN FAILURE; Says Huge Plane Should Not Have Been Taken Up When in Poor Working Order. STRESSES SAFETY FACTOR 20,000 Visit Scene of Wreck on Long Island--Two Inquiries by Officials Under Way. Pilot Still in Hospital. FOKKER LAYS CRASH TO HUMAN FAILURE Will Push Production. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/hagibor-victor-at-soccer-10.html | Hagibor Victor at Soccer, 1-0. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/changeless-human-nature.html | Changeless Human Nature. | True | LOUIS E. BLAIR, M.D. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dukes-daughter-in-brilliant-bridal-lady-anne-cavendish-weds-henry.html | DUKE'S DAUGHTER IN BRILLIANT BRIDAL; Lady Anne Cavendish Weds Henry Hunloke, Former Page to King George. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/middletown-in-77-tie-plays-deadlock-with-port-jervis-in-annual.html | MIDDLETOWN IN 7-7 TIE.; Plays Deadlock With Port Jervis in Annual Contest. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/w-and-l-defeated-by-florida-257-crowd-of-12000-sees-last-game.html | W. AND L. DEFEATED BY FLORIDA, 25-7; Crowd of 12,000 Sees Last Game Between Institutions at Jacksonville. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/discovers-huge-sun-spots.html | Discovers Huge Sun Spots. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/six-hurt-in-auto-crash-two-victims-of-jersey-city-collision-in.html | SIX HURT IN AUTO CRASH.; Two Victims of Jersey City Collision in Critical Condition. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/says-trade-training-lags-interior-department-bulletin-sees-lack-of.html | SAYS TRADE TRAINING LAGS.; Interior Department Bulletin Sees Lack of School Objectives. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/pitt-runner-wins-race-at-berwick-gus-moore-leads-field-over-icy.html | PITT RUNNER WINS RACE AT BERWICK; Gus Moore Leads Field Over Icy Hills to Capture Annual Modified Marathon. DETWEILER FINISHES NEXT Reynolds of Canada Third and the Veteran Henigan Captures Fourth Place. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/gardner-school-benefit-dance-at-st-regis-tonight-by-alumnae-to-aid.html | GARDNER SCHOOL BENEFIT.; Dance at St. Regis Tonight by Alumnae to Aid Scholarship Fund. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/virginia-loses-417-to-north-carolina-bows-to-victors-driving-line.html | VIRGINIA LOSES, 41-7, TO NORTH CAROLINA; Bows to Victors' Driving Line Attack in Their 34th Annual Game, as 30,000 Look On. TWO GOVERNORS ATTEND Byrd and Gardner Among Spectators in Colorful Gathering at Chapel Hill, N.C. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Brokers' Loans Statement. The Hoover Program. Insurance Companies Invest. Utility Prospects. Baldwin in the Spotlight. Oil Conservation Up Again. Telephone Rates. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/westchester-run-is-won-by-proctor-new-york-ac-entry-receives.html | WESTCHESTER RUN IS WON BY PROCTOR; New York A.C. Entry Receives Individual Prize in County Commission Senior Event. HOLLYWOOD TEAM VICTOR White Plains Intermediate Squad Capture Gutterman and Cooper Trophy in 3-Mile Race. | True | Special to The New York Times. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/national-scholastic-title-run-won-by-curtis-nordell-individual.html | National Scholastic Title Run Won by Curtis; Nordell Individual Victor; CURTIS HIGH WINS NATIONAL TITLE RUN Dethrones Schenectady, SixYear Champion, by 3-Point Margin at Newark.NORDELL FIRST TO FINISHRepresentative of NortheastCatholic of Philadelphia Leadsthe Field by 70 Yards.CLOSE RACE FOR 2D PLACESears of Newark Prep in StrongSpurt, but Trails Brown ofGeorge Washington. Passes Olds to Take Lead. Two Vie for Second Place. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/smoking-at-elmira-favored-in-report-kennedy-makes-the.html | SMOKING AT ELMIRA FAVORED IN REPORT; Kennedy Makes the Recommendation and the CorrectionCommission Adopts It.NO OBJECTION FOUND NOWFurther Transfer of Prison Inmatesto the Reformatory Is Disapproved. Praises the Boy Scouts. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/phillipsburg-catholic-high-wins.html | Phillipsburg Catholic High Wins. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nebraska-repels-iowa-state-3112-after-trailing-at-end-of-first.html | NEBRASKA REPELS IOWA STATE, 31-12; After Trailing at End of First Period, Huskers Fight Way to a Triumph. LOST ONLY SINGLE GAME Four Victories and Three Ties Complete Record--Keep Big Six Championship. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/denies-rosenthal-charge-philadelphia-artists-wife-replies-to-his.html | DENIES ROSENTHAL CHARGE; Philadelphia Artist's Wife Replies to His Divorce Suit. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/thanksgiving-fete-is-held-in-london-four-hundred-attend-american.html | THANKSGIVING FETE IS HELD IN LONDON; Four Hundred Attend American Society's Dinner Ball, Despite Supposed Poverty. DAWES PRAISES PURITANS He Says There Is Too Little of Their Old Character Here-- King's Recovery Hailed. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/americans-in-brazil-mark-day.html | Americans in Brazil Mark Day. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/gets-life-without-pardon-negro-convicted-by-kentucky-jury-of.html | GETS LIFE 'WITHOUT PARDON'; Negro Convicted by Kentucky Jury of Killing Policeman. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/herewithim-jp-adjudged-best-dog-at-toronto-show.html | Herewith im J.P. Adjudged Best Dog at Toronto Show | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/cut-diamond-operations-dutch-workshops-on-threeday-week-basis-after.html | CUT DIAMOND OPERATIONS; Dutch Workshops on Three-Day Week Basis After Stock Crashes. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/75-of-our-war-dead-coming-home-today-liner-president-roosevelt-due.html | 75 OF OUR WAR DEAD COMING HOME TODAY; Liner President Roosevelt Due With A.E.F. Members Who Died in Archangel Area. ESCORT UP BAY PLANNED Destroyer Kane, the Macom Carrying City and State Officials, and 12 Planes to Meet Liner. Negotiated With Soviet. Flags Here at Half Staff. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/moves-to-reform-cemetery-abuses-jewish-association-announces.html | MOVES TO REFORM CEMETERY ABUSES; Jewish Association Program Abolishing the System of Tax on Services. TO END UNNECESSARY JOBS More Courteous Treatment Also Is Sought--"Stupidity" of Some Employes Is Criticized. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/fordham-prep-loses-to-regis-high-200-malloy-scores-three-touchdowns.html | FORDHAM PREP LOSES TO REGIS HIGH, 20-0; Malloy Scores Three Touchdowns to Give Mates First Victory in Series Since 1924. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/four-ships-sail-today-one-due-to-arrive-homeric-augustus-american.html | FOUR SHIPS SAIL TODAY, ONE DUE TO ARRIVE; Homeric, Augustus, American Trader and American Legion Will Depart. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/new-work-for-raw-silk-exchange.html | New Work for Raw Silk Exchange. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/old-bust-depicts-a-plainer-shelley-likeness-bought-in-england-by.html | OLD BUST DEPICTS A PLAINER SHELLEY; Likeness Bought in England by Rosenbach Co. Shows Poet With Receding Chin. IS BY LEIGH HUNT'S WIFE Said to Be Only One Made After a Study During Life--Was Owned by Carlyle and Browning. Bust Owned by Poets. Comment of Carlyle. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/hendrik-hudson-honored-second-window-given-by-americans-unveiled-in.html | HENDRIK HUDSON HONORED.; Second Window Given by Americans Unveiled in English Church. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/americans-upset-ottawa-by-4-to-3-himess-goal-in-overtime-period.html | AMERICANS UPSET OTTAWA BY 4 TO 3; Himes's Goal in Overtime Period Gives New York Six First Triumph of Season. 10,000 FANS IN GARDEN Burch Scores Twice in Initial Session--Defeat Marks First Setback for Senators. Play Goes at Brisk Pace. Worters Leads in Saves. | True | By William E. Brandt. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/12-elected-to-hunter-sorority.html | 12 Elected to Hunter Sorority. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/shipping-and-mails-shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS SHIPPING AND MAILS | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/to-expend-163800000-utility-companies-plan-that-outlay-in-illinois.html | TO EXPEND $163,800,000.; Utility Companies Plan That Outlay in Illinois Next Year. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/columbia-bows-to-syracuse-60-hinkle-makes-50-points-as-bucknell.html | Columbia Bows to Syracuse, 6-0 Hinkle Makes 50 Points as Bucknell Wins, 78-0; SYRACUSE CHECKS COLUMBIA BY 6-0 Stevens Makes Short Dash Around End for Only Touchdown in the Final Period. 25,000 AT BAKER FIELD Crowd Sees Sebo Run 57 Yards and Losers Make Brilliant Stand at Goal Line. LIONS' AERIALS EFFECTIVE Blue and White Advances to Rival's 14-Yard Line and Threatens to Score in Third Period. Almost Downed for Loss. Hewitt's Run Is Feature. Orange Begins Its March. | True | By William D. Richardson.times Wide World Photo. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/marquette-topples-kansas-aggies-256-sisk-scores-from-kickoff-at.html | MARQUETTE TOPPLES KANSAS AGGIES, 25-6; Sisk Scores From Kick-off at Opening of Second Half to Start Winning March. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/parkinson-takes-coney-island-walk-defeats-weisbard-by-threequarters.html | PARKINSON TAKES CONEY ISLAND WALK; Defeats Weisbard by ThreeQuarters of Mile, Aided by30-Minute Handicap.CIEMAN FAST-TIME VICTORCanadian Near Record in LeadingCarlson, Another Scratch Man-- 92d Y.M.H.A. Team Wins. Carlson Is Second Fastest. Weisbard First Novice. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/amherst-elects-tener-chooses-coraopolis-pa-player-1930-football.html | AMHERST ELECTS TENER.; Chooses Coraopolis (Pa.) Player 1930 Football Leader. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/tampering-charged-by-halifax-jurors-attorney-general-starts-an.html | TAMPERING CHARGED BY HALIFAX JURORS; Attorney General Starts an Inquiry Into Attempts to Influence Liquor Case Verdict. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/wilberforce-eleven-beaten.html | Wilberforce Eleven Beaten. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/army-holds-final-practice-at-home-squad-reports-in-morning-and.html | ARMY HOLDS FINAL PRACTICE AT HOME; Squad Reports in Morning and Closes Drill With Look at Notre Dame Formations. PLAYERS DUE HERE TODAY Will Locate at Travers Island Till Game Time-- Cadet Corps Will Arrive Tomorrow. Squad Leaves This Morning. March Into Stadium at 1. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/kercherganlehman-win-take-close-match-in-met-junior-handball.html | KERCHERGAN-LEHMAN WIN.; Take Close Match in Met. Junior Handball Doubles. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/gives-documents-on-early-florida-washington-e-connor-presents-wifes.html | GIVES DOCUMENTS ON EARLY FLORIDA; Washington E. Connor Presents Wife's Collection to Library of Congress. MUCH OF IT UNPUBLISHED Copies of Original Papers of Spanish Governors Trace History From 1570. | True | Special to The New York Times. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/american-car-runs-on-in-endurance-test-chrysler-machine-has-covered.html | AMERICAN CAR RUNS ON IN ENDURANCE TEST; Chrysler Machine Has Covered Nearly 50,000 Miles in Berlin -- To Go On to Exhaustion. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/southeast-gains-field-hockey-tie-counts-in-final-half-on-penalty.html | SOUTHEAST GAINS FIELD HOCKEY TIE; Counts in Final Half on Penalty Shot to Hold Northeast to One-All Score. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/mississippi-a-and-m-in-tie.html | Mississippi A. and M. in Tie. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/food-in-soviet-russia.html | FOOD IN SOVIET RUSSIA. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/authors-to-give-show-sunday.html | Authors to Give Show Sunday. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/5000-fed-and-clothed-at-tubs-thanksgiving-feast-at-mr-zeros-lasts.html | 5,000 FED AND CLOTHED AT TUB'S THANKSGIVING; Feast at Mr. Zero's Lasts All Day--Program Follows With Prizes in Fun Contests. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/greenleaf-beats-clarke-leads-in-handicap-pocket-billiards-1000443.html | GREENLEAF BEATS CLARKE.; Leads in Handicap Pocket Billiards, 1,000-443, After Winning Twice. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/veteran-aviators-flying-to-the-pole-byrds-companions-on-his-polar.html | VETERAN AVIATORS FLYING TO THE POLE; BYRD'S COMPANIONS ON HIS POLAR FLIGHT AND HIS PLANE. | True | By Russell Owen. Copyright, 1929.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/walker-will-attend-gridiron-dinner-expected-to-be-only-democrat.html | WALKER WILL ATTEND GRIDIRON DINNER; Expected to Be Only Democrat Among Speakers at Affair in Washington. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dempsey-defers-suit-pugilist-and-kearns-expect-pantages-to-settle.html | DEMPSEY DEFERS SUIT.; Pugilist and Kearns Expect Pantages to Settle $2,365 Claim. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/w-va-wesleyan-victor-defeats-marshall-28-to-0-as-captain-miller.html | W. VA. WESLEYAN VICTOR.; Defeats Marshall, 28 to 0, as Captain Miller Stars. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/marry-after-16-years-mrs-fl-peck-and-jt-wells-of-amsterdam-ny-wed.html | MARRY AFTER 16 YEARS.; Mrs. F.L. Peck and J.T. Wells of Amsterdam, N.Y., Wed in Brazil. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/st-johns-annapolis-wins-defeats-pmc-eleven-by-26-to-6-before-crowd.html | ST. JOHN'S, ANNAPOLIS, WINS; Defeats P.M.C. Eleven by 26 to 6 Before Crowd of 10,000. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/crowley-resigns-as-columbia-coach-head-football-mentor-since-1925.html | CROWLEY RESIGNS AS COLUMBIA COACH; Head Football Mentor Since 1925 Announces Withdrawal in Letter to Committee. WAS AIDE TO HAUGHTON Took Charge of Lions' Ends in 1923 --Played on Harvard and Notre Dame Elevens. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/north-german-lloyd-plans-bigger-service-increased-sailings-and.html | NORTH GERMAN LLOYD PLANS BIGGER SERVICE; Increased Sailings and Cargo Space on Lines Here Announced for January. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/seamens-society-aids-115000-in-year-number-of-lodgings-supplied.html | SEAMEN'S SOCIETY AIDS 115,000 IN YEAR; Number of Lodgings Supplied Shows 25,000 Increase, Annual Report Says. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/singer-is-favored-in-bout-tonight-local-lightweight-to-seek-added.html | SINGER IS FAVORED IN BOUT TONIGHT; Local Lightweight to Seek Added Preference in Nebo Battle for Title Bid. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/american-woman-held-by-chinese-bandits-mrs-oscar-hellestad.html | AMERICAN WOMAN HELD BY CHINESE BANDITS; Mrs. Oscar Hellestad, Missionary, Is Second of Our Citizens Kidnapped This Month. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/westchester-inquiry-to-hear-realty-men-grand-jury-to-call-10.html | WESTCHESTER INQUIRY TO HEAR REALTY MEN; Grand Jury to Call 10 Experts as to Value of Land County Purchased. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/gentle-elected-captain-star-halfback-to-lead-penn-eleven-in-1930.html | GENTLE ELECTED CAPTAIN.; Star Halfback to Lead Penn Eleven in 1930. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/rally-by-penn-beats-cornell-17-to-7unbeaten-pitt-halts-penn-state.html | Rally by Penn Beats Cornell, 17 to 7--Unbeaten Pitt Halts Penn State, 20-7; 70,000 SEE PENN HALT CORNELL, 17-7 Red and Blue Braces in Second Half After Rivals Gain 7-0 Lead. GENTLE DASHES 101 YARDS Halfback Fumbles Kick-Off, Then Carries Ball Through Ithacans for 1st Touchdown. GREAT RUN INSPIRES TEAM Masters's 50-Yard Sprint Brings Second Tally and Clinches Victory at Philadelphia. Great Run Opens Period. Masters Runs Fifty Yards. Cornell Strong at Start. | True | By Allison Danzig. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/soviet-currency-jumps-70-per-cent-1456000000-circulation-believed.html | SOVIET CURRENCY JUMPS 70 PER CENT; $1,456,000,000 Circulation Believed Far Above Gold Reserves of Country. BUT OUTPUT HAS GAINED "Managed Currency" Theory Controls Money as Production Out-rivals Increase in Paper. | True | By Walter Duranty. Wireless To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/rangers-repulse-chicago-sextet-32-gain-first-place-in-american.html | RANGERS REPULSE CHICAGO SEXTET, 3-2; Gain First Place in American Group of National League by Hard Won Victory. MURDOCH TALLIES TWICE Gets Both Goals in First Period Before Record Crowd of 8,000 at Chicago. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/french-banks-gold-highest-on-record-up-79000000-francs-for-week.html | FRENCH BANK'S GOLD HIGHEST ON RECORD; Up 79,000,000 Francs for Week, 9,403,000,000 for Year--Foreign Balances Reduced. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/jury-likely-to-get-marion-case-today-counsel-will-begin-summing-up.html | JURY LIKELY TO GET MARION CASE TODAY; Counsel Will Begin Summing Up at Strikers' Trial on Rioting Charge This Morning. | True | From a Staff Correspondent of the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/graustein-agrees-to-newsprint-rise-head-of-international-company.html | GRAUSTEIN AGREES TO NEWSPRINT RISE; Head of International Company Accedes to Canadian Plan of Advance to $60 a Ton. BELIEVES TIME NOT RIPE But Grants That Present Price Is "Too Low" and Yields to View of Provincial Premiers. Says He Bows to Canadian View. Company's Output Here Curtailed. Threatened Price War Averted. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/plagiarizing-squeers.html | Plagiarizing Squeers. | True | C.L.S. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/22000-watch-georgia-upset-alabama-120-roberts-scores-in-first.html | 22,000 WATCH GEORGIA UPSET ALABAMA, 12-0; Roberts Scores in First Period and Downes Puts Over Tally at Start of Fourth. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/sportsmen-honor-muldoon-tonight-850-leaders-expected-at-unique.html | SPORTSMEN HONOR MULDOON TONIGHT; 850 Leaders Expected at Unique Dinner for Octogenarian at the Biltmore. OFFICIALS TO BE PRESENT Guests, Including Mayor Walker, Later Will See Singer-Nebo Bout at Garden. Bowman to be Toastmaster. Gifts for Guest of Honor. Guests to See Bout. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/music-mengelberg-offers-tried-program.html | MUSIC; Mengelberg Offers Tried Program. | True | By Olin Downes. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/party-given-for-susan-hall.html | Party Given for Susan Hall. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/yale-beats-navy-at-soccer-by-21-lee-boots-both-goals-for-eli-eleven.html | YALE BEATS NAVY AT SOCCER BY 2-1; Lee Boots Both Goals for Eli Eleven in the First and Third Periods. MIDDIES SCORE IN FINAL Tally When Blackburn Makes a Short Pass Out of Yale Goalie's Reach. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/forms-australian-party-former-premier-hughes-groups-bruce.html | FORMS 'AUSTRALIAN PARTY'; Former Premier Hughes Groups Bruce Insurgents Together. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/bell-at-city-hall-to-open-seal-drive-spires-of-entire-city-to-echo.html | BELL AT CITY HALL TO OPEN SEAL DRIVE; Spires of Entire City to Echo Call Today as Mayor Pulls Rope Idle Since Armistice. NATION TO ANSWER CITY Walker Says Sounding of Call for War on Tuberculosis Will Signalize "No Armistice" This Time. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/oxford-soccer-team-loses-to-reading-by-score-of-2-to-0.html | Oxford Soccer Team Loses To Reading by Score of 2 to 0 | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/new-party-in-australia-hughes-and-revolting-nationalists-will.html | NEW PARTY IN AUSTRALIA.; Hughes and Revolting Nationalists Will Launch It Monday. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/bush-to-help-draft-new-building-code-will-head-advisory-committee.html | BUSH TO HELP DRAFT NEW BUILDING CODE; Will Head Advisory Committee of 220 Members Chosen by Merchants' Association. PRELIMINARY WORK DONE 19 Technical Subcommittees to Submit Reports--List of Advisers Announced. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/crane-plan-urged-as-narcotics-curb-american-scheme-for-limiting.html | CRANE PLAN URGED AS NARCOTICS CURB; American Scheme for Limiting Market Called Only Feasible One by Geneva Expert. ADVISORY BODY ASSAILED League for Peace and Freedom Is Told in Berlin Committee Has Failed to Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/laborites-escape-defeat-by-chance-absence-of-conservatives-and.html | LABORITES ESCAPE DEFEAT BY CHANCE; Absence of Conservatives and Liberals Save Government on Dole Bill Vote. FIRST TIME PARTIES JOIN Baldwin and Lloyd George Vote Together--Egypt and Singapore Discussions Put Off. To Put Off Discussions. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/buckner-censures-harvey-for-putting-moore-back-on-job-prosecutor-of.html | BUCKNER CENSURES HARVEY FOR PUTTING MOORE BACK ON JOB; Prosecutor of Connolly and Seely Demands Engineer Be Tried as Sewer Grafter. CITES EVIDENCE IN CASE Stirred by Failure to Get Reply to Protest Sent Eight Days Ago Urging Action. QUEENS PRESIDENT RETORTS Asks Why Charges Were Not Pressed Before and Wants a Formal Complaint. Invites Action By Buckner. Moore Indicted Twice. CENSURES HARVEY IN RENAMING MOORE Shocked at Restoration. Offers Letter as Complaint. Explains Moore's Return. Holds Harvey Has Power to Act. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/san-malos-violin-recital-artist-performs-paganini-concerto-with.html | SAN MALO'S VIOLIN RECITAL.; Artist Performs Paganini Concerto With Deceiving Ease. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/house-will-consider-5-contests-for-seats-committee-hearings-to.html | HOUSE WILL CONSIDER 5 CONTESTS FOR SEATS; Committee Hearings to Start Next Week--Ruth Bryan Owen's Citizenship Challenged. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/private-publicists.html | PRIVATE "PUBLICISTS." | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/rules-of-evidence-as-observed-here-they-are-called-inferior-to.html | RULES OF EVIDENCE; As Observed Here They Are Called Inferior to European System. | True | ROBERT FERRARI. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/one-killed-in-cuban-blast-13-injured-as-dynamite-is-fired.html | ONE KILLED IN CUBAN BLAST; 13 Injured as Dynamite Is Fired Prematurely in Quarry. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/screen-notes.html | Screen Notes. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/will-hold-fox-hunt-on-marriage-dec-7-mrs-margaret-w-bulkeley-in.html | WILL HOLD FOX HUNT ON MARRIAGE DEC. 7; Mrs. Margaret W. Bulkeley, in Hunting Habit, and D.G. Perkins to Wed at Fairfield.BARBARA SMITH'S BRIDAL Formal Naval Wedding to Lieutenant Curtis to Take Place Todayin Newburyport, Mass. Smith--Curtis. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/100000-gift-to-missions-de-waid-forms-presbyterian-fund-in-memory.html | $100,000 GIFT TO MISSIONS.; D.E. Waid Forms Presbyterian Fund in Memory of Wife. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/balloons-unruly-in-stores-parade-aided-by-wind-they-cut-capers-in.html | BALLOONS UNRULY IN STORE'S PARADE; Aided by Wind, They Cut Capers in Macy Fete and Think It's Smart to Be Shifty. DOG AND TURKEY SHRIVEL And Herr Inspector Refuses to Rise Till Beard Is Trimmed--Santa Claus Enthroned as Finale. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/peril-from-the-air.html | PERIL FROM THE AIR. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/broadcasts-blood-plea-wor-makes-emergency-call-for-a-donor-and-70.html | BROADCASTS BLOOD PLEA.; WOR Makes Emergency Call for a Donor and 70 Respond. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/play-scoreless-tie-fort-hamilton-and-brooklyn-naval-hospital-in.html | PLAY SCORELESS TIE.; Fort Hamilton and Brooklyn Naval Hospital in Close Game. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/three-sisters-drown-in-maine-as-ice-breaks-mother-nearly-loses-life.html | THREE SISTERS DROWN IN MAINE AS ICE BREAKS; Mother Nearly Loses Life Trying to Save Children Trapped Playing on Frozen Brook. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/joint-party-given-for-debutantes-dinner-dances-in-honor-of-misses.html | JOINT PARTY GIVEN FOR DEBUTANTES; Dinner Dances in Honor of Misses Elise Plankinton and Alice Anderson. LETA CLEWS IS INTRODUCED Tea Dances Given for Grace Milburn, Mary Willets Pell andEugenia Morris. At Miss Anderson's Party. Reception for Miss Clews. For the Misses Milburn and Pell. Tea Dance for Miss Morris. Miss Elizabeth Crane Introduced. Reception for Miss Hall. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/to-discuss-east-side-development.html | To Discuss East Side Development. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/the-joy-of-discipline.html | THE JOY OF DISCIPLINE. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/builder-sells-jersey-city-house.html | Builder Sells Jersey City House. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/peter-c-quackenbush.html | Peter C. Quackenbush. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/bucknell-freshmen-lose-bow-to-wyoming-seminary-eleven-by-13-to-0.html | BUCKNELL FRESHMEN LOSE.; Bow to Wyoming Seminary Eleven by 13 to 0 Score. | True | Special to The New York Times. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/westbury-high-wins-130-two-touchdowns-by-distler-vanquish-roosevelt.html | WESTBURY HIGH WINS, 13-0.; Two Touchdowns by Distler Vanquish Roosevelt High of Yonkers. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/steelshaft-golf-club-legalized-by-british-old-glory-auction-sale.html | Steel-Shaft Golf Club Legalized by British Old Glory Auction Sale Closes; BRITISH APPROVE STEEL-SHAFT CLUB St. Andrews Rules of Golf Board Sanctions U.S. Type for Championships Abroad. ENDS LONG CONTROVERSY Scarcity of Good Hickory Prompts Announcement by Royal and Ancient Club. STEEL SHAFTS PREFERRED Many Americans Had to Change Clubs In Britain--Ruling Removes Differenee With U.S.G.A. Removes Difference of Opinion. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/sugar-grinding-to-begin-cuba-will-inaugurate-season-dec-15-with.html | SUGAR GRINDING TO BEGIN.; Cuba Will Inaugurate Season Dec. 15 With 4,700,000 Long Tons. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/ortiz-rubio-plans-trip-here-at-once-mexican-presidentelect-hopes-to.html | ORTIZ RUBIO PLANS TRIP HERE AT ONCE; Mexican President-Elect Hopes to Start on American Visit Tomorrow or Monday. GOING FIRST TO BALTIMORE Congress Proclaims His Victory by 1,825,761 to 110,279 for His Closest Rival, Vasconcelos. Eligibility Protest Noted. Hopes to Leave by Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/missouri-defeats-oklahoma-13-to-0-run-of-93-yards-by-dills-produces.html | MISSOURI DEFEATS OKLAHOMA, 13 TO 0; Run of 93 Yards by Dills Produces First Touchdown, Fake Kick the Other.CLINCHES RUNNER-UP PLACEWinning Team Gains SecondHonors in Race for Big SixConference Title. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/wu-doubts-report-of-mukdens-offer-chinese-delegate-to-the-league.html | WU DOUBTS REPORT OF MUKDEN'S OFFER; Chinese Delegate to the League Says Moscow Dispatch Is Mere Soviet Propaganda. URGES PACT CONFERENCE Geneva Circles Hold Manchurian Action Has Put Nanking in Serious Position. Nanking Manoeuvre Suspected. Wu Advocates Conference. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/vmi-wins-140-from-vpi-eleven-ten-of-the-victors-end-careers-with.html | V.M.I. WINS, 14-0, FROM V.P.I. ELEVEN; Ten of the Victors End Careers With Third Triumph Over Their Tech Rivals. WINNERS GAIN 320 YARDS Dunn, Hawkins, McCrary and Biggs Are Threats--20,000 See the Contest at Roanoke. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/all-dollars-have-some-value.html | All Dollars Have Some Value. | True | HUGH L. COOPER. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/radio-listeners-vote-for-wet-in-air-debate-ec-horst-gets-1414.html | RADIO LISTENERS VOTE FOR WET IN AIR DEBATE; E.C. Horst Gets 1,414 Ballots Against 1,204 for Dr. Wilson in Dry Law Discussion. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/denied-bail-as-swindler-suspect-seized-as-12000-check-forger-as-he.html | DENIED BAIL AS SWINDLER.; Suspect Seized as $12,000 Check Forger as He Visits Ill Daughter. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/canisius-victor-by-76-buffalo-college-defeats-st-thomas-of-scranton.html | CANISIUS VICTOR BY 7-6.; Buffalo College Defeats St. Thomas of Scranton on Extra Point. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/haverford-defeats-princeton-in-soccer-grays-goal-brings-victory-by.html | HAVERFORD DEFEATS PRINCETON IN SOCCER; Gray's Goal Brings Victory by 1-0, First Scored Against Tigers in Ten Years. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/student-riots-close-university-of-athens-government-suspends.html | STUDENT RIOTS CLOSE UNIVERSITY OF ATHENS; Government Suspends Courses for Five Days--Hungarians Protest Reparations Payments. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/snow-and-cold-visit-midwestern-states-temperature-is-14-below-zero.html | SNOW AND COLD VISIT MID-WESTERN STATES; Temperature Is 14 Below Zero in Duluth--Blizzard Raging on the Praries. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/plan-college-pictorial-students-to-meet-here-today-to-start.html | PLAN COLLEGE PICTORIAL.; Students to Meet Here Today to Start Photographic Magazine. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/tunnel-plan-stirs-swiss-country-concerned-over-italian-decision-to.html | TUNNEL PLAN STIRS SWISS.; Country Concerned Over Italian Decision to Bore St. Elvio Pass. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dry-raiders-sweep-central-missouri-seize-114-in-state-capital-and.html | DRY RAIDERS SWEEP CENTRAL MISSOURI; Seize 114 in State Capital and Adjacent Region in Three Days' Clean-Up. FIFTY ARRESTED IN IDAHO 41 More Face Capture When the Federal Drive, Dropped Over Thanksgiving, Is Resumed. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/sees-mukdens-offer-as-nanking-defeat-german-press-expects-friction.html | SEES MUKDEN'S OFFER AS NANKING DEFEAT; German Press Expects Friction With Russia to Continue--Appeal to League Probable Today. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/bulgaria-mourns-for-day-demonstration-is-in-protest-against-treaty.html | BULGARIA MOURNS FOR DAY.; Demonstration Is in Protest Against Treaty of Neuilly. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/frederick-clark-sayles-president-of-the-baltic-mills-dies-at-home.html | FREDERICK CLARK SAYLES.; President of the Baltic Mills Dies at Home in Irvington, N.Y. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/parley-on-india-bans-native-state-issues-viceroys-secretary.html | PARLEY ON INDIA BANS NATIVE STATE ISSUES; Viceroy's Secretary Announces It Won't Consider Questions of Internal Government. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/pacific-ship-crash-in-a-fog-off-oregon-california-and-furness-liner.html | PACIFIC SHIP CRASH IN A FOG OFF OREGON; California and Furness Liner Pacific Reliance Return to Port After Collision. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/mccurdy-old-bowdoin-star-to-coach-wesleyan-swimmers.html | McCurdy, Old Bowdoin Star, To Coach Wesleyan Swimmers | True | Special to The New York Times. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/stockholm-hails-street-scene.html | Stockholm Hails "Street Scene." | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/chattanooga-wins-166-turns-back-oglethorpe-eleven-scores-first-goal.html | CHATTANOOGA WINS, 16-6.; Turns Back Oglethorpe Eleven-- Scores First Goal on Pass. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/graduate-of-cornell-testifies-for-arabs-nazarene-tells-british.html | GRADUATE OF CORNELL TESTIFIES FOR ARABS; Nazarene Tells British Inquiry Commission Xionists Turned 945 Families Adrift. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/navy-stops-passes-tried-by-squad-b-makes-good-showing-against.html | NAVY STOPS PASSES TRIED BY SQUAD B; Makes Good Showing Against Aerial Attack Expected From Dartmouth Eleven. HAGBERG AT RIGHT END WILL PROBABLY Be in Starting LineUp--Tuttle, Substitute Centre, Returns to Varsity. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/30000-for-pepys-mazer-bowl-is-coming-to-america7000-paid-for-a.html | $30,000 FOR PEPYS MAZER.; Bowl Is Coming to America-- $7,000 Paid for a Milton First. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/wanderers-beaten-by-hakoah-1-to-0-gruenfeld-relief-for-schwarcz.html | WANDERERS BEATEN BY HAKOAH 1 TO 0; Gruenfeld, Relief for Schwarcz, Scores Seven Minutes From End for New Yorkers. ONLY FOUR CORNERS MADE Rivals Divide Them, Getting One One Apiece in Each Half, Before Crowd of 4,000. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/rev-charles-m-hall-dies-suddenly-at-65-soninlaw-of-alton-b-parker.html | REV. CHARLES M. HALL DIES SUDDENLY AT 65; Son-in-Law of Alton B. Parker, Who Ran for President, Stricken in Bridgeport. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/four-of-the-five-undefeated-college-teams-score-triumphs-fifth.html | Four of the Five Undefeated College Teams Score Triumphs; Fifth, Tennessee, Is Tied | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/storms-delay-homeric-liner-docks-24-hours-late-bringing-group-of.html | STORMS DELAY HOMERIC.; Liner Docks 24 Hours Late, Bringing Group of Notables From Europe. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/witness-of-monitor-battle-dies.html | Witness of Monitor Battle Dies. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/copper-stocks-led-big-november-drop-240-issues-in-20-groups-lost.html | COPPER STOCKS LED BIG NOVEMBER DROP; 240 Issues in 20 Groups Lost $5,494,553,015 in Quoted Values in Month. SOME BRIGHT SPOTS SEEN Easier Money, New Dividends and Hoover Conferences Helped to Halt Decline. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/canadian-pacific-reports-net-income-for-october-and-ten-months-less.html | CANADIAN PACIFIC REPORTS.; Net Income for October and Ten Months Less Than in 1928. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/25000-see-easton-lose-to-old-rival-phillipsburg-high-triumphs-130.html | 25,000 SEE EASTON LOSE TO OLD RIVAL; Phillipsburg High Triumphs, 13-0, in Contest Played in Lafayette Stadium. | True | Special to The New York Times. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/westchester-deals-dwellings-in-scarsdale-and-yonkers-are-purchased.html | WESTCHESTER DEALS.; Dwellings in Scarsdale and Yonkers Are Purchased. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/rider-eleven-is-winner-defeats-all-coast-guard-eleven-by-score-of.html | RIDER ELEVEN IS WINNER.; Defeats All Coast Guard Eleven by Score of 27 to 0. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/haskell-vanquishes-st-xavier-by-130-johnson-and-grant-score-for.html | HASKELL VANQUISHES ST. XAVIER BY 13-0; Johnson and Grant Score for Victors in Intersectional GameBefore 15,000. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/snowden-comforts-war-stock-holders-he-says-government-does-not.html | SNOWDEN COMFORTS WAR STOCK HOLDERS; He Says Government Does Not Intend to Vary in Any Way Its Contractual Obligations. REDEMPTION RIGHTS STAND Speech Is Echo of Shaw's Hint at Plan to Cut Interest--BackBencher Apologizes. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/president-hears-sermon-on-peace-with-mrs-hoover-he-attends.html | PRESIDENT HEARS SERMON ON PEACE; With Mrs. Hoover He Attends Thanksgiving Service at Which Bishop McDowell Preaches. DINES ON VIRGINIA TURKEY Son From Harvard and a Few Friends Are Guests at White House Feast. Hear Bishop McDowell Preach. Proclamation Is Read. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/first-play-by-walpole-novelist-names-it-the-young-huntressmayer-to.html | FIRST PLAY BY WALPOLE.; Novelist Names It "The Young Huntress"--Mayer to Produce It. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/morris-golf-pro-dies-cousin-of-late-tom-morris-was-dean-of-british.html | MORRIS, GOLF PRO, DIES.; Cousin of Late Tom Morris Was Dean of British Players. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/auburn-defeated-by-georgia-tech-dunlap-shines-with-touchdown-runs.html | AUBURN DEFEATED BY GEORGIA TECH; Dunlap Shines With Touchdown Runs of 31 and 70 Yards in 19-6 Victory. THOMASON ALSO GOES OVER Alabama Poly Line Shows Strong Defense and Star in Davidson, Who Sprints 49 Yards. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/w-va-eleven-wins-on-muddy-field-60-defeats-w-and-j-traditional.html | W. VA. ELEVEN WINS ON MUDDY FIELD, 6-0; Defeats W. and J., Traditional Rival, Before 15,000 Who Brave Snow and Cold. FRANCIS GLENN TALLIES Scores Only Touchdown After Lang Recovers Fumbled Punt in the First Period. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/powers-consulted-by-us-on-manchuria-envoys-in-five-capitals-have.html | POWERS CONSULTED BY US ON MANCHURIA; Envoys in Five Capitals Have Suggested Action Under Kellogg Pact if Needed.WASHINGTON IS HOPEFUL Aim Is Merely to Plan a ConcertedProgram, but Present OutlookMakes Its Necessity Doubtful. | True | Special to The New York Times. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/tulane-triumphs-in-final-game-210-scores-ninth-straight-victory.html | TULANE TRIUMPHS IN FINAL GAME, 21-0; Scores Ninth Straight Victory, Defeating Louisiana State University Before 23,000. PASSES LEAD TO SCORES Greenies, Unbeaten and Untied, Have Strong Claim to Title in Southern Conference. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/tea-and-fashion-display-in-park.html | Tea and Fashion Display in Park. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/mastbaum-foundation-program.html | Mastbaum Foundation Program. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/notre-dame-fans-send-team-on-way-cheer-players-as-they-leave-south.html | NOTRE DAME FANS SEND TEAM ON WAY; Cheer Players as They Leave South Bend for Army Game at Yankee Stadium. 85-PIECE BAND ON TRIP Inability of Coach Rockne to Accompany Squad Only Noteof Regret. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/detroit-six-wins-76-triumphs-over-maroons-in-contest-on-montreal.html | DETROIT SIX WINS, 7-6.; Triumphs Over Maroons in Contest on Montreal Ice. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/montana-eleven-loses-university-of-california-southern-branch.html | MONTANA ELEVEN LOSES.; University of California, Southern Branch, Triumphs, 14-0. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/gettysburg-repels-f-and-m-by-25-to-0-clinches-eastern-pennsylvania.html | GETTYSBURG REPELS F. AND M. BY 25 TO 0; Clinches Eastern Pennsylvania Title by Triumph--Victors Stage Strong Finish. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/home-stocks-unaffected-british-financiers-companies-do-not-react.html | HORNE STOCKS UNAFFECTED; British Financier's Companies Do Not React to His Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/miami-eleven-wins-146-repels-attack-of-cincinnati-to-annex-the.html | MIAMI ELEVEN WINS, 14-6.; Repels Attack of Cincinnati to Annex the Victory. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/retail-sales-show-gain-over-last-year-reporting-department-stores.html | RETAIL SALES SHOW GAIN OVER LAST YEAR; Reporting Department Stores Indicate a 3 Per Cent Increase forthe First Ten Months of 1929. Large Gain in New York. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/mans-thanksgiving-dinner-falls-from-sky-in-oklahoma.html | Man's Thanksgiving Dinner Falls From Sky in Oklahoma | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/first-battalion-quintet-wins.html | First Battalion Quintet Wins. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/an-inescapable-mess.html | AN INESCAPABLE "MESS." | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/red-press-divided-on-chinese-affair-comments-show-indefiniteness-of.html | RED PRESS DIVIDED ON CHINESE AFFAIR; Comments Show Indefiniteness of News Regarding Mukden's Acceptance of Terms. NANKING HELD RELUCTANT Chiang Originally Opposed Wish of Mukden to Seize Railway, Nationalist Official Says. | True | By Walter Duranty. Wireless To the New York Times. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/rumania-to-seize-optants-estates-cabinet-orders-liquidation-in.html | RUMANIA TO SEIZE OPTANTS' ESTATES; Cabinet Orders Liquidation in Effort to Force Hands of Bulgaria and Hungary. TRIANON TREATY IS DEFIED Bucharest Feels Allied Powers Will Back Her Move to Liquidate Properties of Former Enemies. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/allentown-held-to-tie-plays-scoreless-game-with-bethlehem-high.html | ALLENTOWN HELD TO TIE.; Plays Scoreless Game With Bethlehem High Before 25,000. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/pitt-eleven-beats-penn-state-20-to-7-parkinson-scores-3-touchdowns.html | PITT ELEVEN BEATS PENN STATE, 20 TO 7; Parkinson Scores 3 Touchdowns and Adds Other Two Points in Panther Victory. LIONS IN FRONT AT HALF Ahead by 7 to 6, Marking First Lead on Rivals in Past Ten Years--Stahley Counts. 30,000 FANS BRAVE COLD Freezing Weather and Occasional Snow Flurries Prevail--9th Triumph in Row for Pitt. Penn State Takes Lead. Forward Pass Fails. Collins Misses Pass. | True | By Roscoe McGowen Special To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/latest-realty-financing-975000-lent-for-erection-of-new-amsterdam.html | LATEST REALTY FINANCING.; $975,000 Lent for Erection of New Amsterdam Avenue Apartment. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/yoakum-funeral-tomorrow.html | Yoakum Funeral Tomorrow. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/american-reinsurance-reports.html | American Reinsurance Reports. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/australia-considers-control-of-its-gold-bill-to-put-commonwealth.html | AUSTRALIA CONSIDERS CONTROL OF ITS GOLD; Bill to Put Commonwealth Bank in Charge of Metal Is Introduced. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/niagara-hudson-power-no-resignations-from-board-of-directors.html | NIAGARA HUDSON POWER.; No Resignations From Board of Directors, Chairman Announces. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/1500000-fire-hits-nantasket-beach-five-steamers-at-pier-are-lost-in.html | $1,500,000 FIRE HITS NANTASKET BEACH; Five Steamers at Pier Are Lost in Blaze at Amusement Resort Near Boston. TWO HURT FLGHTING BLAZE Gale Carries Flames to State Police Office, Cottages and Park Structures Near By. Tug, Called, Goes Aground. Aid Called From Many Places. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/roosevelt-directs-warm-spring-fete-makes-founders-day-address-after.html | ROOSEVELT DIRECTS WARM SPRING FETE; Makes Founders' Day Address After Pilgrims' Pageant at Georgia Resort. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/east-orange-beats-barringer-eleven-forward-passes-bring-victory-by.html | EAST ORANGE BEATS BARRINGER ELEVEN; Forward Passes Bring Victory by 13-7 Before 15,000 Fans in Newark. DOVER TRIUMPHS, 14 TO 6 Turns Back Morristown as Seton Hall Prep Wins, 13-6--Other New Jersey Games. County Title to Dover. Seton Hall Clinches Title. West New York Team Wins, 12-0. Leonia High Triumphs, 24-7. Union Hill High Ahead, 6-0. Central Turns Back Kearny. Asbury Park Routs Stuyvesant. Ridgefield Park Scores, 28-12. Red Bank High Wins, 58 to 0. Paterson Central on Top, 6--0. Boonton High Wins by 20-0. Neptune High in Front, 7-3. Summit High is Victor, 20-0. Hart Scores Three Touchdowns. Garfield and St. Cecilia Tie. Lindhurst High Triumphs, 13-0. New Brunswick Victor, 6-0. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nanking-and-mukden-at-odds-on-policy-as-hostilities-cease.html | NANKING AND MUKDEN AT ODDS ON POLICY AS HOSTILITIES CEASE; Manchuria's Yielding Ignored by Chiang, Who Offers Reds New Counter-Proposal. APPEALS SEEN AS GESTURE Tokio Sees China Completely Beaten and Danger Over as Soviet Withdraws. POWERS APPROACHED BY US Envoys to Five Nations Propose Joint Action Under Kellogg Treaty if Situation Warrants. Direct Negotiations Reported. "More War" Forecast. Nanking Counter-Proposal. NANKING-MUKDEN AT ODDS ON POLICY Wang Denies Settlement. | True | By Hugh Byas. Wireless To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/brown-is-defeated-by-colgate-32-to-0-hart-dowler-and-macaluso-join.html | BROWN IS DEFEATED BY COLGATE, 32 TO 0; Hart, Dowler and Macaluso Join in Attack Behind HardCharging Line.16,000 AT ANNUAL GAMECrowd at Providence Sees theMaroon Score at Least Oncein Three of the Periods.REPULSED ON 3-YARD MARKHome Team Fails to Penetrate theVisitors' Forward Wall--FogartyShines for the Losers. Colgate's Line Adamant. Dowler's Run Leads to Score. Colgate Turns Back Assault. | True | By Joseph C. Nichols Special To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/sports-of-the-times-a-varied-career-pete-hiawatha-nebo-bad-news-a.html | Sports of the Times.; A Varied Career. Pete Hiawatha Nebo. Bad News. A Firm Stand. | True | By John Kieran. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/latest-message-from-byrd-earlier-messages-from-plane.html | LATEST MESSAGE FROM BYRD; EARLIER MESSAGES FROM PLANE. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/warm-welcome-for-louise-homer-returns-to-metropolitan-opera-as-the.html | WARM WELCOME FOR LOUISE HOMER; Returns to Metropolitan Opera as the Gypsy Mother, Azucena, in 'Il Trovatore.'MISS BORI IN 'TRAVIATA' Rosa Ponselle Sings at Home forInterviewers to Disprove Rumorsof Her "Lost Voice." | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/deny-mexican-rebel-chief-is-taken.html | Deny Mexican Rebel Chief Is Taken. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/bush-forms-chain-for-foreign-trade-merger-of-54-units-in-europe-and.html | BUSH FORMS CHAIN FOR FOREIGN TRADE; Merger of 54 Units in Europe and Asia Minor Provides a Service for Small Shippers. CUTS RISK AND AIDS CREDIT New Negotiable Bill Created--Aid to Hoover Plan by Expanding Exports Seen. System Works Both Ways. How Service Will Operate. Stresses Financial Aspect. Difficulties of Foreign Trade. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/ontario-liquor-seized-raids-at-windsor-result-in-capture-of-stores.html | ONTARIO LIQUOR SEIZED.; Raids at Windsor Result in Capture of Stores Worth $50,000. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/may-be-that-was-it.html | May be That Was It. | True | W.D. BEALL. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/byrd-as-he-flies-remembers-those-he-left-in-new-zealand.html | Byrd, as He Flies, Remembers Those He Left in New Zealand | True | Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. Byrd. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/reichsrat-adopts-new-bill-of-defense-measure-designed-to-strengthen.html | REICHSRAT ADOPTS NEW BILL OF DEFENSE; Measure Designed to Strengthen German Democracy Is Approved, 38 to 25. PERMITS KAISER'S RETURN Provides Punishment for Acts Endangering Peaceful Conductof Government. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/warren-is-buried-in-state-he-loved-senators-funeral-is-held-in.html | WARREN IS BURIED IN STATE HE LOVED; Senator's Funeral Is Held in Cheyenne With Military Honors. THRONGS PASS BY HIS BIER Man Whose Vote Elected Him to His First Term Marches in Procession. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/20000-see-misstep-beat-dr-freeland-in-thanksgiving-handicap-at.html | 20,000 See Misstep Beat Dr. Freeland In Thanksgiving Handicap at Bowie; MISSTEP JUST LASTS TO TRIUMPH BY HEAD Captures $13,750 Thanksgiving Handicap at Bowie in Great Finish With Dr. Freeland. GLEN WILD FINISHES NEXT Victor Earns $10,250 for Le Mar Stock Farm--Pays $5.10 for $2--20,000 Attend Races. GREENOCK BREAKS RECORD Clips Two-fifths of Second Off the Track Mark for Six Furlongs in the Aero--Ned O. Fifth. Outsider Home in Front. Horses Huddled in Backstretch. Glen Wild Closes Strongly. | True | By Bryan Field. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/bettss-postal-aide-dies-lyons-postmasters-suicide-held-factor-in-dm.html | BETTS'S POSTAL AIDE DIES.; Lyons Postmaster's Suicide Held Factor in D.M. Teller's Death. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/rutherford-wins-from-passaic-70-sitarkys-17yard-run-for-the.html | RUTHERFORD WINS FROM PASSAIC, 7-0; Sitarky's 17-Yard Run for the Touchdown and Port's Kick Account for Victory. 20,000 SEE THE STRUGGLE Lafer's 45-Yard Dash in Final Period Menaces Rutherford Goal --Other Games. Hasbrouck Heights Wins, 13-6. South River Triumphs, 6-0. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dawes-house-dedicated-lawrenceville-school-building-partly-financed.html | DAWES HOUSE DEDICATED.; Lawrenceville School Building Partly Financed by Ambassador. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/says-invention-ends-broad-radio-waves-dr-james-robinson-of-england.html | SAYS INVENTION ENDS BROAD RADIO WAVES; Dr. James Robinson of England Asserts Device Will Permit 5,000 Stations on 300 Meters. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/george-b-meserole-dies-at-age-of-90-guard-in-sing-sing-death-house.html | GEORGE B. MESEROLE DIES AT AGE OF 90; Guard in Sing Sing Death House for 19 Years, While 150 Men Passed Through. SERVED PRISON 28 YEARS Had Thrilling Experiences on Several Occasions--With 71st Regiment in Civil War. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/exmaid-on-society-list-mrs-ww-willock-jr-is-in-1930-registertunneys.html | EX-MAID ON SOCIETY LIST.; Mrs. W.W. Willock Jr. is in 1930 Register--Tunneys' Names Dropped | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/japanese-minister-to-china-a-suicide-sadao-saburi-former-charge.html | JAPANESE MINISTER TO CHINA A SUICIDE; Sadao Saburi, Former Charge d'Affaires at Washington, Ends Life at Mountain Resort. WAS AUTHORITY ON CHINA Long Experience in Diplomatic Service Also Embraced Russiaand France. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nationals-defeat-soccer-giants-42-victors-come-from-behind-in.html | NATIONALS DEFEAT SOCCER GIANTS, 4-2; Victors Come From Behind in Second Half With Strong Attack to Win. SOUSA'S SAVES SENSATION New Goalkeeper Makes Fine Showing in Hard Contest at Starlight Park. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/st-marys-repels-oregon-by-31-to-6-three-touchdowns-in-the-opening.html | ST. MARY'S REPELS OREGON BY 31 TO 6; Three Touchdowns in the Opening Period Start Eleven onWay to Victory.PENALTY AIDS RIVAL TEAMLeads to First Score of SeasonAgainst the Victorious California Eleven. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/southeastern-fuel-co-calls-bonds.html | Southeastern Fuel Co. Calls Bonds. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/thanksgiving-spirit-reigns-amid-feasts-prayer-tempers-merrymaking.html | THANKSGIVING SPIRIT REIGNS AMID FEASTS; Prayer Tempers Merrymaking as Whole City Celebrates Day of Gratitude. NEEDY SHARE IN BOUNTY Tables at Hospitals, Missions and Prisons Weighted by Load of Holiday Cheer. HOSTS OF CHILDREN FED Theatres, Football Games and Many Thousands of Family Reunions Add to Joy of Festival. Many Parties for Children. 5,000 Fed at "Tub." Prisoners Share in Cheer. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/finds-taylor-took-poison-acting-coroner-reports-evidence-after.html | FINDS TAYLOR TOOK POISON; Acting Coroner Reports Evidence After Autopsy on Yale Student. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/hoover-plan-hailed-in-holiday-sermons-the-rev-ce-wagner-sees-move.html | HOOVER PLAN HAILED IN HOLIDAY SERMONS; The Rev. C.E. Wagner Sees Move for Trade Revival as Sound and Constructive. GOOD FOUND IN STOCK DROP Dr. Brooks at St. Thomas Says It Paved Way to Thanksgiving of the Spirit. Urges Spirit of Atonement. Warns of Boastfulness. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/george-macadam-journalist-dies-former-member-of-new-york-times.html | GEORGE MACADAM, JOURNALIST, DIES; Former Member of New York Times Staff Was 53--Wrote a Life of Gen. Pershing. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/kehrer-leads-field-in-met-title-race-eastern-district-entry-wins.html | KEHRER LEADS FIELD IN MET. TITLE RACE; Eastern District Entry Wins Y.M.C.A. Event Over 3 -Mile Prospect Park Course. CENTRAL TEAM TRIUMPHS Captures Trophy With Total of 22 Points--Goppa Repeats Victory In Boys' Run. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dancers-in-second-recital-georgi-and-kreutzberg-enthusiastically.html | DANCERS IN SECOND RECITAL; Georgi and Kreutzberg Enthusiastically Received at Craig Theatre. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/reich-law-bodies-report-three-young-plan-subcommittees-complete.html | REICH LAW BODIES REPORT.; Three Young Plan Subcommittees Complete Task. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/mcadoo-flies-south-from-capital.html | McAdoo Flies South From Capital. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/vanderbilt-conquers-sewanee-eleven-266-mcgaughey-scores-all-four.html | VANDERBILT CONQUERS SEWANEE ELEVEN, 26-6; McGaughey Scores All Four Touchdowns in Victory Over University of South. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/ca-van-rensselaer-jr-faces-divorce-suit-wife-leaving-oyster-bay.html | C.A. VAN RENSSELAER JR. FACES DIVORCE SUIT; Wife, Leaving Oyster Bay Home With Their Two Children, Says She Plans Action. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/sets-french-thesis-for-london-parley-naval-budget-reporter-in-the.html | SETS FRENCH THESIS FOR LONDON PARLEY; Naval Budget Reporter in the Chamber Defines Conditions to Govern Participation. SEES FINAL VOICE GENEVA'S Says France Must Be Full Judge of Needs-- Full Conference Sessions to Be Held in House of Lords. Does Not Fear German Cruisers. To Meet in House of Lords. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/brooklyns-city-college.html | BROOKLYN'S CITY COLLEGE. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/40-points-pro-mark-scored-by-nevers-sets-individual-record-for-one.html | 40 POINTS, PRO MARK, SCORED BY NEVERS; Sets Individual Record for One Came in Cardinals' 40-6 Victory Over Chicago Bears. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/british-tin-concerns-agree-to-cut-supply-association-approves.html | BRITISH TIN CONCERNS AGREE TO CUT SUPPLY; Association Approves Scheme to Meet Overproduction-- Foreign Producers Approached. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/springfield-defeats-vermont-eleven-200-victors-make-3-touchdowns-in.html | SPRINGFIELD DEFEATS VERMONT ELEVEN, 20-0; Victors Make 3 Touchdowns in Second Half, Aerials Aiding-- Owl and Nielson Star. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/college-cruises-to-europe-planned-alumni-service-of-103-schools.html | COLLEGE CRUISES TO EUROPE PLANNED; Alumni Service of 103 Schools Selects United States Lines to Transport Members. ITS FACILITIES PRAISED The President Roosevelt to Carry Special Groups on Three Trips Next Summer. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/scores-plan-to-adopt-british-college-idea-master-of-corpus-christi.html | SCORES PLAN TO ADOPT BRITISH COLLEGE IDEA; Master of Corpus Christi Says English System Can't Be Reconciled With Trustees' Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/national-aau-run-annexed-by-mdade-recent-arrival-from-scotland.html | NATIONAL A.A.U. RUN ANNEXED BY M'DADE; Recent Arrival From Scotland, Unattached, Wins Ten-Mile Event at Astoria. AGEE SECOND, WARD NEXT Field of 14 Competes, but Cold Forces Many to Quit Before Finish--Ritola Absent. Takes Second Place Early. Agee Keeps Steady Pace. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/says-pacelli-will-get-red-hat.html | Says Pacelli Will Get Red Hat. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/davidson-eleven-upsets-duke-1312-102yard-run-by-brock-from-7-yards.html | DAVIDSON ELEVEN UPSETS DUKE, 13-12; 102-Yard Run by Brock From 7 Yards Behind Own Goal Line, Features Encounter. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/fraternity-men-to-hear-wilbur.html | Fraternity Men to Hear Wilbur. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/cotton-up-in-liverpool-slight-advance-yesterday-in-all-future.html | COTTON UP IN LIVERPOOL.; Slight Advance Yesterday in All Future Transactions. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dies-at-football-game-clemson-college-fan-expires-as-team-makes.html | DIES AT FOOTBALL GAME.; Clemson College Fan Expires as Team Makes Winning Touchdown. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/fourday-hunt-fails-to-find-runaway-11-boy-starts-out-with-capital.html | FOUR-DAY HUNT FAILS TO FIND RUNAWAY, 11; Boy Starts Out With Capital of 15 Cents--Adventured to Newburgh Year Ago. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/london-metal-market.html | London Metal Market. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/giants-turn-back-stapleton-21-to-7-friedman-and-plansky-excel-in.html | GIANTS TURN BACK STAPLETON, 21 TO 7; Friedman and Plansky Excel in Second Victory Over Stapes -- 12,000 See Clash. HAINES GETS TOUCHDOWN Tallies on Reverse Play to Put the Losers in Running, but Friedman's Passes Check Rally. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/albright-triumphs-180-petrolonus-scores-three-touchdowns-that-turn.html | ALBRIGHT TRIUMPHS, 18-0.; Petrolonus Scores Three Touchdowns That Turn Back Ursinus. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/complains-britain-neglects-airships-r100s-builder-intimates-that.html | COMPLAINS BRITAIN NEGLECTS AIRSHIPS; R-100's Builder Intimates That the Government Must Spend More or Quit Dirigibles. FOR $15,000,000 IN 5 YEARS Company Which Constructed Ship Has Had Heavy Financial Burden --She is Faster Than R-101. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/polling-of-senate-cheers-insurgents-they-figure-strength-enough-to.html | POLLING OF SENATE CHEERS INSURGENTS; They Figure Strength Enough to Dominate Coming Session and Carry Tariff Program. FOUR BLOCS IN THE PARTY But Coalition of Progressives and Democrats Is Estimated as Outvoting Old and New Guards. Time for Reckoning Strength. How Various Senators Stand. POLLING OF SENATE CHEERS INSURGENTS | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/paul-bunyan-wins-at-jefferson-park-captures-thanksgiving-handicap.html | PAUL BUNYAN WINS AT JEFFERSON PARK; Captures Thanksgiving Handicap as Winter Racing Opensat New Orleans.GALAHAD FINISHES SECOND Calf Roper Runs Third on SlowCourse--Victory Is Worth $2,180to L.M. Severson. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nassau-transactions.html | NASSAU TRANSACTIONS. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nutley-high-wins-as-15000-look-on-defeats-south-side-6-to-0-and.html | NUTLEY HIGH WINS AS 15,000 LOOK ON; Defeats South Side, 6 to 0, and Strengthens Claim on Jersey Class A Title. UNDEFEATED AND UNTIED May Play Off With Asbury Park, Also Untied and Undefeated --Other Results. Columbia High Ahead, 33-0. 18,000 See Dickinson Win, 13-0. Montclair High Scores, 7--0. Orange Tops Irvington, 12-7. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/100000-for-idle-in-clothing-shops-unemployment-insurance-fund-votes.html | $100,000 FOR IDLE IN CLOTHING SHOPS; Unemployment Insurance Fund Votes to Double Last Year's Grant for Relief Here. 4,000 WORKERS AFFECTED Head of Board Says Aid Is Necessary Because of Seasonal Natureof Industry. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/muldoon-dinner-to-be-broadcast.html | Muldoon Dinner to Be Broadcast. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/large-gain-of-gold-by-bank-of-england-weeks-increase-2551000.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND; Week's Increase 2,551,000-- Banking Reserve Up 3,081,000, Reserve Ratio Little Changed. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/mauretania-quickly-repaired-sails-day-late-plates-bent-in-crash.html | Mauretania, Quickly Repaired, Sails Day Late; Plates Bent in Crash Replaced in Record Time | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/daviselkins-triumphs-defeats-salem-376-to-win-w-va-state-conference.html | DAVIS-ELKINS TRIUMPHS.; Defeats Salem, 37-6, to Win W. Va. State Conference Title. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/sunken-cruiser-raised-former-german-naval-ship-bremse-went-down-at.html | SUNKEN CRUISER RAISED.; Former German Naval Ship Bremse Went Down at Scapa Flow. | True | Wirelesss to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/president-to-hear-harmonica-band.html | President to Hear Harmonica Band. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/pensions-mounting-from-spanish-war-veterans-drew-65292611-in-last.html | PENSIONS MOUNTING FROM SPANISH WAR; Veterans Drew $65,292,611 in Last Fiscal Year, Civil War Veterans $57,095,811. MORE 1861-65 DEPENDENTS Commissioner Church in His Report Lists Nine Surviving Widows of Men of War of 1812. Commissioner Church's Report. Widows of War of 1812 Veterans. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/hazleton-brings-15000-at-auction-german-buys-great-trotter-at-top.html | HAZLETON BRINGS $15,000 AT AUCTION; German Buys Great Trotter at Top Price of Week as Old Glory Sale Closes. 410 HEAD NET $304,140 Volomite, Star 3-Year-Old, Is Second High at $13,500--Walnut Hall Farm Is Purchaser. Much Interest in Volomite. Will Become Stock Horse. | True | By Vernon van Ness. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/polar-plane-tried-under-all-rigors-byrds-giant-ford-has-withstood.html | POLAR PLANE TRIED UNDER ALL RIGORS; Byrd's Giant Ford Has Withstood Long Northern Flights and Rough Handling.COMPACT CABIN FOR CHIEF Scientific Equipment Is FittedSnugly--Six Tanks Hold 750Gallons of Gasoline. Flown in Canadian Gold Rush. Tested Under All Extremes. Arrangement of the Cockpit. | True | By Russell Owen Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/newburgh-is-victor-60-stevenss-touchdown-accounts-for-triumph-over.html | NEWBURGH IS VICTOR, 6-0.; Stevens's Touchdown Accounts for Triumph Over Morris. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/morrow-entertains-staff-gives-thanksgiving-dinners-to-members-of.html | MORROW ENTERTAINS STAFF; Gives Thanksgiving Dinners to Members of Mexico City Embassy. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/palestine-fund-up-11949-new-contributions-bring-total-to-2095554-to.html | PALESTINE FUND UP $11,949; New Contributions Bring Total to $2,095,554 to Date. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/money.html | MONEY. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/citadel-scores-on-pass-defeats-wofford-college-7-to-0-in-final-game.html | CITADEL SCORES ON PASS.; Defeats Wofford College, 7 to 0, in Final Game at Charleston. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/klan-in-colorado-prison-exwarden-says-its-plotting-upset-discipline.html | KLAN IN COLORADO PRISON.; Ex-Warden Says Its Plotting Upset Discipline and Led to Outbreak. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/maryland-triumphs-396-scores-victory-over-johns-hopkins-burger.html | MARYLAND TRIUMPHS, 39-6.; Scores Victory Over Johns Hopkins, Burger Getting 3 Touchdowns. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/americans-in-paris-hold-thanksgiving-day-begins-with-special-church.html | AMERICANS IN PARIS HOLD THANKSGIVING; Day Begins With Special Church Services--Hoover's Message Is Read at the Madeleine. GOURAUD IS LEGION GUEST Women Give Lunch and Students Have Reunion--Turkey Is Feature of Dinner Table. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/academy-dedicates-memorial-building-200000-hall-is-gift-of-parents.html | ACADEMY DEDICATES MEMORIAL BUILDING; $200,000 Hall Is Gift of Parents of John H. Hessel, Former Student, to Woodmere School.HIS POEM ON TABLET"Epic of the Moose" Written by BoyWho Was Drowned--SpeakersPraise His Leadership. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/boys-high-downs-new-utrecht-330-10000-see-victors-end-successful.html | BOYS HIGH DOWNS NEW UTRECHT, 33-0; 10,000 See Victors End Successful Season--Brooklyn PrepTops St. John's, 15 to 0. CURTIS TRIUMPHS, 12 TO 7Turns Back Augustinian Academyin Hard-Fought Game to Win Staten Island Title. St. John's Again Loses. Augustinian Beaten, 12-7. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/remainder-is-first-at-pinehurst-track-bartons-bay-gelding-captures.html | REMAINDER IS FIRST AT PINEHURST TRACK; Barton's Bay Gelding Captures Six-Furlong Feature of Club's Opening Day Program. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/illinois-to-control-amateurs-to-end-bootleg-ring-cards.html | Illinois to Control Amateurs To End 'Bootleg' Ring Cards | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/stamford-triumphs-140-scores-over-brooklyn-evening-high-school.html | STAMFORD TRIUMPHS, 14-0.; Scores Over Brooklyn Evening High School Eleven. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/loans-total-79000000-equitable-life-finances-realty-in-278-cities.html | LOANS TOTAL $79,000,000.; Equitable Life Finances Realty in 278 Cities in Ten Months. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/world-bank-tangle-confronts-jurists-brussels-meeting-monday-faces.html | WORLD BANK TANGLE CONFRONTS JURISTS; Brussels Meeting Monday Faces Need of Filling Difficult Gaps in Trust Deed. NO SANCTIONS YET PROVIDED Alterations That Would Cause Americans to Withdraw Are Considered Possible. Sanctions Omitted From Deed. Repetition of Veto Article. Fight on Limitations. Vital Changes Not Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/building-awards-decline-weeks-total-for-country-off-54-from-same.html | BUILDING AWARDS DECLINE.; Week's Total for Country Off 54% From Same Period in 1928. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/nyu-names-nemecek-star-end-is-elected-captain-of-the-1930-eleven.html | N.Y.U. NAMES NEMECEK.; Star End Is Elected Captain of the 1930 Eleven. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/james-f-carty-jr-dies-rockville-centre-man-captured-39-soldiers-and.html | JAMES F. CARTY JR. DIES.; Rockville Centre Man Captured 39 Soldiers and a Machine Gun in War. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/seaback-breaks-even-divides-pocket-billiard-blocks-with-laurileads.html | SEABACK BREAKS EVEN.; Divides Pocket Billiard Blocks With Lauri--Leads, 5 to 3. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/lincoln-held-to-tie-unable-to-score-against-the-howard-eleven-at.html | LINCOLN HELD TO TIE.; Unable to Score Against the Howard Eleven at Philadelphia. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/an-appeal-for-christmas-gifts.html | An Appeal for Christmas Gifts. | True | ROBERT R. MOTON, Principal. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/dr-harold-gifford-noted-oculist-dies-drops-dead-at-age-of-71-in.html | DR. HAROLD GIFFORD, NOTED OCULIST, DIES; Drops Dead at Age of 71 in Home at Omaha After Being Ill of Pleurisy. WAS A WORLD TRAVELER Recently Studied Eyes of Birds and Snakes in British Guiana for Zoological Society Here. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/far-north-freezeup-takes-toll-of-11-lives-treacherous-lakes-and.html | FAR NORTH FREEZE-UP TAKES TOLL OF 11 LIVES; Treacherous Lakes and Streams of Upper Manitoba Exact Annual Tribute. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/hinkle-runs-wild-as-bucknell-wins-tallies-fifty-points-in.html | HINKLE RUNS WILD AS BUCKNELL WINS; Tallies Fifty Points in Overwhelming Triumph Over Dickinson by 78 to 0.TOPS EASTERN SCORERSSeason's Record Is 128 Points, Passing Marsters of Dartmouth,Who Had Accumulated 108.COUNTS 8 TOUCHDOWNSBrumbaugh Receives Kick-Off andSprints 96 Yards to Score--Slate in Long Runs. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/southampton-wins-game-beats-riverhead-1513-and-stays-unbeaten-in.html | SOUTHAMPTON WINS GAME.; Beats Riverhead, 15-13, and Stays Unbeaten in Suffolk County. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/w-maryland-takes-tenth-in-row-70-muhlenbergs-strongest-attack-fails.html | W. MARYLAND TAKES TENTH IN ROW, 7-0; Muhlenberg's Strongest Attack Fails to Avert Triumph by Unbeaten Rival. SCORES ON LONG PASSES Victors' Only Touchdown Comes on 30 and 35 Yard Aerial Drive in the 3d Period. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/hart-elected-by-colgate-yonkers-youth-named-captain-of-1930.html | HART ELECTED BY COLGATE.; Yonkers Youth Named Captain of 1930 Football Team. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/start-is-made-at-1029-pm-new-york-time-climax-of-years-work-of-the.html | START IS MADE AT 10:29 P.M. NEW YORK TIME; Climax of Year's Work of the Expedition Comes at 3:29 o'Clock in the Afternoon of Little America's Thanksgiving Day. BALCHEN IS PILOTING THE BIG PLANE Two Others With Them, One at the Radio--Airmen Must Climb to 12,000 Feet to Top Mountains on 1,600-Mile Dash to Pole and Back. Weather Just Right at the Start. Long Wait That Is Now Over. Well Prepared for the Flight. Byrd Watched All Preparations. Start of the Dash by Commander Byrd in an Airplane to the South Pole Tuned Until They Hummed in Rhythm. Plane Lifts and She's Off Southward! | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/financial-markets-holiday-on-all-american-exchangesmoney-easier.html | FINANCIAL MARKETS.; Holiday on All American Exchanges--Money Easier atLondon, Bank Gains Gold. | True | | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/camera-to-create-antarctic-mosaic-strip-map-will-be-made-for-1600.html | CAMERA TO CREATE ANTARCTIC MOSAIC; Strip Map Will Be Made for 1,600 Miles Along Byrd's Aerial Circuit of Pole. ALTITUDE GOVERNS RANGE Photographic Vista Will Vary From 42 Miles at 1,000 Feet to 132 Miles at 10,000 Feet. Mosaic Strip Map of 1,600 Miles. Aiming of Camera on Angle. Barrier Detail to Be Pictured. Using Army Air Corps Camera. READY FOR FORCED LANDING. Byrd Is Carrying Food and Equipment for Three Months on the Ice. | True | By Capt. Ashley C. McKinley, Aerial Surveyor of the Byrd Antarctic Expedition. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/650-rumanian-communists-held.html | 650 Rumanian Communists Held. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/miss-mai-kinney-to-wed-kent-crane-her-troth-to-new-york-architect-a.html | MISS MAI KINNEY TO WED KENT CRANE; Her Troth to New York Architect Announced by HerMother at a Dinner.MISS HIRSCH BETROTHED Wellesley Graduate to Marry Richard Metzger in the Spring--Other Engagements. Trafford--Boyden. Hirsch--Metzger. Walsh--Bowes. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/hearts-in-exile-at-colony-dolores-costello-and-james-r-kirkwood.html | 'HEARTS IN EXILE' AT COLONY; Dolores Costello and James R. Kirkwood Seen in New Film. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/the-plutocrat-to-be-seen-here-lyle-d-andrews-to-produce-arthur.html | 'THE PLUTOCRAT' TO BE SEEN HERE; Lyle D. Andrews to Produce Arthur Goodrich's Dramatization of Tarkington Novel.COBURNS TO ACT IN PLAYGoodrich's Modernized Version of Richelieu, With Walter Hampden,Also to Be Presented Here. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/charm-still-amuses-in-its-new-form-john-kirkpatricks-comedy-exhumed.html | "CHARM" STILL AMUSES IN ITS NEW FORM; John Kirkpatrick's Comedy, Exhumed, Retains Its Mild Satire and Buffoonery at Wallack's. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/cardinal-hayes-in-rhodes-reaches-aegean-isle-on-yacht-cruise-was.html | CARDINAL HAYES IN RHODES.; Reaches Aegean Isle on Yacht Cruise --Was Several Days in Cairo. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/sicignano-gives-recital-neapolitan-pianist-is-warmly-received-at.html | SICIGNANO GIVES RECITAL.; Neapolitan Pianist Is Warmly Received at Town Hall. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/give-luncheon-and-musicale.html | Give Luncheon and Musicale. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/kinkajou-outrides-storms-off-europe-leonard-outhwaitess-small-yacht.html | KINKAJOU OUTRIDES STORMS OFF EUROPE; Leonard Outhwaites's Small Yacht Reaches Madeira After a Rough Voyage. JOINED BY 30-FOOT YAWL All on Board Standing the Trip Well--Next Cruise to Teneriffe and Dakar. | True | Wireless to THE NEW YORK TIMES. | C1B 51113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/resigns-missions-post-dr-john-a-marquis-ill-quitting-presbyterian.html | RESIGNS MISSIONS POST.; Dr. John A. Marquis, Ill, Quitting Presbyterian Board. | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/sue-carol-secretly-wed-movie-star-and-nick-stuart-used-own-names-in.html | SUE CAROL SECRETLY WED.; Movie Star and Nick Stuart Used Own Names in Coast Ceremony. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/prince-induces-camera-to-wear-shirt-in-ring-shaw-hissed-for.html | Prince Induces Camera to Wear Shirt in Ring; Shaw Hissed for Fancied Snub of British Heir | True | | C1B 51113 |
| 1929-11-29 | 1929-11-29 | https://www.nytimes.com/1929/11/29/archives/shoots-wife-dead-then-ends-own-life-jb-pauley-chicago-coal-man.html | SHOOTS WIFE DEAD, THEN ENDS OWN LIFE; J.B. Pauley, Chicago Coal Man, Fires as She Unsuspectingly Works on a Puzzle. SHE WAS A FAMOUS BEAUTY Friends Are at Loss to Supply a Motive for Tragedy, but One Suggests Ill Health. | True | Special to The New York Times. | C1B 51113 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dividends-announced-extra-increased-and-initial-payments-to.html | DIVIDENDS ANNOUNCED; Extra, Increased and Initial Payments to Stockholders Votedby Directors. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/globecircling-car-to-be-gift-to-ford-aloha-wanderwell-to-present-to.html | GLOBE-CIRCLING CAR TO BE GIFT TO FORD; Aloha Wanderwell to Present to Dearborn Museum Auto She and Husband Used. IT VISITED 43 COUNTRIES In Africa Explorers Substituted Crushed Bananas for Grease and Elephant Fat for Oil. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mccunns-retrial-set-liquor-conspiracy-case-put-on-calendar-for.html | McCUNN'S RETRIAL SET.; Liquor Conspiracy Case Put on Calendar for Monday. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/new-york-hunter-killed-william-peters-accidentally-shoots-himself.html | NEW YORK HUNTER KILLED; William Peters Accidentally Shoots Himself at Catasauqua, Pa. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/moffett-praises-byrd-aeronautics-chief-says-the-navy-feels-pride-in.html | MOFFETT PRAISES BYRD.; Aeronautics Chief Says the Navy Feels Pride in Achievement. | True | Special to The New York Times | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/slayer-gets-20year-term-fortunate-to-escape-chair-judge-adel-tells.html | SLAYER GETS 20-YEAR TERM; "Fortunate to Escape Chair," Judge Adel Tells Aldino. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/19006000-bonds-marketed-in-week-sharp-decrease-from-previous-week.html | $19,006,000 BONDS MARKETED IN WEEK; Sharp Decrease From Previous Week and Corresponding Period Last Year. LARGE ISSUES ARE WAITING New Financing Held Back for Better Prices Expected in the Early Future. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/knew-you-would-do-it-byrds-mother-says-by-radio.html | "Knew you Would Do It," Byrd's Mother Says by Radio | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/king-calls-jaspar-to-form-government-belgian-premier-believed-to-be.html | KING CALLS JASPAR TO FORM GOVERNMENT; Belgian Premier Believed to Be Consulting Socialists--Liberals to Consider Collaboration. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/two-contributions-received.html | Two Contributions Received. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/moran-boys-trial-put-off.html | Moran Boy's Trial Put Off. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/transpolar-plane-chiefly-of-duralumin-the-floyd-bennett-was-turned.html | TRANS-POLAR PLANE CHIEFLY OF DURALUMIN; The Floyd Bennett Was Turned Out Especially by Ford Plant for Byrd Expedition. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/enters-guilty-plea-in-3-bronx-murders-la-tuca-halts-trial-admits.html | ENTERS GUILTY PLEA IN 3 BRONX MURDERS; La Tuca Halts Trial, Admits Guilt in Second Degree--Will Be Sentenced Monday. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/miss-boldt-wed-to-walter-white-ceremony-in-st-bartholomews-chapel.html | MISS BOLDT WED TO WALTER WHITE; Ceremony in St. Bartholomew's Chapel Is Performed by Rev. Dr. Robert Norwood. RECEPTION AT SHERRY'S Miss Ruth Brill Married to Jack Kugelman by Rev. Dr. Krass at the Ritz-Carlton. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/matsuyama-wins-twice-defeats-sloane-250-to-58-and-de-mayo-250-to-61.html | MATSUYAMA WINS TWICE.; Defeats Sloane, 250 to 58, and De Mayo, 250 to 61, in 18.2 | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/benefit-for-crittenton-league.html | Benefit for Crittenton League. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/al-jolson-to-leave-legitimate-stage-plans-to-devote-his-time-to-the.html | AL JOLSON TO LEAVE LEGITIMATE STAGE; Plans to Devote His Time to the Talking Pictures and Tours in Concert. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/airplane-is-wedding-gift-mr-and-mrs-wh-walker-of-saco-me-order-one.html | AIRPLANE IS WEDDING GIFT; Mr. and Mrs. W.H. Walker of Saco, Me., Order One for Son, Wed Here. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/locating-the-long-piers.html | LOCATING THE LONG PIERS. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/yale-dean-declares-taylor-killed-self-act-is-attributed-to-mental.html | YALE DEAN DECLARES TAYLOR KILLED SELF; Act Is Attributed to Mental Depression After Warning as to His Studies. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/cold-weather-aids-business-situation-trade-and-industry-more.html | COLD WEATHER AIDS BUSINESS SITUATION; Trade and Industry More Irregular, Weekly CommercialReviews Report.HOLIDAY BUYING IS A PROPStaples Sell Much Better Than Luxuries, Though Jewelry Lines Show Up Well. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/peace-pact-scored-in-argentine-paper-la-prensa-says-use-of-force-in.html | PEACE PACT SCORED IN ARGENTINE PAPER; La Prensa Says Use of Force in Caribbean Makes Latins Skeptical of Our Ideals. SEES DISREGARD FOR LAW International Code Is Set Aside to Get Canal Sites or Protect United States Capital, It Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/penn-state-stars-hurt-evans-and-livezey-in-hospital-during-pitt.html | PENN STATE STARS HURT; Evans and Livezey in Hospital During Pitt Game Thursday. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/the-late-bf-yoakum-passing-of-railroad-man-recalls-his-work-for.html | THE LATE B.F. YOAKUM.; Passing of Railroad Man Recalls His Work for Farm Relief. | True | C.S. THOMPSON | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mont-pelee-smoldering-west-indian-volcano-emits-clouds-of-ashes-and.html | MONT PELEE SMOLDERING.; West Indian Volcano Emits Clouds of Ashes and Steam. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dyett-takes-third-place-beats-dr-brown-in-national-straight-rail.html | DYETT TAKES THIRD PLACE.; Beats Dr. Brown in National Straight Rail Billiards Play | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/french-quit-coblenz-today-after-10-years-buildings-occupied-by.html | FRENCH QUIT COBLENZ TODAY AFTER 10 YEARS; Buildings Occupied by Troops Are Returned--Liberation Celebrations to Be Held. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/beach-garb-shown-as-chill-winds-bite-winter-fashions-for-southern.html | BEACH GARB SHOWN AS CHILL WINDS BITE; Winter Fashions for Southern Resorts Displayed Here Under Society Auspices.SPORTS WEAR IS COLORFULPajamas for Sands Have TrousersSo Wide They Hang Like Skirts--Berets Much in Evidence. Beach Fashions Colorful. Sleeveless Coat Shown. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/settles-sculptor-dispute-florenz-ziegfeld-says-hes-glad-to-do.html | SETTLES SCULPTOR DISPUTE; Florenz Ziegfeld Says He's "Glad to Do Justice" to Cesare Stea. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/greely-contrasts-own-arctic-pace-aged-leader-in-farthest-north.html | GREELY CONTRASTS OWN ARCTIC PACE; Aged Leader in Farthest North Tragedy of 1882 Hails Byrd and the Airplane. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/atlanta-banker-killed-st-weyman-falls-over-cliff-while-fighting.html | ATLANTA BANKER KILLED.; S.T. Weyman Falls Over Cliff While Fighting Forest Fire. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gardner-alumnae-dance-many-parties-attend-affair-to-aid-schools.html | GARDNER ALUMNAE DANCE.; Many Parties Attend Affair to Aid School's Scholarship Fund. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/chicago-prosecutor-resigns-his-post-loesch-drafted-to-fight.html | CHICAGO PROSECUTOR RESIGNS HIS POST; Loesch, Drafted to Fight CrimePolitics Alliance, Had ClashedWith Judge. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/yoakum-funeral-today-christian-science-services-at-late-financiers.html | YOAKUM FUNERAL TODAY.; Christian Science Services at Late Financier's Fifth Avenue Home. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/boy-kills-grandmother-accidentally-discharges-gun-as-he-enters-home.html | BOY KILLS GRANDMOTHER.; Accidentally Discharges Gun as He Enters Home in Batavia, N.Y. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/to-sail-on-american-ship-johnson-minister-to-china-tells-of.html | TO SAIL ON AMERICAN SHIP.; Johnson, Minister to China, Tells of Courtesy During Quake. | True | Special to The New York Times. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/radio-changes-approved-wwrl-woodside-ny-will-install-new-apparatus.html | RADIO CHANGES APPROVED.; WWRL, Woodside, N.Y., Will Install New Apparatus. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/amundsen-took-97-days-in-dash-to-pole-scott-out-148-days-when-death.html | Amundsen Took 97 Days in Dash to Pole; Scott Out 148 Days When Death Came | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/robbed-of-13000-gems-bf-pepper-of-chestnut-hill-pa-reports-home.html | ROBBED OF $13,000 GEMS.; B.F. Pepper of Chestnut Hill, Pa., Reports Home Ransacked. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/liverpools-cotton-week-british-stocks-increased-imports-also-higher.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increased, Imports Also Higher. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/city-pays-tribute-to-75-soldier-dead-salutes-bodies-of-americans.html | CITY PAYS TRIBUTE TO 75 SOLDIER DEAD; Salutes Bodies of Americans, Buried for 11 Years in North Russian Wilds. SEARCH FOR GRAVES LONG Leaders of Michigan Commission Tell of Natives' Opposition in Archangel Region. Commission's Work Hard. Russian Villagers Resentful. Few Bodies Left in Russia. Memorial Service Held. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/queensland-cricketers-lead-in-match-with-marylebone.html | Queensland Cricketers Lead In Match With Marylebone | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/navydartmouth-will-clash-today-35000-expected-to-see-game-at.html | NAVY-DARTMOUTH WILL CLASH TODAY; 35,000 Expected to See Game at Franklin Field--Green Waits at Shore. TO ARRIVE THIS MORNING Will Motor to Philadelphia From Atlantic City--Middies to Attend in Body. Green at Atlantic City. Middies to Attend in Body. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/school-champions-will-meet-today-new-rochelle-and-madison-will.html | SCHOOL CHAMPIONS WILL MEET TODAY; New Rochelle and Madison Will Clash Today at Ebbets Field in Benefit Contest. BOTH ELEVENS UNBEATEN Crowd of 20,000 to 25,000 Expected to Watch Westchester and Brooklyn Titleholders. New Rochelle Favored Recorded 277 Points. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/ford-visits-bay-state-plant-to-see-his-own-slippers-made.html | Ford Visits Bay State Plant To See His Own Slippers Made | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/bremen-is-listed-as-christmas-ship-sailing-dec-14-she-will-be-the.html | BREMEN IS LISTED AS CHRISTMAS SHIP; Sailing Dec. 14, She Will Be the Last to Carry Mail to Europe for Dec. 25. "POST EARLY" EMPHASIZED Kiely Tells of Plans to Expedite Shipments-- 2,500 Auxiliaries Will Be Employed. Emergency Depots Arranged. General Postoffice Refurbished. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/1000000-loan-is-approved-for-south-dakota-growers.html | $1,000,000 Loan Is Approved For South Dakota Growers | True | Special to The New York Times. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/byrds-family-gets-news-of-flight-virginia-governor-at-capitol-gets.html | BYRD'S FAMILY GETS NEWS OF FLIGHT; Virginia Governor at Capitol Gets News and Mother Hears It at Winchester. BYRD'S FAMILY GETS NEWS OF FLIGHT Commander's Wife Rejoices. Grandmother Welcomes News. MRS. JUNE OVERJOYED. Wife of Byrd's Radio Man Confesses She Was Worried. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/curtius-denounces-vote-on-young-plan-reich-minister-asks-rejection.html | CURTIUS DENOUNCES VOTE ON YOUNG PLAN; Reich Minister Asks Rejection of Nationalist's Bill for a National Referendum. SEES CONFUSION AS AIM He Says Benefits of Young System Cannot Be Disputed by "Calculated Tricks." Dr. Hugenberg Attacked. Sees Confusion as Aim. War Guilt Already Denied. Curtius Praises Young Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/deeds-of-daring-mark-byrds-life-his-north-pole-dash-and.html | DEEDS OF DARING MARK BYRD'S LIFE; His North Pole Dash and Transatlantic Flight Were Previous Features of Brilliant Career.HAD ADVENTURES AT 12Narrowly Missed Engagement With Insurrectos in Philippines--Member of Famous Virginia Family. Byrd Thwarted at First. Missed Joining Dirigible That Burned Unloaded Plane Onto Raft. Fifteen Hours for Flight Mishap Delayed Ocean Flight | True | Times Studio.P. & A. Photo. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA; Sugar. Coffee. Cocoa. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/lipton-seeks-races-before-cup-series-challenger-for-international.html | LIPTON SEEKS RACES BEFORE CUP SERIES; Challenger for International Yachting Trophy Says He Expects Shamrock V Here Next May. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/underwood-acquires-all-of-unit.html | Underwood Acquires All of Unit. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/joint-sales-agencies.html | JOINT SALES AGENCIES. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mississippi-teachers-win.html | Mississippi Teachers Win. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/driver-robbed-rider-held-cabman-says-youth-held-him-up-after-new.html | DRIVER ROBBED, RIDER HELD; Cabman Says Youth Held Him Up After New York-Rye Trip. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/arthur-burckly-dead-musical-comedy-actor-left-mlle-modiste-cast.html | ARTHUR BURCKLY DEAD.; Musical Comedy Actor Left "Mlle. Modiste" Cast Wednesday. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/held-for-attacking-policeman.html | Held for Attacking Policeman. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/abel-out-with-infected-arm.html | Abel Out With Infected Arm. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/balchens-uncle-rejoices-capt-dedrick-esskipper-of-byrds-flagship.html | BALCHEN'S UNCLE REJOICES.; Capt. Dedrick, Ex-Skipper of Byrd's Flagship, Will Cable Flier's Mother. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/new-scoring-plan-brings-2211-tally-first-downs-count-1-point.html | NEW SCORING PLAN BRINGS 22-11 TALLY; First Downs Count 1 Point, Touchdowns 6, as Long Island U. Eleven Wins. NO SECOND-HALF KICK-OFF Brooklyn C.C. Would Have Lost, 12-6, by Regular System--Warner Method Finds Favor. Better Team Is Victor. Officials See Possibilities. Differences on Penalties. | True | By Allison Danzig.times Wide World Photo. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/liner-closes-montreal-season.html | Liner Closes Montreal Season. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/daughter-to-aid-friedman-girl-detained-in-jewelry-charge-allowed-to.html | DAUGHTER TO AID FRIEDMAN; Girl Detained in Jewelry Charge Allowed to Nurse Him. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/haines-is-victor-at-squash-tennis-achieves-3year-ambition-when-he.html | HAINES IS VICTOR AT SQUASH TENNIS; Achieves 3-Year Ambition When He Takes Tourney at N.Y.A.C. by Defeating Larigan. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/developers-acquire-westchester-tract-old-barnum-holding-is-added-to.html | DEVELOPERS ACQUIRE WESTCHESTER TRACT; Old Barnum Holding Is Added to Lawrence Farms--Home Group Planned in New Jersey. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/boston-college-to-face-old-rival-traditional-game-with-holy-gross.html | BOSTON COLLEGE TO FACE OLD RIVAL; Traditional Game With Holy Gross Will Be Played on Boston Field. APPEAR EVENLY MATCHED Crowd of 35,000 Expected to See Rivals of More Than Thirty Years Clash on Gridiron. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dorothy-gordon-delights-her-young-peoples-concert-joyfully-received.html | DOROTHY GORDON DELIGHTS; Her Young People's Concert Joyfully Received by Children. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/canadas-motor-show-opens-jan-18.html | Canada's Motor Show Opens Jan. 18 | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/national-guard-title-captured-by-diaz-monte-loses-bantamweight.html | NATIONAL GUARD TITLE CAPTURED BY DIAZ; Monte Loses Bantamweight Crown Before 6,000--Anslem Outpoints Tisch in Semi-Final. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/goes-to-jail-for-turkey-man-breaks-police-station-window-to-share.html | GOES TO JAIL FOR TURKEY.; Man Breaks Police Station Window to Share Prisoners' Dinner. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/phoning-from-liner-to-get-public-test-demonstration-to-be-given.html | PHONING FROM LINER TO GET PUBLIC TEST; Demonstration to Be Given When Leviathan Is Day Out at Sea on Dec. 8. LAND END IN BELL PLANT Newspaper Men Will Be Invited to Converse With Officials Aboard the Ship. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/bledisloe-made-governor-general.html | Bledisloe Made Governor General. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/arnold-offers-to-resign-manager-of-the-southern-tariff-association.html | ARNOLD OFFERS TO RESIGN; Manager of the Southern Tariff Association Notifies Officers. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/hoover-organizes-building-program-secretary-lamont-heads-commerce.html | HOOVER ORGANIZES BUILDING PROGRAM; Secretary Lamont Heads Commerce Department Committee Formed by President's Order.TO SPUR FEDERAL PROJECTSGroup to Be Independent of Business Men's Council, Whose Parley Dec. 5 Will Be Put on Radio. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/charged-with-homicide-jerome-curtin-accused-in-east-side-shooting.html | CHARGED WITH HOMICIDE.; Jerome Curtin Accused in East Side Shooting. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mrs-lewisohn-wins-point-appellate-court-holds-harpers-must-answer.html | MRS. LEWISOHN WINS POINT.; Appellate Court Holds Harpers Must Answer Libel Suit. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/congress-to-rush-tax-cut-next-week-smoot-expects-senate-to-approve.html | CONGRESS TO RUSH TAX CUT NEXT WEEK; Smoot Expects Senate to Approve Motion for Income LevyReduction in One Day.HOUSE TO ACT SWIFTLYDisposal Before End of Week Due on Measure to Save Taxpayers$160,000,000. Borah Demands Action in Day To Apply to 1929 Incomes. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/fire-department.html | Fire Department. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/boy-swept-over-niagara-companion-says-ontario-youths-boat-was-upset.html | BOY SWEPT OVER NIAGARA.; Companion Says Ontario Youth's Boat Was Upset Above Falls. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/railroads-income-lower-in-october-sixtyone-companies-show-drop-of.html | RAILROADS INCOME LOWER IN OCTOBER; Sixty-one Companies Show Drop of 7.8% From Last Year, but Ten-Month Gain. INCREASES IN THE WEST Chicago & North Western's Net Up to Nov. 1 Was $16,448,284-- Tables of Comparisons. Chicago & North Western Gains. Reports by Other Carriers | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/copper-holding-firm-no-change-in-nonferrous-metal-markets-during.html | COPPER HOLDING FIRM.; No Change in Non-Ferrous Metal Markets During the Week. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/canadian-bank-rewards-staff.html | Canadian Bank Rewards Staff. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/fight-child-marriage-ban-bombay-moslems-strike-halting-cabs-and.html | FIGHT CHILD MARRIAGE BAN.; Bombay Moslems Strike, Halting Cabs and Meat Shipments. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/burke-takes-lead-in-berkeley-golf-new-york-pro-adds-69-to-his.html | BURKE TAKES LEAD IN BERKELEY GOLF; New York Pro Adds 69 to His First-Round 71 to Set Pace With l40. TWO TIE FOR 2D WITH 141 Abe Espinosa and Perelli Stroke Behind Leader--Hutchison andNavi Have 143s. Espinosa Loses Chance Rouse Drops to 144. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/philadelphia-opens-new-rodin-museum-ambassador-claudel-decorates.html | PHILADELPHIA OPENS NEW RODIN MUSEUM; Ambassador Claudel Decorates Mrs. Jules Mastbaum, Widow of the Donor. A NEW BOND WITH FRANCE Mayors Walker and Mackey Pay Tributes to Philanthropist as Promoter of Art. Presents Cross to Mrs. Mastbaum Walker Pays Tribute to Donor. Accepted as Enduring Monument. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/province-of-ontario-to-sell-30000000-bonds-next-week.html | Province of Ontario to Sell $30,000,000 Bonds Next Week | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/garment-union-board-reviews-recent-gains-cleveland-convention.html | GARMENT UNION BOARD REVIEWS RECENT GAINS; Cleveland Convention Report, Made Public in Part, Also Takes Up Strike Plans. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/berlin-to-get-loan-here-city-to-borrow-15000000-for-year-through.html | BERLIN TO GET LOAN HERE.; City to Borrow $15,000,000 for Year Through Dillon, Read & Co. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/wg-mcadoo-in-havana-former-cabinet-member-flies-there-for-survey-of.html | W.G. McADOO IN HAVANA.; Former Cabinet Member Flies There for Survey of Aviation Interests. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/girl-poisoned-by-mistake-connecticut-student-dies-after-taking-a.html | GIRL POISONED BY MISTAKE.; Connecticut Student Dies After Taking a Drug for Sedative. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/injured-star-operated-on-lee-mississippi-college-is-in-serious.html | INJURED STAR OPERATED ON.; Lee, Mississippi College, Is in Serious Condition. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/president-sends-his-congratulations-to-byrd-saying-spirit-of-great.html | President Sends His Congratulations to Byrd, Saying Spirit of Great Adventure Still Lives | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/period-rooms-please-most-museum-guests-philadelphia-institutions.html | PERIOD ROOMS PLEASE MOST MUSEUM GUESTS; Philadelphia Institution's Survey Reveals Second Largest Number Prefer Paintings. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/viscount-willingdon-at-halifax.html | Viscount Willingdon at Halifax | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mortgages-recorded-downtown-building-and-madison-avenue-corner-are.html | MORTGAGES RECORDED.; Downtown Building and Madison Avenue Corner Are Financed. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/de-leon-not-on-rand-school-staff.html | De Leon Not on Rand School Staff. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/strike-case-goes-to-jury-at-marion-jurors-reported-11-to-1-for.html | STRIKE CASE GOES TO JURY AT MARION; Jurors Reported 11 to 1 for Conviction on Riot Charges as They Retire for Night. UNION ISSUE BROUGHT IN Defense Holds Right to Organize Is at Stake--State Argues for Personal Liberty. From a Staff Correspondent of The New York Times. Not Trial of Union, Says Judge. Pleads for "Personal Liberty." | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/georgetown-eleven-arrives-in-detroit-holds-final-workout-for-its.html | GEORGETOWN ELEVEN ARRIVES IN DETROIT; Holds Final Workout for Its Clash With Titans at Dinan Field Today. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/woman-is-killed-by-hitandrun-driver-mrs-carrie-de-veaux-interior-de.html | WOMAN IS KILLED BY HIT-AND-RUN DRIVER; Mrs. Carrie De Veaux, Interior Decorator, Struck in West End Av.--Guard Dies in Crash. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/loans-to-brokers-drop-137000000-federal-reserve-reports-total-now.html | LOANS TO BROKERS DROP $137,000,000; Federal Reserve Reports Total Now $3,450,000,000, Least in Two Years. SIXTH WEEK OF DECREASES All Classes of Lenders Reduce Accounts--Reserve Ratio Cut to 79.3 Per Cent. All Lenders Cut Accounts. Bank Here Increases Credit. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/seven-kiled-in-welsh-mine-blast.html | Seven Kiled in Welsh Mine Blast. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/review-of-the-day-in-realty-market-purchase-of-platt-street.html | REVIEW OF THE DAY IN REALTY MARKET; Purchase of Platt Street Building Indicates Expansion ofthe Insurance District.DEAL ON RIVERSIDE DRIVE Frederick Brown Sells Two FlatsThere--George Pryor NewmanAdds to His Yorkville Holdings. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/envoy-who-ended-life-long-mourned-wife-saburi-took-posthumous.html | ENVOY WHO ENDED LIFE LONG MOURNED WIFE; Saburi Took Posthumous Buddhist Name Two Years Ago and Considered Himself a Ghost. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/leaders-victors-in-census-skirmish-their-slates-for-supervisors-not.html | LEADERS VICTORS IN CENSUS SKIRMISH; Their Slates for Supervisors Not Changed at Conference of Mrs. Pratt, Maier and Hill. HARVEY TALKS TO BACON Says Aften Meeting That He Is Satisfied at Outlook in Fight onDe Bragga. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/americans-to-lend-art-for-exhibition-morgan-mackay-widener-and.html | AMERICANS TO LEND ART FOR EXHIBITION; Morgan, Mackay, Widener and Others to Contribute to London Display. INSTITUTIONS ALSO HELP Works by Giotto, Botticelli, Tintoretto and Bellini Are AmongThose to Be Shipped. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/first-message-ever-sent-from-the-south-pole.html | FIRST MESSAGE EVER SENT FROM THE SOUTH POLE | True | By Commander Richard E. Byrd Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World Wireless To the New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/reparations-bonds-expected-next-year-bankers-look-for-offering-of.html | REPARATIONS BONDS EXPECTED NEXT YEAR; Bankers Look for Offering of Only Small Part of Issue in This Market. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/notre-dame-unbeaten-untied-army-has-lost-two-tied-one.html | Notre Dame Unbeaten, Untied; Army Has Lost Two, Tied One | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/major-award-for-vincent-yalea-football-captainelect-honored-in-1928.html | MAJOR AWARD FOR VINCENT; Yale'a Football Captain-Elect Honored in 1928 and 1929. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/map-jersey-campaign-against-mental-ills-officials-and-medical.html | MAP JERSEY CAMPAIGN AGAINST MENTAL ILLS; Officials and Medical Society Outline Methods of Preventive Work. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/union-hill-five-wins-from-monroe-high-scores-23-to-15-over-new-york.html | UNION HILL FIVE WINS FROM MONROE HIGH; Scores 23 to 15 Over New York Team--Bayley Beats Holy Family--Other Results. Bayley Triumphs, 43-19. St. Michael's Triumphs. St. James Is Victor. Drake on Top, 27-23. Demarest Scores, 43-19. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/fans-at-stadium-to-face-frigid-day-but-prospect-of-cold-is-not.html | FANS AT STADIUM TO FACE FRIGID DAY; But Prospect of Cold Is Not Likely to Reduce Army-Notre Dame Attendance. HURLEY HEADS ARMY FANS Acting Secretary of War, Gen. Summerall and Other Notables WillBe in the Stands. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/more-money-given-for-mrs-rowe.html | More Money Given for Mrs. Rowe. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/brokers-to-yield-stock-schmeltzer-firm-loses-point-in-582189-haft.html | BROKERS TO YIELD STOCK.; Schmeltzer Firm Loses Point in $582,189 Haft Action. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/vatican-pressing-inquiry-communique-says-fullest-light-will-be-shed.html | VATICAN PRESSING INQUIRY.; Communique Says Fullest Light Will Be Shed on Attack by Woman. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/birkenhead-scores-honoring-of-laborites-says-city-of-london-should.html | BIRKENHEAD SCORES HONORING OF LABORITES; Says City of London Should Not Have Given Freedom to MacDonald and Snowden. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/rubber-trading-steady-prices-are-10-points-higher-to-10-lower-at.html | RUBBER TRADING STEADY.; Prices Are 10 Points Higher to 10 Lower at Close. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/seek-to-enlarge-skyscraper-site-doherty-interests-negotiating-for.html | SEEK TO ENLARGE SKYSCRAPER SITE; Doherty Interests Negotiating for Downtown Club Properties. MAY BUILD TO 50 STORIES Club Members to Vote Soon on Offer for Their Holdings in Pine and Cedar Streets. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dance-to-be-given-at-lido-club-tonight-black-and-gold-ball-to-be.html | DANCE TO BE GIVEN AT LIDO CLUB TONIGHT; Black and Gold Ball to Be First of Series at Long Beach Place -- Many Dinners Planned. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/german-cities-offer-to-harbor-refugees-peasants-from-russia-will.html | GERMAN CITIES OFFER TO HARBOR REFUGEES; Peasants From Russia Will Get Permanent Homes--Begin to Arrive Today. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/employers-defend-wages-in-subways-differ-from-union-attorney-as-to.html | EMPLOYERS DEFEND WAGES IN SUBWAYS; Differ From Union Attorney as to What Constitutes Carpenters' Work.HEARING BEFORE PRIALDeputy Controller Indicates ThatHe Will Visit Jobs and Get First-Hand Data. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gets-investment-data-prosecutor-receives-connecticut-record-of-the.html | GETS INVESTMENT DATA.; Prosecutor Receives Connecticut Record of the Bankers' Capital. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/decision-helps-union-propagandists.html | Decision Helps Union Propagandists | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/experts-skeptical-of-british-radio-claim-doubt-5000-stations-can.html | EXPERTS SKEPTICAL OF BRITISH RADIO CLAIM; Doubt 5,000 Stations Can Operate Together Without Interference in Narrow Wave Band. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/marlow-witness-jailed-judge-regrets-mcdermott-can-get-only-3-years.html | MARLOW WITNESS JAILED.; Judge Regrets McDermott Can Get Only 3 Years for Having Pistol. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/miss-gibb-reelected-head-of-canadian-women-athletes.html | Miss Gibb Re-elected Head Of Canadian Women Athletes | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/hitch-is-reported-in-mukden-parleys-deadlock-seen-in-settlement.html | HITCH IS REPORTED IN MUKDEN PARLEYS; Deadlock Seen in Settlement With Soviets Over Refusal to Restore Managers. NANKING ADVICE IS AWAITED Litvinoff Sends Note to Chiang That Nationalist Offer to Negotiate Is "Superfluous." Litvinoff Delivers Note. Says Powers Beat Retreat. TOKIO SURE OF SETTLEMENT. No Need for Intervention Seen--Hears Nanking Backs Mukden. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/ab-course-to-go-dr-wilbur-predicts-finds-4year-curriculum-too-much.html | A.B. COURSE TO GO, DR. WILBUR PREDICTS; Finds 4-Year Curriculum Too Much for Elementary Study, Too Little for Advanced. SEES FRATERNITY PROBLEM Speaking at Conference, He Calls for 'More Appreciation of Human Dignity' by College Groups. Predicts Passing of A.B. Sixty-six Fraternities Represented. Wilbur Speaks at East Orange. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/byrd-safely-flies-to-south-pole-and-back-looking-over-almost.html | BYRD SAFELY FLIES TO SOUTH POLE AND BACK, LOOKING OVER 'ALMOST LIMITLESS PLATEAU'; DROPS FOOD, LIGHTENS SHIP ON PERILOUS TRIP; CROSSES GLACIER PASS AT 11,500 FEET Commander Takes Chance and Plane Roars Upward Amid Swirling Drift Out Through Gorge to Tableland FLYING TIME FOR THE WHOLE CIRCUIT ABOUT 18 HOURS With Two New Ranges Discovered, the Four Air Argonauts, Guided by Chief, Turn Back to Wild Welcome at Base Camp. Radiant Airmen Borne in Triumph. Dumped Food of Forty--five Days, But Not Fuel. Swooping Upward Through Swirling Drift. Over the "Hump" and Vast Panorama Unfolds. Beheld Tinted Slopes of Myriad Mountains. Commander Byrd Stopped an Hour at Foot of Mountains to Refuel on Return Trip New Range Between Rim Peaks and Pole. Circling the Pole and Battling Way Back. "Tossed Like a Cork" in Glacier's Gorge. Other Mountains Found in Tracing Bob Range. Camp Follows Plane in Sleepless Night. Reassured by Steady Whine of Plane's Radio. Weather Improved as Plane Went Onward. Byrd, at Controls, Sets Daring Course. The Virginian's Great Dream Fulfilled. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/urges-appreciation-of-cather-by-british-jb-priestley-says-attitude.html | URGES APPRECIATION OF CATHER BY BRITISH; J.B. Priestley Says Attitude of Rebellion Has Become Habit Among American Writers. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/morphine-addicts-have-berlin-clubs-dr-fritz-fraenkel-tells-league.html | MORPHINE ADDICTS HAVE BERLIN CLUBS; Dr. Fritz Fraenkel Tells League for Peace and Freedom of Combating Practice. LEAGUE GROUP ASSAILED Alfredo Blanco Says It Is Cool Toward Drug Control--ReportsNarcotic Use by Aviators. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/hopeful-for-industries-economist-predicts-increased-incomes-for.html | HOPEFUL FOR INDUSTRIES.; Economist Predicts Increased Incomes for Them Next Year. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/report-12000-fur-theft-two-salesmen-say-highwaymen-robbed-them-near.html | REPORT $12,000 FUR THEFT.; Two Salesmen Say Highwaymen Robbed Them Near Newark Airport. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/the-rival-captains-in-annual-armynotre-dame-game-at-yankee-stadium.html | THE RIVAL CAPTAINS IN ANNUAL ARMY-NOTRE DAME GAME AT YANKEE STADIUM. | True | Acme Photo.P. & A. Photo.Times Wide World Photo. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/town-pays-for-keans-chickens.html | Town Pays for Kean's Chickens. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/surplus-cars-are-increased-226131-in-repair-on-oct-8.html | Surplus Cars Are Increased; 226,131 in Repair on Oct. 8 | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/ruth-draper-to-return-will-appear-at-comedy-theatre-on-dec-26-for.html | RUTH DRAPER TO RETURN.; Will Appear at Comedy Theatre on Dec. 26 for an Indefinite Run. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/sloan-acain-picked-on-big-six-eleven-churchill-also-named-second.html | SLOAN ACAIN PICKED ON BIG SIX ELEVEN; Churchill Also Named Second Time on All-Conference Team --Missouri Leads. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/opposes-florida-contest-republican-committeeman-criticizes-action.html | OPPOSES FLORIDA CONTEST.; Republican Committeeman Criticizes Action to Unseat Mrs. Owen. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/radio-advertising-case-up-dec-16.html | Radio Advertising Case Up Dec. 16 | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/defer-college-magazine-students-meet-but-put-off-plans-for.html | DEFER COLLEGE MAGAZINE.; Students Meet, but Put Off Plans for Photographic Publication. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/winter-grips-nation-mercury-at-20-here-icy-blast-sweeping-out-of.html | WINTER GRIPS NATION; MERCURY AT 20 HERE; Icy Blast Sweeping Out of the Northwest Kills 9, Spreads Damage, Blocks Shipping. BLIZZARDS RAGE IN WEST One Frozen to Death in New York and No Let-Up in the Frigid Wave Is Seen. Cold to Continue Here Today. Fair Weather Forecast. COLD GRIPS NATION; MERCURY AT 20 HERE Ships Meet Bad Weather. Blizzard Sweeps Ohio. Snow Falls at Malone, N.Y. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/urges-bay-state-activity-governor-asks-all-towns-to-report-on.html | URGES BAY STATE ACTIVITY.; Governor Asks All Towns to Report on Construction Plans. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/injured-by-bomb-in-mail-knoxville-man-gets-a-warning-telegram-too.html | INJURED BY BOMB IN MAIL.; Knoxville Man Gets a Warning Telegram Too Late. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/yale-to-lose-soccer-men-seven-players-including-captain-robertson.html | YALE TO LOSE SOCCER MEN.; Seven Players, Including Captain Robertson, to Be Graduated. | True | Special to The New York Times. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/unique-compasses-guided-polar-dash-without-instruments-to-offset.html | UNIQUE COMPASSES GUIDED POLAR DASH; Without Instruments to Offset Magnetic Variations, Byrd Might Have Had Difficulties. CAMERA OUTDOES THE EYE Will Map in Ultra Slow-Motion Films 1,848,000 Square Miles of Antarctic Territory. Sun Compass Is Used. Special Camera Carried. Camera Covers 2,800 Miles. To Chart 1,848,000 Square Miles. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/another-says-she-has-napoleon-necklace-mrs-ernest-r-graham-of.html | ANOTHER SAYS SHE HAS "NAPOLEON NECKLACE"; Mrs. Ernest R. Graham of Chicago Disputes Mrs. Townsend'sClaim to $500,000 Strand. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/corbeau-is-victor-at-jefferson-park-captures-the-balieffs-chauve.html | CORBEAU IS VICTOR AT JEFFERSON PARK; Captures the Balieff's Chauve Souris Purse by Margin of Three Lengths. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gas-kills-bay-state-family-of-five.html | Gas Kills Bay State Family of Five. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/antiques-bring-8935-aubusson-tapestry-goes-for-400-at-soihami-sale.html | ANTIQUES BRING $8,935.; Aubusson Tapestry Goes for $400 at Soihami Sale. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/columbia-rules-relaxed-johnson-hall-girls-allowed-to-stay-out-until.html | COLUMBIA RULES RELAXED.; Johnson Hall Girls Allowed to Stay Out Until Midnight. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/singer-knocks-out-nebo-in-4th-round-bronx-star-scored-impressive.html | SINGER KNOCKS OUT NEBO IN 4TH ROUND; Bronx Star Scored Impressive Victory Before Crowd of 16,000 in Garden. REFEREE HALTS THE BOUT Acts When Nebo Is on Verge of Going Down-- Dorfman and Massey Battle to Draw. Nebo Lands Right to Jaw. Massey Rallies at Close. | True | By James P. Dawson. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/colorado-star-is-on-top-clark-first-in-rocky-mountain-football.html | COLORADO STAR IS ON TOP.; Clark First in Rocky Mountain Football Scoring With 68 Points. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/7-hunters-killed-in-south-victims-of-accidents-during-the.html | 7 HUNTERS KILLED IN SOUTH; Victims of Accidents During the Thanksgiving Holiday. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/boy-and-girl-killed-5-hurt-in-aut0-crash-driver-tries-to-pass.html | BOY AND GIRL KILLED, 5 HURT IN AUT0 CRASH; Driver Tries to Pass Another Car on Narrow Jersey Road-- Girl on Way to Holiday Dinner. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/daughter-to-mrs-g-farrell-jr.html | Daughter to Mrs. G. Farrell Jr. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/six-held-in-caisson-fight-bail-fixed-at-5000-each-as-result-of.html | SIX HELD IN CAISSON FIGHT.; Bail Fixed at $5,000 Each as Result of Hackensack Bridge Clash. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/new-prayer-books-in-use-tomorrow-episcopal-churches-throughout.html | NEW PRAYER BOOKS IN USE TOMORROW; Episcopal Churches Throughout World to Hold Special Services for Occasion.MANNING PLANS A SERMON To Preach at St. John's Cathedralin Morning--Changes inVolume are Many. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/chesapeake-fusion-voted-by-hocking-holders-of-smaller-railroad.html | CHESAPEAKE FUSION VOTED BY HOCKING; Holders of Smaller Railroad, Meeting in Columbus, Are Unanimous for Merger. TO GET 2 SHARES FOR 1 Union of Carriers Will Result in Extension of Line From Ohio's Capital. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/business-world-brisk-retail-turnover-reported-suntan-hose-to-repeat.html | BUSINESS WORLD; Brisk Retail Turnover Reported. Suntan Hose to Repeat. Might Have Avoided Price Cuts. See Gain in Fabric Gloves. Garment Salesman Organize. Florida Stores Prepare for Trade. Brisk Trade in Draperies Seen. Food Shipments Met U.S. Rules. Bituminous Orders Drop. Gray Goods Sales Fair. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/toscanini-off-to-italy-conductors-plans-to-take-orchestra-of-111.html | TOSCANINI OFF TO ITALY.; Conductor's Plans to Take Orchestra of 111 Abroad Are Completed. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/assay-office-site-costly-estimates-put-cost-at-1500000-property.html | ASSAY OFFICE SITE COSTLY.; Estimates Put Cost at $1,500,000-- Property Owners Raise Prices. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/radio-carried-news-of-flight-to-pole-byrds-plane-in-touch-with.html | RADIO CARRIED NEWS OF FLIGHT TO POLE; Byrd's Plane in Touch With Times Office as He Made Dash to Furthest South. NEW ZEALAND SHIP HELPED Aided Communication Between New York Station and Little America-- Film Caught Dots and Dashes. In Touch During Flight. Ship at New Zealand Helps Out. Sun Cuts Communication. Sound Caught on News Reel. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/4-power-sources-for-byrds-radio-safeguard-against-failure-taken-to.html | 4 POWER SOURCES FOR BYRD'S RADIO; Safeguard Against Failure Taken to Keep Plane in Contact With Base. SIGNAL SYSTEM ARRANGED Specially Built Set Had Intricate Mechanism Developed for Polar Flight Demands. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/many-seek-recipe-of-kickless-cocktail-commissioner-dorans-wife-is.html | MANY SEEK RECIPE OF KICKLESS COCKTAIL; Commissioner Doran's Wife Is Kept Busy Answering Phone and Writing Fruit Juice Book. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/rise-in-offerings-of-municipal-bonds-five-large-issues-swell-next.html | RISE IN OFFERINGS OF MUNICIPAL BONDS; Five Large Issues Swell Next Week's Scheduled Total to $82,789,796. BETTER PRICES PROVE HELP New York City's $65,000,000 Loan, Kentucky's $11,667,000 and South Carolina's $10,000,000 on Way. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/topics-of-interest-to-the-churchgoer-second-presbyterian-to-hold.html | TOPICS OF INTEREST TO THE CHURCHGOER; Second Presbyterian to Hold Dedication of New Building Tomorrow Morning. WALL ST. SYNAGOGUE OPENS Marble Collegiate Church Unveils Tablet--Bishop Anderson in Brooklyn on Dec. 9. Will Observe Anniversary. Bishop to Speak in Brooklyn. Reminiscent Service. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/will-see-stimson-about-deportation-nicaragua-labor-leader-says-the.html | WILL SEE STIMSON ABOUT DEPORTATION; Nicaragua Labor Leader Says the Marines Forced Him Into Exile. OPPOSED THEIR PRESENCE De La Silva Charges Arrest Without Trial and Banishment With Six Others. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/debut-party-given-for-miss-clews-large-supper-dance-is-held-at-new.html | DEBUT PARTY GIVEN FOR MISS CLEWS; Large Supper Dance Is Held at New Home of Her Parents-- Had Reception Thursday. DINNER FOR MISS WHITMAN Other Events Include Those for Misses Schroeder and Wood, Alice Morris, Rosilla Hornblower. The Men Attending. Party for Miss Whitman. Other Whitman Guests. Dance for Misses Schroeder and Wood. Miss Morris Introduced. Dinner for Miss Hornblower. Give Dinner for Miss Widmann. Luncheon for Miss King. Luncheon for Miss Reilly. Mrs. Warland's Luncheon. Miss Chase Gives Luncheon. Luncheon for Miss Boone. Dance for Miss Gray. Miss Conklin's Debut in Newark. Today's Events. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/rockne-not-to-hear-radio-story-of-game-notre-dame-coach-to-obey.html | ROCKNE NOT TO HEAR RADIO STORY OF GAME; Notre Dame Coach to Obey Orders of Physicians and Avoid Excitement. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/elizabeth-davis-engaged-to-marry-newton-mass-girl-is-to-wed.html | ELIZABETH DAVIS ENGAGED TO MARRY; Newton (Mass.) Girl Is to Wed Lieutenant Commander Frank L. Lowe, U.S.N. LAWRIBEL WEIL TO WED Smith College Senior to Marry Frederick Levy Jr. of Louisville, Ky., After Her Graduation. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/city-will-borrow-65000000-dec-11-controller-berry-increases-by.html | CITY WILL BORROW $65,000,000 DEC. 11; Controller Berry Increases by $5,000,000 the Bond Issue Originally Planned. LONG-TERM SECURITIES Offering Will Consist of Serial Bonds and Corporate Stock and Bear 4 % Interest. Transit Issue Is Deferred. Issue of $52,000,000 May 7. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/doomed-man-petitions-trumbull.html | Doomed Man Petitions Trumbull. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/the-screen-the-jungle-girl.html | THE SCREEN; The Jungle Girl. | True | By Mordaunt Hall. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/byrds-triumph.html | BYRD'S TRIUMPH. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/newsboy-to-speak-to-byrd-over-radio-he-served-commander-in-boston.html | NEWSBOY TO SPEAK TO BYRD OVER RADIO; He Served Commander in Boston -- Governor Allen and Eddie Cantor Also on WGY Tonight. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/holdings-of-discounted-bills-show-increase-in-banks-report-to-the.html | Holdings of Discounted Bills Show Increase In Banks' Report to the Reserve Board | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/track-candidates-turn-out-at-yale-study-of-slow-motion-pictures-of.html | TRACK CANDIDATES TURN OUT AT YALE; Study of Slow Motion Pictures of Meets to Supplement Daily Workouts. INTERCLASS EVENT IS SET Handicap Races to Be Held Next Thursday--Kieselhorst, Engel, Carr and Conner Among Veterans. High-Jump Star on Hand. Distance Men Are Fit. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/prussia-to-fight-for-sarre-mines-diet-is-unanimous-in-backing.html | PRUSSIA TO FIGHT FOR SARRE MINES; Diet Is Unanimous in Backing Premier Against Move by Private Capital. REICH CHANCELLOR AGREES Leading Industrialist of Coal District Doubts French Plan toInternationalize Basin. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/wheat-rise-meets-federal-prediction-forecast-of-upturn-of-10-to-15c.html | WHEAT RISE MEETS FEDERAL PREDICTION; Forecast of Upturn of 10 to 15c a Bushel Borne Out by Prices at Gulf. CORN DEARER IN SYMPATHY Commission Buying Is Help in Advance in Oats--Strength in Rye Continues. Chicago. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/husband-is-killed-young-wife-dies-mrs-jemuel-gmarty-jr-takes.html | HUSBAND IS KILLED, YOUNG WIFE DIES; Mrs. Jemuel G.Marty Jr. Takes Overdose of Sedative After Tragedy in Florence. HURT AFTER HOLIDAY FETE Member of Wealthy Kansas City Family Fell Down Stairs of Ballroom After Dinner. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/convicts-sentenced-for-auburn-outbreak-bennett-and-phillips-get-10.html | CONVICTS SENTENCED FOR AUBURN OUTBREAK; Bennett and Phillips Get 10 Years Each, Orysiak Draws 4--Three More to Be Tried. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/chicagoans-greet-byrd-city-treasurer-and-air-capital-committee.html | CHICAGOANS GREET BYRD.; City Treasurer and Air Capital Committee Secretary Hail Flight. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/southeast-victor-in-field-hockey-triumphs-over-midwest-by-the-score.html | SOUTHEAST VICTOR IN FIELD HOCKEY; Triumphs Over Midwest by the Score of 8 to 3 on the Wellesley College Grounds.NORTHEAST ALSO WINNER Blanks Southeast Seconds by 3 to 0--All-Americans First andSecond Teams Named. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gold-movement-here-shows-loss-in-week-exports-6200000-and-imports.html | GOLD MOVEMENT HERE SHOWS LOSS IN WEEK; Exports $6,200,000 and Imports $1,110,000--Earmarkings Increase $4,004,000. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/more-condemned-in-soviet-class-war-one-peasant-sentenced-to-die-and.html | MORE CONDEMNED IN SOVIET CLASS WAR; One Peasant Sentenced to Die and Four Get Long Terms for Rebel Activities. BEST COUNTY IS AFFLICTED Section Which Prides Itself on Socialization Progress Is Scene of Strife in Program. | True | By Walter Duranty. Wireless To the New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/grosvenor-hails-lustrous-flight-the-national-geographic-head-radios.html | GROSVENOR HAILS 'LUSTROUS FLIGHT; The National Geographic Head Radios His Congratulations to Commander Byrd. STRESSES PERILS OF TRIP He Says Antarctic Terrain Offered Far Greater Difficulties Than the North Polar Sea. GILBERT GROSVENOR. Received Hubbard Gold Medal. Region Is Uninhabited | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/charles-a-mmanus-left-only-1500-estate-of-tammany-leader-and-former.html | CHARLES A. M'MANUS LEFT ONLY $1,500; Estate of Tammany Leader and Former Alderman Goes Entirely to His Widow. P.K. FROWERT WILL FILED Disposes of $200,000 Mainly in Trusts for Children--Mrs. K.S. Horne Devised Details of Burial. Six Divide Mrs. K.S. Horne's Estate. Willed $10,000 to Newsboy's Home. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/morristowns-revolutionary-celebration.html | MORRISTOWN'S REVOLUTIONARY CELEBRATION. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/lomski-defeats-belanger-wins-seven-of-ten-rounds-and-scores-47.html | LOMSKI DEFEATS BELANGER.; Wins Seven of Ten Rounds and Scores 47 Points to 40. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/texas-plans-huge-outlay-president-is-told-it-will-be-from-350000000.html | TEXAS PLANS HUGE OUTLAY.; President Is Told It Will Be From $350,000,000 to $500,000,000. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/swiss-franc-will-be-basis-of-world-bank-transactions.html | Swiss Franc Will Be Basis Of World Bank Transactions | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/opera.html | OPERA | True | By Olin Downes. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/allbig-ten-team-named-by-coaches-bergherm-harmeson-welch-and.html | ALL-BIG TEN TEAM NAMED BY COACHES; Bergherm, Harmeson, Welch and Glasgow Selected for Back Field Positions. NAGURSKI AT TACKLE POST Fesler and Tanner Popular Choices --Stagg Only Conference Mentor Who Fails to Vote. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/to-map-hospital-drive-united-fund-groups-will-report-at-luncheon.html | TO MAP HOSPITAL DRIVE.; United Fund Groups Will Report at Luncheon Monday. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/5-feature-races-on-bike-program-sprint-events-tonight-are-prelude.html | 5 FEATURE RACES ON BIKE PROGRAM; Sprint Events Tonight Are Prelude to 6-Day Contest Opening Tomorrow Night. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/billion-program-reported-area-includes-philadelphia-district-and.html | BILLION PROGRAM REPORTED; Area Includes Philadelphia District and Part of New Jersey. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/money.html | MONEY. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/byrds-feat-stirs-enthusiasm-here-victorious-flight-hailed-with.html | BYRD'S FEAT STIRS ENTHUSIASM HERE; Victorious Flight Hailed With Tributes to Commander's Daring and Foresight. BYRD'S FEAT STIRS ENTHUSIASM HERE Send Congratulations to Byrd. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/new-rail-unity-plan-credited-to-icc-commission-is-reported.html | NEW RAIL UNITY PLAN CREDITED TO I.C.C.; Commission Is Reported Preparing 18 or 19-System Programfor Congress. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/markets-in-london-paris-and-berlin-bear-covering-causes-gains-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Bear Covering Causes Gains in Anglo-American Issues on English Exchange. FRENCH STOCKS ADVANCE Government Intervenes With Reassuring Statement--Prices AreLower on German Boerse. Prices Improve in Paris. Paris Closing Prices Tone Weaker in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/rugg-traces-needs-in-creative-teaching-revolution-in-school-methods.html | RUGG TRACES NEEDS IN CREATIVE TEACHING; Revolution in School Methods Seen by Columbia Professor in Address to Educators. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/times-got-radios-from-both-poles-dirigible-norge-sent-only-direct.html | TIMES GOT RADIOS FROM BOTH POLES; Dirigible Norge Sent Only Direct Message From North, Byrd From South. SET NEWSPAPER RECORD Speed of Explorers' Communication Contrasted With Delay in Word From Peary Party. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/whalen-installs-new-traffic-rules-he-takes-up-post-in-columbus.html | WHALEN INSTALLS NEW TRAFFIC RULES; He Takes Up Post in Columbus Circle to See Effect of Ending 'Rotary' Travel. PRONOUNCES IT PERFECT Central Park Drives Become OneWay and Commissioner HopesPlan Will Cut Accidents. Whalen Takes Up Post. Hopes to Cut Accidents. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gift-aids-hadassah-clinic-dr-hi-wachtel-gives-10000-for-dental.html | GIFT AIDS HADASSAH CLINIC.; Dr. H.I. Wachtel Gives $10,000 for Dental Station in Jerusalem. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/british-labor-hails-palestine-workers-message-to-convention-here.html | BRITISH LABOR HAILS PALESTINE WORKERS; Message to Convention Here Pledges Cooperation With Jews in Huge Task. KAUFMAN TELLS OF GAINS Says Arab Masses In Holy Land Are Friendly Toward Colonists, but 100 Families Exploit Them. British Labor Sends Greeting. Norman Thomas Letter Read. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/would-add-to-reich-wheat-milling.html | Would Add to Reich Wheat Milling | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/paris-police-tactics-put-up-to-tardieu-thirddegree-methods-on.html | PARIS POLICE TACTICS PUT UP TO TARDIEU; Third-Degree Methods on Murder Suspect Lead to Attack in Parliament. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/austria-to-publish-her-prewar-archives-eleven-thousand-hitherto.html | AUSTRIA TO PUBLISH HER PRE-WAR ARCHIVES; Eleven Thousand Hitherto Secret Documents to Go in Eight Volumes, Berlin Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/powers-relieved-by-mukden-truce-washington-remains-ready-to-act-but.html | POWERS RELIEVED BY MUKDEN TRUCE; Washington Remains Ready to Act, but Hears of Direct Settlement With Moscow. LOOTING LAID TO CHINESE Reports Clear Russians--Paris Favorable to Concerted Action, but Feels It Unnecessary. PRESS SCOFFS AT OUR MOVE Says It Shows Weakness of Pact-- Tokio Also Considers Interference Undesirable. PARIS CALLS MOVE TOO LATE Quai d'Orsay Considers Action Unnecessary--Press Scores Pact. Note Had Been Prepared. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mariners-chaplain-sails-father-rockliffe-to-visit-branches-of.html | MARINERS' CHAPLAIN SAILS; Father Rockliffe to Visit Branches of Apostleship of the Sea. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/smith-chosen-head-of-the-county-trust-elected-chairman-of-board-and.html | SMITH CHOSEN HEAD OF THE COUNTY TRUST; Elected Chairman of Board and Will Take Over the Duties Performed by Riordan. PRESIDENCY LEFT VACANT Ex-Governor Says Bank's Deposits Show Net Increase of $500,000 in Past Three Weeks. Temporary Incumbents Retire Explains "Versatile Career." | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/armynotre-dame-set-for-game-today-football-spectacle-likely-to-draw.html | ARMY-NOTRE DAME SET FOR GAME TODAY; Football Spectacle Likely to Draw 85,000 Spectators to Yankee Stadium. CELEBRITIES WILL ATTEND Ranking Army Officers, Congressmen and Mayor WalkerWill Be in the Throng. CADET CORPS TO PARADE Rival Elevens Hold Final Drills--Notre Dame, Minus Rockne'sAid, Rules Favorite. Army Has Chance to Come Back. Notre Dame Remains at Rye. Notables to Be in Stand. Corps Due to Detrain at 12:20. Squads in Good Condition. Chance for an Upset. GATE TO EXCEED $325,000. Actual Prices Paid for Tickets Estimated at $400,000. | True | By Robert F. Kelley. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/accuses-custodian-of-liquor-at-base-federal-employe-on-trial-says.html | ACCUSES CUSTODIAN OF LIQUOR AT BASE; Federal Employe on Trial Says He Filled Bottles for 'Shipment' at Friedman's Order. DENIES TAKING OUT WHISKY But Swears He Saw Some in Official's Car--Friedman Testifies toMethod of Trapping Suspects. Denies He Took Out Whisky Corroborates Looting Story. "Softest Racket in New York." | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/two-hold-up-bronx-shop-take-153-and-a-diamond-pin-from-jerome.html | TWO HOLD UP BRONX SHOP.; Take $153 and a Diamond Pin From Jerome Avenue Merchant. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/teachers-applaud-newspaper-english-delegates-at-kansas-city.html | TEACHERS APPLAUD 'NEWSPAPER' ENGLISH; Delegates at Kansas City Convention Say the Language IsImproved by Changes. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/chiang-to-go-to-canton-nanking-leader-plans-to-lead-antirebel.html | CHIANG TO GO TO CANTON.; Nanking Leader Plans to Lead AntiRebel Forces In South. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/villanova-to-play-temples-eleven-teams-which-fought-00-tie-last.html | VILLANOVA TO PLAY TEMPLE'S ELEVEN; Teams Which Fought 0-0 Tie Last Year to Clash in Second Annual Game. SEASON'S RECORDS EVEN Each Has Won Six Contests, Lost Two and Tied One So Far This Year. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/new-navy-flag-adopted-emblem-is-designed-for-the-assistant.html | NEW NAVY FLAG ADOPTED.; Emblem Is Designed for the Assistant Secretary. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/messages-tell-flight-story.html | MESSAGES TELL FLIGHT STORY | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/no-offer-made-to-little-georgetown-coach-says-columbia-has-not-made.html | NO OFFER MADE TO LITTLE; Georgetown Coach Says Columbia Has Not Made a Bid. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/robbed-on-ride-in-jersey-victim-says-trio-pretended-they-wanted-to.html | ROBBED ON RIDE IN JERSEY.; Victim Says Trio Pretended They Wanted to Buy Lot. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/yonkers-cats-reported-joining-dairy-in-fight-on-law-banning-night.html | Yonkers Cats Reported Joining Dairy in Fight On Law Banning Night Milk Delivery in Winter | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/plan-national-school-of-ethical-culture-delegates-to-quaker-city.html | PLAN NATIONAL SCHOOL OF ETHICAL CULTURE; Delegates to Quaker City Meeting Approve Scholarship Suggestion of Dr. Felix Adler. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gen-mccoy-to-visit-gov-roosevelt.html | Gen. McCoy to Visit Gov. Roosevelt. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/calls-journeys-end-piracy-of-her-play-katharine-mb-sherman-says-in.html | CALLS 'JOURNEY'S END' PIRACY OF HER PLAY; Katharine M.B. Sherman Says in $200,000 Suit It Is Stolen From 'Flags and Flowers.' Sheriff Denies Knowing of Play. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/says-spain-will-pay-debt-here.html | Says Spain Will Pay Debt Here | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/lillian-kohlhammer-dies-in-rome.html | Lillian Kohlhammer Dies in Rome. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/quits-as-receiver-for-morosco-inc-john-m-riehle-relinquishes-the.html | QUITS AS RECEIVER FOR MOROSCO, INC.; John M. Riehle Relinquishes the Post, Following Advice of Federal Judge. ATTACKED BY CREDITORS His Conduct of Theatres Here and in Los Angeles Caused Heavy Losses, They Assert. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/cutter-aids-disabled-ship-radio-message-to-coast-guard-says.html | CUTTER AIDS DISABLED SHIP.; Radio Message to Coast Guard Says Freighter Is Being Towed to Port. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/city-landmark-passes-western-union-vacates-the-site-of-former-hotel.html | CITY LANDMARK PASSES.; Western Union Vacates the Site of Former Hotel Vendome Bar. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/navy-asks-capital-residents-to-look-for-pieces-of-plane.html | Navy Asks Capital Residents To Look for Pieces of Plane | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/griffith-outpoints-paulino-in-chicago-gains-verdict-over-heavier.html | GRIFFITH OUTPOINTS PAULINO IN CHICAGO; Gains Verdict Over Heavier Rival in Hard 10-Round Encounter Before 17,000. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/holds-up-street-work-queens-company-to-lay-off-1500-men-due-to.html | HOLDS UP STREET WORK.; Queens Company to Lay Off 1,500 Men Due to Failure to Get Permit. | True |  | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/aluminum-company-to-spend-50000000-will-add-18000000-from-this.html | ALUMINUM COMPANY TO SPEND $50,000,000; Will Add $18,000,000 From This Year's Budget to Expenditures in 1930. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/silk-movements-narrow-prices-close-1-point-lower-to-4-higher-in.html | SILK MOVEMENTS NARROW.; Prices Close 1 Point Lower to 4 Higher in Decline After Rise. | True |  | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dawes-and-japanese-take-up-naval-issues-matsudaira-discusses.html | DAWES AND JAPANESE TAKE UP NAVAL ISSUES; Matsudaira Discusses Details Preliminary to Five-Power ParleyAfter Visiting MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/wheat-export-falling-far-below-last-year.html | WHEAT EXPORT FALLING FAR BELOW LAST YEAR | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gen-bramwell-booth-holy-willie-in-youth-volume-of-reminiscences-by.html | GEN. BRAMWELL BOOTH 'HOLY WILLIE' IN YOUTH; Volume of Reminiscences by Late Salvation Army Chief Tells of Rough Treatment at School. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/air-delivery-of-newspapers-urged-in-europe-league-would-erase.html | Air Delivery of Newspapers Urged in Europe; League Would Erase Frontiers for Carriers | True | By Clarence K. Streit Wireless To the New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/adolf-j-resler-prominent-germanamerican-newspaper-man-dies-in-his.html | ADOLF J. RESLER.; Prominent German-American Newspaper Man Dies in His 76th Year. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/finds-foshay-firm-10500000-in-debt-receiver-reports-holding.html | FINDS FOSHAY FIRM $10,500,000 IN DEBT; Receiver Reports Holding Company's $6,000,000 Assetsas of Doubtful Value.25 CONTRACTS PENDINGOn These Agreements to Buy Utilities the Parent Concern StillOwes $4,000,000. 25 Contracts Outstanding. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/north-pole-flight-made-in-16-hours-leaking-oil-tank-failed-to-delay.html | NORTH POLE FLIGHT MADE IN 16 HOURS; Leaking Oil Tank Failed to Delay Byrd and Bennett in Hop From Spitsbergen. WEATHER CONDITIONS IDEAL Amundsen, Preparing for Dirigible Venture, Was the First to Offer Congratulations. Oil Tank Started Leaking. Received Joyous Welcome. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/jh-mellick-dies-wall-street-banker-special-partner-of-bull-eldredge.html | J.H. MELLICK DIES, WALL STREET BANKER; Special Partner of Bull, Eldredge & Co. a Victim of Pneumonia --Was 43 Years Old. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/chaumont-sailors-win-65-claim-transport-bull-title.html | Chaumont Sailors Win, 6-5, Claim Transport Bull Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/publishers-to-act-on-newsprint-price-emergency-convention-called.html | PUBLISHERS TO ACT ON NEWSPRINT PRICE; Emergency Convention Called Here Dec. 9 to Confer on Expected Advance. BUT RISE IS NOT CONFIRMED Manager Here Tells of Phone Talk With A.R. Graustein, Who Said No Agreement Was Made. Conferences Held in Montreal. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/freighter-asks-for-aid-grey-county-is-hit-off-cape-race-fjerden.html | FREIGHTER ASKS FOR AID.; Grey County Is Hit Off Cape Race --Fjerden Ends Stormy Voyage. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dr-ma-abbott-honored-lawrenceville-gives-headmaster-trip-to-europe.html | DR. M.A. ABBOTT HONORED.; Lawrenceville Gives Headmaster Trip to Europe for 10 Years' Service | True | Special to The New York Times. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/eleven-liners-sailing-in-weekend-fleet-seven-are-bound-for-europe.html | ELEVEN LINERS SAILING IN WEEK-END FLEET; Seven Are Bound for Europe and Four South--Two Due Here Today. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/oryan-hopes-for-reunion-general-arranging-veterans-visit-wants.html | O'RYAN HOPES FOR REUNION; General Arranging Veterans' Visit Wants Britishers to Join. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/penn-eleven-books-five-new-opponents-notre-dame-georgia-tech.html | PENN ELEVEN BOOKS FIVE NEW OPPONENTS; Notre Dame, Georgia Tech, Wisconsin and Kansas Are Listed on 1930 Schedule. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/closes-advertising-case-trade-commission-takes-conspiracy-charge.html | CLOSES ADVERTISING CASE.; Trade Commission Takes Conspiracy Charge Under Advisement. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/daughter-to-mrs-cb-davison-jr.html | Daughter to Mrs. C.B. Davison Jr. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/railway-buys-44200-tons-of-steel.html | Railway Buys 44,200 Tons of Steel. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mauretania-reports-hitting-sunken-cars-liners-radio-says-she.html | MAURETANIA REPORTS HITTING SUNKEN CARS; Liner's Radio Says She Scraped Something at Place Where She Crashed With Float. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/fight-bus-rise-for-pupils-staten-island-parents-protest-full-fare.html | FIGHT BUS RISE FOR PUPILS.; Staten Island Parents Protest Full Fare on Tompkins Lines. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/50577-net-estate-of-holbrook-blinn-actors-share-in-his-home-in.html | $50,577 NET ESTATE OF HOLBROOK BLINN; Actor's Share in His Home in Yorktown Is Chief Asset-- Widow Sole Beneficiary. $85,000 NOTES WORTHLESS Son and Daughter Divide $1,907,954. Left by A.H. Schroeder--Other Appraisals Made. A.H. Schroeder Left $1,907,954. J.W. Riglander's Estate $337,149 Max Arnstein Property $620,749. E.E. Ashley Left $605,092. Dr. J.B. McCaffrey's Estate, $712,220. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/chinese-bandits-free-woman-missionary-mrs-oscar-hellestad-american.html | CHINESE BANDITS FREE WOMAN MISSIONARY; Mrs. Oscar Hellestad, American, Back at Sinyeh, but Priest Is Still Held for Ransom. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/london-combats-bandits-police-alarm-boxes-will-permit-calls-for.html | LONDON COMBATS BANDITS; Police Alarm Boxes Will Permit Calls for Reserves in Autos. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/trading-in-raw-hides-dull-final-quotations-are-at-20-to-35-points.html | TRADING IN RAW HIDES DULL; Final Quotations Are at 20 to 35 Points Decline. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/sports-of-the-times-small-but-good-bigger-and-better-on-behalf-of.html | Sports of the Times.; Small but Good. Bigger and Better. On Behalf of the Army. | True | By John Kieran. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/decrease-is-shown-in-bank-clearings-10372806000-total-in-23-cities.html | DECREASE IS SHOWN IN BANK CLEARINGS; $10,372,806,000 Total in 23 Cities for Week, 5.9% Lower Than a Year Ago. 9.8 PER CENT DROP HERE Settlements in New York Amounted to $6,941,000,000--Chicago Again Shows Decline. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/expect-middle-west-to-prosper-in-1930-illinois-manufacturers.html | EXPECT MIDDLE WEST TO PROSPER IN 1930; Illinois Manufacturers Appoint Delegates to Meeting Called by President Hoover. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/otis-steel-to-expand-directors-to-approve-10000000-plan-for.html | OTIS STEEL TO EXPAND.; Directors to Approve $10,000,000 Plan for Immediate Work. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/moores-pay-check-stopped-by-berry-controller-has-engineers-name.html | MOORE'S PAY CHECK STOPPED BY BERRY; Controller Has Engineer's Name Taken From Payroll Following an Inquiry.PLEA TO GOVERNOR HINTEDBuckner's Associates Say He IsConsidering Bringing Charges Against Harvey.LATTER DEFENDS HIS STANDDeclares He Lacks Evidence to Act --Accuses the Special Prosecutor of Laxity. Harvey Attacks Buckner. Berry Ordered Inquiry. Asks Complaint From Buckner. Insists Harvey Has Evidence. Klein Threatens Test Suit. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/rev-fa-tondorf-seismologist-dies-jesuit-father-59-was-director-of.html | REV. F.A. TONDORF, SEISMOLOGIST, DIES; Jesuit Father, 59, Was Director of Georgetown Observatory-- On Faculty for 26 Years. TOLD OF TOKIO EARTHQUAKE He Was Also Versed in Physics, Biology and Physiology--Aided Vatican Astronomer. Taught in School of Medicine. Called "Father of Seismology." Sought to Forecast Earthquakes. Was Also Latin Poet. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/lord-bishop-woods-sails-for-england-farewell-message-stresses.html | LORD BISHOP WOODS SAILS FOR ENGLAND; Farewell Message Stresses Recognition of Differences inPeace Cooperation. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/madrid-students-in-riot-show-sympathy-for-sanchez-guerra-and-assail.html | MADRID STUDENTS IN RIOT.; Show Sympathy for Sanchez Guerra and Assail Government. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/meeting-of-hoover-and-calles-hinted-ortiz-rubio-and-almazan-also.html | MEETING OF HOOVER AND CALLES HINTED; Ortiz Rubio and Almazan Also Coming in December to the Atlantic Seaboard. MEXICO SEES SIGNIFICANCE Southern Capital Doubts Reports That President Has Chosen Cabinet or That Calles Is Member. Deputies Notify Ortiz Rubio. Ortiz Rubio Leaving Monday. Following Hoover Precedent. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/eight-in-bus-felled-by-monoxide-gas-seven-passengers-and-driver.html | EIGHT IN BUS FELLED BY MONOXIDE GAS; Seven Passengers and Driver Overcome in Cleveland Repair Station--Revived at Hospital. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/bronx-park-bowlers-win-take-two-of-three-games-from-west-new-york.html | BRONX PARK BOWLERS WIN.; Take Two of Three Games From West New York Roofing Team. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/deterding-is-honor-guest-jersey-standard-officer-host-to-oil-man.html | DETERDING IS HONOR GUEST; Jersey Standard Officer Host to Oil Man and Lady Deterding. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/casey-the-censor.html | CASEY THE CENSOR. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/ratifies-flight-record-set-by-coste.html | Ratifies Flight Record Set by Coste | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/chattanooga-still-leads-eleven-has-an-unbeaten-record-in-southern.html | CHATTANOOGA STILL LEADS.; Eleven Has an Unbeaten Record in Southern Association. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/unusual-sun-spots-seen-by-astronomers-american-french-and-argentine.html | UNUSUAL SUN SPOTS SEEN BY ASTRONOMERS; American, French and Argentine Observers Report Phenomena Visible to Naked Eye. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/reopens-valuation-of-loews-estate-tax-commissioner-gets-new-data-on.html | REOPENS VALUATION OF LOEW'S ESTATE; Tax Commissioner Gets New Data on Country Home and on Stock of Theatre Man. REALTY FIGURE MAY STAND Alteration in Security Holdings Depends on Study of Sales Data Before and After Death. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/flint-stockholders-pledge-bank-shares-each-puts-up-onefourth-of-his.html | FLINT STOCKHOLDERS PLEDGE BANK SHARES; Each Puts Up One-Fourth of His Holdings to Cover Loss From Embezzlement. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/guilty-of-slaying-girl-burgia-convicted-in-second-degree-for-one-of.html | GUILTY OF SLAYING GIRL.; Burgia Convicted in Second Degree for One of Two Murders. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/count-sues-fiancee-wants-presents-back-de-volo-hollywood-sculptor.html | COUNT SUES FIANCEE; WANTS PRESENTS BACK; De Volo, Hollywood Sculptor, Declares Romance Shattered With California Girl. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/trade-lines-report-increase-for-october-furniture-groceries-and.html | TRADE LINES REPORT INCREASE FOR OCTOBER; Furniture, Groceries and Drugs in Sharp Advance--Slump in Men's Clothing. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/navy-yard-workers-to-fight-layoff-two-delegates-to-go-to-washington.html | NAVY YARD WORKERS TO FIGHT LAY-OFF; Two Delegates to Go to Washington to Get Help of New York Congressmen.WILL SEEK AID OF A.F.L. More Than 1,000 Men Will Lose Jobs if Curtailment Continues, It Is Said. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/widow-confesses-murder-says-she-and-neighbor-killed-her-husband.html | WIDOW CONFESSES MURDER.; Says She and Neighbor Killed Her Husband, Arkansas Farmer. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/maritime-association-in-lighterage-fight-intervenes-in-case-and.html | MARITIME ASSOCIATION IN LIGHTERAGE FIGHT; Intervenes in Case and Terms it an Effort to Disrupt Port Rail Structure. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/rail-budgets-increased-carriers-expect-to-spend-more-in-1930-than.html | RAIL BUDGETS INCREASED.; Carriers Expect to Spend More in 1930 Than This Year. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mrs-hulitar-is-sued-former-mme-de-petschenko-says-husband-seeks.html | MRS. HULITAR IS SUED.; Former Mme. de Petschenko Says Husband Seeks Annulment. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/boy-11-dies-of-gunshot-cologne-nj-lad-wounded-accidentally-by.html | BOY, 11, DIES OF GUNSHOT.; Cologne (N.J.) Lad Wounded Accidentally by Brother in Woods. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dunning-of-saskatchewan.html | DUNNING OF SASKATCHEWAN. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/truck-ablaze-on-bridge-fire-on-williamsburg-span-delays-workers-for.html | TRUCK ABLAZE ON BRIDGE.; Fire on Williamsburg Span Delays Workers for 40 Minutes. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/rb-fosdick-delighted-byrd-backer-at-lake-placid-says-he-was-more.html | R.B. FOSDICK DELIGHTED.; Byrd Backer, at Lake Placid, Says He Was "More Than Confident." | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/charles-m-maigne-retired-soldier-newspaper-man-and-writer-dies-at.html | CHARLES M. MAIGNE.; Retired Soldier, Newspaper Man and Writer Dies at 48. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dr-cornelius-f-buckley-prominent-san-francisco-physician-dies-near.html | DR. CORNELIUS F. BUCKLEY; Prominent San Francisco Physician Dies Near 90th Year. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/explosion-wrecks-the-yacht-carnegie-captain-jp-ault-killed-cabin.html | EXPLOSION WRECKS THE YACHT CARNEGIE; Captain J.P. Ault Killed, Cabin Boy Missing and Others of Crew Hurt at Samoa. ON A SCIENTIFIC SURVEY Sailing Vessel, Collecting Weather and Magnetic Data, Is Burned-- U.S.S. Ontario to Rescue. Off on Three-Year Cruise. Had Sailed 291,000 Miles. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/st-johns-and-de-paul-hold-final-practice-three-changes-in-starting.html | ST. JOHN'S AND DE PAUL HOLD FINAL PRACTICE; Three Changes in Starting LineUp for Brooklyn Eleven AgainstChicago Team. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/pacific-gas-and-electric-budget.html | Pacific Gas and Electric Budget. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/seized-as-11-are-hurt-by-hitandrun-driver-elmer-dean-philadelphia.html | SEIZED AS 11 ARE HURT BY HIT-AND-RUN DRIVER; Elmer Dean, Philadelphia, Is Held After Series of Auto Collisions in San Francisco. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/bailed-in-gastonia-case-joseph-harrison-released-on-5000-bond.html | BAILED IN GASTONIA CASE.; Joseph Harrison Released on $5,000 Bond Pending Appeal. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/four-arrested-for-carson-robbery-three-men-and-a-woman-suspected-of.html | FOUR ARRESTED FOR CARSON ROBBERY; Three Men and a Woman Suspected of Complicity in $250,000 Hold-Up Caught in Buffalo. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/smith-plans-field-course-prof-ha-meyerhoff-to-head-geology-class-in.html | SMITH PLANS FIELD COURSE.; Prof. H.A. Meyerhoff to Head Geology Class in Black Hills. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/economic-equality-urged-as-peace-basis-speakers-representing-five.html | ECONOMIC EQUALITY URGED AS PEACE BASIS; Speakers Representing Five Nations Take Part in CivicForum Discussion. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/wins-harvard-trophy-philips-exeter-academys-graduates-rank-high-at.html | WINS HARVARD TROPHY.; Philips Exeter Academy's Graduates Rank High at Entrance. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/adams-express-stock-is-put-on-a-160-basis-increased-dividend-to-be.html | ADAMS EXPRESS STOCK IS PUT ON A $1.60 BASIS; Increased Dividend to Be Paid on Shares Put Out in Acquiring Railway and Express Co. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/alice-washburn-dies-early-motion-picture-comedienne-68-had-long.html | ALICE WASHBURN DIES.; Early Motion Picture Comedienne, 68, Had Long Retired. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/four-die-salvaging-liner-overcome-by-fumes-from-hold-of-the-celtic.html | FOUR DIE SALVAGING LINER.; Overcome by Fumes From Hold of the Celtic at Queenstown. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/cookes-selection-approved-by-navy-new-physical-training-head-will.html | COOKE'S SELECTION APPROVED BY NAVY; New Physical Training Head Will Assume Duties at Annapolis in February. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/10-athens-police-hurt-in-riot-by-students-thousands-join-in-twoday.html | 10 ATHENS POLICE HURT IN RIOT BY STUDENTS; Thousands Join in Two-Day Protest Against Refusal of Premier to See Delegation. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/pansy-ose-bonne-wins-adjudged-champion-of-white-cats-at.html | PANSY O-SE BONNE WINS; Adjudged Champion of White Cats at Philadelphia Show. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/peter-arno-loses-suit-for-writ-over-auto-complained-car-would-not.html | PETER ARNO LOSES SUIT FOR WRIT OVER AUTO; Complained Car Would Not Make 95 Miles an Hour in Action After Default on Notes. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/us-swim-meet-set-for-harvard-pool-national-collegiate-association.html | U.S. SWIM MEET SET FOR HARVARD POOL; National Collegiate Association to Stage Annual Championships in New Building. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/financial-markets-stock-exchange-again-keeps-holidaybrokers-loans.html | FINANCIAL MARKETS; Stock Exchange Again Keeps Holiday--Brokers' Loans Fall $137,000,000 Further. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/to-fill-senate-vacancy-lehman-calls-special-election-to-choose.html | TO FILL SENATE VACANCY.; Lehman Calls Special Election to Choose Wales's Successor. | True | Special to The New York Times. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/john-h-thorpe-dead-managed-clubs-here-former-director-of-railroad.html | JOHN H. THORPE DEAD; MANAGED CLUBS HERE; Former Director of Railroad and Lawyers Clubs Had Lived in Colorado Recently. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/herewithem-jp-triumphs-in-show-gains-pointer-honors-as-twelfth.html | HEREWITHEM J.P. TRIUMPHS IN SHOW; Gains Pointer Honors as Twelfth Annual Atlantic City Dog Exhibition Opens. MISS FISCHER ENTRY WINS Merryfield Jonquil Is Adjudged Best of Breed in the Cocker Spaniel Division. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/much-cry-little-wool.html | MUCH CRY, LITTLE WOOL. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/miami-eleven-reaches-havana.html | Miami Eleven Reaches Havana. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/stokowski-gives-original-of-boris-philadelphia-orchestra-is.html | STOKOWSKI GIVES ORIGINAL OF 'BORIS'; Philadelphia Orchestra Is Assisted by Mendelssohn Chorusof 300 and 15 Soloists. TEXT RENDERED IN ENGLISHFirst Performance of Work in theCountry Takes About Four Hours--House Nearly Empty at End. Episodes Added to First Version Soloists Enthusiastically Received. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/cotton-ends-in-rise-of-12-to-15-points-firmer-prices-abroad-gain-by.html | COTTON ENDS IN RISE OF 12 TO 15 POINTS; Firmer Prices Abroad, Gain by Wheat and Lower Crop Indications Help Advance. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/coal-dispute-ended-in-australia.html | Coal Dispute Ended in Australia. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/police-department.html | Police Department. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/first-lady-takes-genteel-at-bowie-twoyearold-filly-surprises.html | FIRST LADY TAKES GENTEEL AT BOWIE; Two-Year-Old Filly Surprises, Beating Irish Polly, Favorite, in Strong Finish.3D PLACE TO MAD HATTIE Searcher, Victor in Benning PurseThursday, Comes Back to Win the Cambridge. Kurtsinger Has Mount. Crosses Finish in Drive | True | By Bryan Field. Special To the New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/burlap-trading-is-active-300000-yards-sold-at-1-point-lower-to-6.html | BURLAP TRADING IS ACTIVE.; 300,000 Yards Sold at 1 Point Lower to 6 Points Higher. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/byrd-lauds-radio-amateurs-for-help-in-message-relays.html | Byrd Lauds Radio Amateurs For Help in Message Relays | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/west-point-cadets-triumph-at-polo-top-101st-cavalry-class-a-team.html | WEST POINT CADETS TRIUMPH AT POLO; Top 101st Cavalry Class A Team, 12-4 as Indoor Season Opens -- Governors Island Victor. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/architects-to-give-medals-institute-will-award-two-for-best.html | ARCHITECTS TO GIVE MEDALS; Institute Will Award Two for Best Apartment House Designs. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/loughlin-five-wins-1713-tops-st-francis-college-jayvees-for-fourth.html | LOUGHLIN FIVE WINS, 17-13.; Tops St. Francis College Jayvees for Fourth Victory in Row. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/two-freed-in-garage-union-clash.html | Two Freed in Garage Union Clash. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/henry-not-hendrik.html | "HENRY" NOT "HENDRIK." | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/urges-small-parks-all-over-the-city-ha-jacobs-of-walker-planning.html | URGES SMALL PARKS ALL OVER THE CITY; H.A. Jacobs of Walker Planning Board Says Sites for Them Should Be Condemned. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/wool-manufactures-gain-october-total-is-greater-than-for-september.html | WOOL MANUFACTURES GAIN.; October Total Is Greater Than for September, or October, 1928. Wool Market Very Slow. London Wool Sales. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/to-pray-for-emigrants-vatican-organ-appeals-to-italians-for-those.html | TO PRAY FOR EMIGRANTS.; Vatican Organ Appeals to Italians for Those Abroad. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/larson-names-stone-as-warden-at-trenton-head-of-leesburg-prison.html | LARSON NAMES STONE AS WARDEN AT TRENTON; Head of Leesburg Prison Farm Will Fill Vacancy Until Legislature Meets Jan. 7. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/capital-displays-keenest-interest-president-waiting-news-is-the.html | CAPITAL DISPLAYS KEENEST INTEREST; President, Waiting News, Is the First in Washington to Hear of Byrd's Success. OFFICIALS LAUD FLIGHT Admiral Hughes Says the Commander Is a Worthy Successor to Admiral Wilkes. Davison Congratulates Expedition. CAPITAL DISPLAYS KEENEST INTEREST Towers Praises Preparations. Bingham Lauds Achievement. Tells of Entry into Flying. Maitland Sends Congratulations. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/billboard-drive-closing-westchester-parties-will-remove-illegal.html | BILLBOARD DRIVE CLOSING.; Westchester Parties Will Remove Illegal Signs Over Week-End. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/to-fight-charges-in-milk-ring-case-counsel-argues-indictments-do.html | TO FIGHT CHARGES IN MILK RING CASE; Counsel Argues Indictments Do Not Allege His Clients Agreed to Fix Prices. DENIES CONTROL OF TRADE Prosecutor Says Members Are Responsible for Acts of FayOrganization. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/mrs-hathaway-victor-in-pinehurst-golf-wins-silver-foils-match-play.html | MRS. HATHAWAY VICTOR IN PINEHURST GOLF; Wins Silver Foils Match Play Against Par in Class A, Finishing 3 Down. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/sir-clifford-sitton-left-3287231.html | Sir Clifford Sitton Left $3,287,231. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dl-sharp-dies-nature-writer-called-greatest-in-his-field-by-john.html | D.L. SHARP DIES, NATURE WRITER; Called Greatest in His Field by John Burroughs--Was Boston University Professor.FORMERLY A CLERGYMAN Wrote for Youth's Companion--HisBooks Widely Read--Had Been Ill a Long Time. | True | Special to The New York Times. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/protests-new-sea-terms-british-deputation-urges-retention-of-port.html | PROTESTS NEW SEA TERMS.; British Deputation Urges Retention of "Port" and "Starboard." | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/music-notes.html | MUSIC NOTES. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/birkenhead-lauds-american-business-expresses-confidence-in-recovery.html | BIRKENHEAD LAUDS AMERICAN BUSINESS; Expresses Confidence in Recovery From Wall Street Slump--Finds People Enterprising.STRESSES HATRED OF WARHe Holds British and AmericansIdentical In Broad Views ofInternational Morality. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/woman-heard-crash-in-hotel-at-the-time-rothstein-was-shot-says-she.html | WOMAN HEARD CRASH IN HOTEL AT THE TIME ROTHSTEIN WAS SHOT; Says She Saw Man With Angry or Agonized Look Near McManus's Room. UNCERTAIN ON HIS IDENTITY Mrs. M.A. Putnam, "Surprise" Witness for State, Attacked by the Defense. RAYMOND TELLS OF BIG BET Testifies He Won $40,000 From Rothstein on One Card--Admits That They Had a Quarrel. Saw Agony or Anger in Face. Raymond Tells of Winnings. McManus Defense Assails Woman's Story To Be Cross-Examined Further Heard Curse and "Crash". Describes Man Like Rothstein. Man's Name Withheld Temporarily Denies She Stole From Store. Ordered to Name Visitor Had Denied Knowledge of Case. Raymond Tells of Big Game. "Won in Paper; Lost in Cash." Bet $40,000 on a Card. Admits Quarrel With Rothstein | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/to-air-stage-questions-playwright-and-manager-to-be-discussed.html | TO AIR STAGE QUESTIONS.; "Playwright and Manager" to Be Discussed Tomorrow Night. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/open-rail-line-to-port-chester-today.html | Open Rail Line to Port Chester Today | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/fieldston-soccer-victor-conquers-hackley-school-2-to-1-in-the.html | FIELDSTON SOCCER VICTOR.; Conquers Hackley School, 2 to 1, in the Season's Final. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/check-payments-show-an-increase-a-substantial-gain-was-recorded.html | CHECK PAYMENTS SHOW AN INCREASE; A Substantial Gain Was Recorded Last Week Over the Same Period of Last Year.WHOLESALE PRICES LOWERBank Loans and Discounts Were Greater Than in the Corresponding Seven Days of 1928. Wholesale Prices Decline. Industrial Output Above Level. Unfilled Orders Increase. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/seaback-and-lauri-divide-former-leads-6-blocks-to-4-after-winning.html | SEABACK AND LAURI DIVIDE.; Former Leads, 6 Blocks to 4, After Winning in Evening. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/shoe-plant-sabotage-stirs-justice-dunne-says-respect-for-law-must.html | SHOE PLANT SABOTAGE STIRS JUSTICE DUNNE; Says Respect for Law Must Be Taught in Case Involving 15 Discharged Workers. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/to-paint-fliers-portrait-oscar-strobel-texan-will-depict-baron-who.html | TO PAINT FLIER'S PORTRAIT.; Oscar Strobel, Texan, Will Depict Baron Who Circled Globe. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/would-ease-rules-on-veterans-pay-gen-gilkyson-in-report-also-urges.html | WOULD EASE RULES ON VETERANS' PAY; Gen. Gilkyson, in Report, Also Urges Increased Hospitalization for War Injured.14,950 APPLIED IN JERSEYBut Only 37% Got CompensationBecause of Difficulty in TracingDisabilities, He Asserts. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/southern-utilities-unite-three-ice-and-coal-companies-have.html | SOUTHERN UTILITIES UNITE.; Three Ice and Coal Companies Have Resources of $23,000,000. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/shipping-and-mails-shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS SHIPPING AND MAILS. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/holds-fokker-pilot-cannot-be-blamed-commerce-department-official.html | HOLDS FOKKER PILOT CANNOT BE BLAMED; Commerce Department Official Declares Boggs Could Not Avoid Crash Into Houses. HERE FOR INSPECTION TODAY Defends Testing of Plane With Engine "Dead"--Sees No EvidenceNow of Defects in Craft. See Crash Unavoidable. Describes Pilot's Difficulties. Precautions Taken, He Asserts. County Inquiry Wednesday. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/float-sunken-ship-at-pensacola.html | Float Sunken Ship at Pensacola. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gov-larsons-niece-wed-at-doylestown-miss-eloise-larson-college.html | GOV. LARSON'S NIECE WED AT DOYLESTOWN; Miss Eloise Larson, College Senior, and William B. Millman Drive in Auto for Ceremony. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/michigan-mayor-missing-executive-of-detroit-suburb-left-nov-12-to.html | MICHIGAN MAYOR MISSING.; Executive of Detroit Suburb Left Nov. 12 to Join Deer Hunters. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/church-leaders-to-meet-executive-committee-of-federal-council-to.html | CHURCH LEADERS TO MEET.; Executive Committee of Federal Council to Convene In Chicago. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/girl-fliers-down-after-42-hours-endurance-flight-of-misses-trout.html | GIRL FLIERS DOWN AFTER 42 HOURS; Endurance Flight of Misses Trout and Smith Again Fails at Los Angeles. FUEL SUPPLY IS LACKING Third Effort of the Pair Is Promised for Today if Conditions Allow. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/emil-katzka-reinstated-to-bar.html | Emil Katzka Reinstated to Bar. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/would-raise-perus-tariff-bill-proposes-duties-affecting-united.html | WOULD RAISE PERU'S TARIFF; Bill Proposes Duties Affecting United States Products. | True | Special to The New York Times. | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/will-rogers-has-an-idea-about-the-new-prosperity.html | Will Rogers Has an Idea About the New Prosperity | True | WILL ROGERS. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/other-municipal-loans-award-of-new-bond-issue-to-banking-syndicate.html | OTHER MUNICIPAL LOANS; Award of New Bond Issue to Banking Syndicate Announced --Later Offerings. Detroit, Mich. Indianapolis, Ind. Portland, Me. Chilean Bonds to Be Redeemed. $2,500,000 Straus Issue Next Week | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/idaho-eleven-elects-berg.html | Idaho Eleven Elects Berg. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/will-sign-for-stimson-beck-is-to-relieve-secretary-of-answering.html | WILL "SIGN" FOR STIMSON.; Beck Is to Relieve Secretary of Answering Many Letters. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/geneva-welcomes-manchurian-move-dr-wu-receives-nanking-cable.html | GENEVA WELCOMES MANCHURIAN MOVE; Dr. Wu Receives Nanking Cable Showing Approval of Chang's Negotiations With Soviet. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/open-hospital-here-for-metabolic-ills-dr-frederick-m-allen-and.html | OPEN HOSPITAL HERE FOR METABOLIC ILLS; Dr. Frederick M. Allen and Group of Associates Will Treat These Cases Exclusively. PLANNED IT FOR A YEAR Specialists Under the Medical Foundation on Staff of SelfSustaining Sanitarium.ANNOUNCED TO PHYSICIANSInstitution in West 57th St. to BeAllied With Physiatric Hospital in Rye, N.Y. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/sir-esme-howard-arrives-at-havana.html | Sir Esme Howard Arrives at Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/new-jersey-acreage-sold.html | New Jersey Acreage Sold. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/boston-shoe-plants-hold-wage-level.html | Boston Shoe Plants Hold Wage Level | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/muldoon-is-honored-by-800-at-dinner-celebrities-in-many-fields-at.html | MULDOON IS HONORED BY 800 AT DINNER; Celebrities in Many Fields at Testimonial to Venerable Figure Who Nears 85. TWO SOCIETIES BENEFIT Surplus Receipts Go to Marshall Stillman Movement and Children's Village. SPEAKERS LAUD HIS CAREER Guest Is Acclaimed at Biltmore and Later at Garden, Where Party Sees the Bouts. Unique Feature Furnished. Tickets Cost $85 Each. Gathering Is Notable One. | True | Time Wide World Photo. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/british-cruiser-on-fire-blaze-on-dauntless-is-extinguished-by-petty.html | BRITISH CRUISER ON FIRE.; Blaze on Dauntless Is Extinguished by Petty Officer and Brigade. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/erie-buys-oilelectric-car.html | Erie Buys Oil-Electric Car. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/canadian-employment-up-nov-1-index-shows-increase-over-1928industry.html | CANADIAN EMPLOYMENT UP; Nov. 1 Index Shows Increase Over 1928--Industry at Record Level. | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/appeal-for-haldane-fund-baldwin-and-sankey-ask-500000-for-british.html | APPEAL FOR HALDANE FUND.; Baldwin and Sankey Ask $500,000 for British Adult Education. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/french-demand-cut-in-deluxe-taxation-tourist-industry-asks-quick.html | FRENCH DEMAND CUT IN DELUXE TAXATION; Tourist Industry Asks Quick Action to Avert Serious Condition of Trade. FEARS DROP IN VISITORS Resolution Sees Grave Threat in Wall Street Crisis--Holds Tardieu Plans Are Insufficient. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/tube-contract-approved-transportation-board-acts-on-east-river.html | TUBE CONTRACT APPROVED.; Transportation Board Acts on East River Tunnel Work. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/gains-in-october-trade-reserve-agent-here-says-most-wholesale-lines.html | GAINS IN OCTOBER TRADE.; Reserve Agent Here Says Most Wholesale Lines Increased. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Punta Alegre Sugar. Budd Wheel Company. Barnet Leather. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/entries-riders-probable-odds-in-bowie-getaway-feature.html | Entries, Riders, Probable Odds In Bowie Getaway Feature | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Returning to Normal. Loans Still Sinking. The Promised Railway Orders. The Status of Call Money. Brokerage Statements Out Early. Hazards of Gold Shipments. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/canada-mined-less-coal-october-output-under-same-month-of-previous.html | CANADA MINED LESS COAL; October Output Under Same Month of Previous Years. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/six-arrested-here-in-long-beach-vote-east-side-youths-charged-with.html | SIX ARRESTED HERE IN LONG BEACH VOTE; East Side Youths Charged With Conspiracy in the Last Election. FOUR UNDER VOTING AGE Face Additional Complaints--Raids Result From Continuation of Grand Jury Inquiry. Face More Charges. Raids Follow Grand Jury Inquiry. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/westphal-is-suspended-jersey-city-policeman-who-charged-hague-levy.html | WESTPHAL IS SUSPENDED.; Jersey City Policeman Who Charged Hague Levy Accused of Neglect. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/jj-mckenna-exeditor-dies-at-83.html | J.J. McKenna, Ex-Editor, Dies at 83 | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/adjourns-court-to-see-mcormick-california-judge-observes-the.html | ADJOURNS COURT TO SEE M'CORMICK; California Judge Observes the Demented Millionaire in His Santa Barbara Home. NURSE TELLS OF VIOLENCE Declares Patient Staged Rough and Tumble Fights to Entertain Visitors. | True | Special to The New York Times | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/vare-to-go-to-capital-for-decision-on-seat-he-will-be-ready-to.html | VARE TO GO TO CAPITAL FOR DECISION ON SEAT; He Will Be Ready to Plead His Cause Before Senate Tuesday if Case Comes Up. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/senators-clear-up-committee-shifts-smoot-indicates-his-inclination.html | SENATORS CLEAR UP COMMITTEE SHIFTS; Smoot Indicates His Inclination to Retain the Chairmanship of Finance. JONES TO QUIT FLOOR POST He Will Take the Appropriations Chairmanship, With McNary Becoming Assistant Leader. Johnson Likely to Get New Post. McNary Slated for Party Place Coalition's Tariff Record. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/grangesberg-back-to-17-kreuger-tolls-iron-ore-unit-resumes-dividend.html | GRANGESBERG BACK TO 17%; Kreuger & Toll's Iron Ore Unit Resumes Dividend, Lowered by Strike | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/yale-hockey-men-report-for-drill-19-veterans-among-25-candidates.html | YALE HOCKEY MEN REPORT FOR DRILL; 19 Veterans Among 25 Candidates for Varsity Team toHold First Practice.CUT MADE IN THE SQUAD Reduced From 35 Applicants-- York Will Coach the JuniorVarsity. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/cuts-new-england-telephone-rates.html | Cuts New England Telephone Rates. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/boy-violinist-ricci-hailed-by-throng-gives-full-evenings-recital-of.html | BOY VIOLINIST RICCI HAILED BY THRONG; Gives Full Evening's Recital of a Formidable and Wisely Chosen Program in Carnegie Hall. NOTED MUSICIANS ATTEND His Playing of Mozart's Concerto in A Is High Mark--Admirers Give Toys Instead of Flowers. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/greenleaf-wins-2-blocks-defeats-clarke-11433-and-12611-in-handicap.html | GREENLEAF WINS 2 BLOCKS; Defeats Clarke, 114-33 and 126-11 in Handicap Match. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/utility-earnings-los-angeles-gas-and-electric-national-power-and.html | UTILITY EARNINGS.; Los Angeles Gas and Electric National Power and Light. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/credit-head-maps-prosperity-plan-national-manager-says-30-per-cent.html | CREDIT HEAD MAPS PROSPERITY PLAN; National Manager Says 30 Per Cent Cut in Time for Paying Bills Would Save Millions. FINDS BUSINESS IS SOUND Payments to Retail Dealers Are Normal, Reflecting Good Conditions, He Reports. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/to-retire-500000-myers-preferred.html | To Retire $500,000 Myers Preferred | True | | C1B 51143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/sees-mutiny-peril-at-jail-in-queens-commissioner-kennedy-in-report.html | SEES MUTINY PERIL AT JAIL IN QUEENS; Commissioner Kennedy in Report Says Bars on Windows Would Not Prevent Escape.CONDITIONS ARE CRITICIZED No Provision for Exercise and No Floor Covering Found--Most Prisoners In on Alimony Charges. | True | Special to The New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/seized-they-clear-boy-three-accused-of-subway-theft-but-lad-is.html | SEIZED, THEY CLEAR BOY.; Three Accused of Subway Theft, but Lad Is Freed With $24 in Gifts. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dr-cushing-performs-operation-on-his-child-surgeon-takes-upon.html | DR. CUSHING PERFORMS OPERATION ON HIS CHILD; Surgeon Takes Upon Himself Action Decreed by Consultants for His Daughter, Aged 12. | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/british-applaud-flight-as-triumph-thrill-over-byrds-feat-puts-polar.html | BRITISH APPLAUD FLIGHT AS TRIUMPH; Thrill Over Byrd's Feat Puts Polar Land Dispute in the Background. NEWS EAGERLY AWAITED German Press and People Followed Commander's CourseWith Keen Interest. Hailed as Byrd Triumph. BRITISH APPLAUD FLIGHT AS TRIUMPH Door Still Open to Land Claims. Germans Follow Flight Closely. | True | Special Cable to THE NEW YORK TIMES. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/big-lifting-power-in-new-rossi-plane-italians-trimotor-machine-is.html | BIG LIFTING POWER IN NEW ROSSI PLANE; Italian's Tri-Motor Machine Is Designed for Load Equaling Its Own Weight. BUILT FOR OCEAN TRIPS Craft Has Capacity for Forty Persons, With Flying Rangeof 1,000 Miles. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 51143 |
| 1929-11-30 | 1929-11-30 | https://www.nytimes.com/1929/11/30/archives/pola-negri-asks-divorce-she-alleges-incompatibility-with-prince.html | POLA NEGRI ASKS DIVORCE.; She Alleges Incompatibility With Prince Serge Mdivani. | True | Wireless to THE NEW YORK TIMES. | C1B 51143 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/17-s-carolina-games-georgia-will-be-first-basketball-opponent-on.html | 17 S. CAROLINA GAMES.; Georgia Will Be First Basketball Opponent on Jan. 3. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/so-california-triumphs-by-277-held-to-a-77-tie-at-half-time-trojans.html | SO. CALIFORNIA TRIUMPHS BY 27-7; Held to a 7-7 Tie at Half Time, Trojans' Late Drive Routs Washington State. SAUNDERS LEADS ATTACK Victors' Quarterback Wins Ovation From 40,000 After Stellar Deeds in Game. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/prizewinning-design-for-sixroom-house-on-fortyfoot-lot.html | PRIZE-WINNING DESIGN FOR SIX-ROOM HOUSE ON FORTY-FOOT LOT | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/ja-arnold-resigns-from-tariff-body.html | J.A. ARNOLD RESIGNS FROM TARIFF BODY | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/lindbergh-radios-a-greeting-to-byrd-calls-antarctic-organization.html | Lindbergh Radios a Greeting to Byrd; Calls Antarctic Organization 'Splendid' | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-beatify-scots-martyr-pope-attends-reading-of-decree-on-father.html | TO BEATIFY SCOTS MARTYR; Pope Attends Reading of Decree on Father John Ogilvie. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/gillespie-wed-year-ago-villa-nova-football-star-is-father-of.html | GILLESPIE WED YEAR AGO.; Villa Nova Football Star is Father of 7-Weeks-Old Boy. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/comfort-keynote-of-throngs-attire-fashionable-touch-missing-with.html | COMFORT KEYNOTE OF THRONG'S ATTIRE; Fashionable Touch Missing With Stadium Crowd Bundled Up to Combat Frigid Weather. NOTABLES BRAVE THE COLD Ticket Line Lacking With All Seats Reserved--Four Horsemen Interested Spectators. 300 Patrolmen Handle Crowd. Football Coaches Present. COMFORT KEYNOTE OF THRONG'S ATTIRE No Early Ticket Seekers. Elder's Speed Surprises. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/two-of-the-stars-who-will-ride-in-international-sixday-race-which.html | Two of the Stars Who Will Ride in International Six-Day Race, Which Starts in Garden Tonight. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/6day-race-starts-in-garden-tonight-thirtytwo-cyclists-to-compete-in.html | 6-DAY RACE STARTS IN GARDEN TONIGHT; Thirty-two Cyclists to Compete in 47th International Contest Here. 7 NATIONS REPRESENTED Georgetti-Debaets, Winners of the Grind Last Season, Will Try to Retain Laurels. International Entries Selected. A Noteworthy Combination. Beckman and Winter Paired. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/now-the-first-assembly-junior-event-for-introducing-debutantes.html | NOW THE FIRST ASSEMBLY; Junior Event for Introducing Debutantes Comes on Friday----the Subscribers | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/choate-five-books-games-opens-season-jan-11-playing-wesleyan.html | CHOATE FIVE BOOKS GAMES.; Opens Season Jan. 11, Playing Wesleyan Freshmen. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/peter-van-veen-gets-french-honor.html | Peter van Veen Gets French Honor. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/views-socialism-as-americanized-gahan-says-party-foreign-in-origin.html | VIEWS SOCIALISM AS AMERICANIZED; Gahan Says Party, Foreign in Origin, Now is Winning Anglo-Saxon Support. PREDICTS FURTHER GAINS Forward Editor, at Convention of Jewish Federation, Assails Conservatism of Unions. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/paving-contract-awarded.html | Paving Contract Awarded. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/miss-mabel-beardsley-society-entertainment-organizer-dies-at-her.html | MISS MABEL BEARDSLEY.; Society Entertainment Organizer Dies at Her Home at 55 Years. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/aged-navy-expert-thanked-by-byrd-gw-littlehales-at-washington-gets.html | AGED NAVY EXPERT THANKED BY BYRD; G.W. Littlehales at Washington Gets Message From Explorer After Antarctic Flight. MADE TABLES IN ADVANCE Calculations Prepared Especially for Polar Flying Were Tried Out in Previous Expedition. Prepared Declination Tables. Aided in Making Sun Compass. Fliers Must Hurry Calculations. Tables Made for South Pole. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/expect-report-on-mohair-plush.html | Expect Report on Mohair Plush. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/in-the-dramatic-mailbag-kind-words-for-the-guild-playthe-silver.html | IN THE DRAMATIC MAILBAG; Kind Words for the Guild Play--"The Silver Tassie" Runneth Over In Praise of Rolland. O'Casey's Play Again. The Name Is Frank. The "Scandals" and Foreign Revues | True | PERLIE P. FALLONMICEAL BREATHNACH.FRANK HEARN.G.A. WEIDHAAS. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/70-years-on-ireland-run-cunard-line-long-in-service-from-queenstown.html | 70 YEARS ON IRELAND RUN.; Cunard Line Long in Service From Queenstown to America. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/12-players-killed-in-football-season-total-smallest-since-1926.html | 12 PLAYERS KILLED IN FOOTBALL SEASON; Total Smallest Since 1926, While Average Age, 17 Years, Is Younger Than Last Year. MAJOR INJURIES DECREASE Fewer Reported, With Only One New York Schoolboy Included and None Fatally Hurt. List of the Fatalities. McKeesport Player Victim. 12 PLAYERS KILLED IN FOOTBALL SEASON | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/revives-poets-quarrel-bruyants-blind-pupil-sees-article-by-dead.html | REVIVES POETS' QUARREL.; Bruyant's Blind Pupil 'Sees' Article by Dead Master He Calls Libelous. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rare-book-auction-dec-56-groller-club-publications-and-art-data-to.html | RARE BOOK AUCTION DEC. 5-6; Groller Club Publications and Art Data to Be Sold Here. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/old-tapestries-bring-130500-at-auction-french-and-flemish-pieces.html | OLD TAPESTRIES BRING $130,500 AT AUCTION; French and Flemish Pieces Are From Benguiat Collection--$8,500 Is Highest Price. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/music-of-the-indians-to-depict-custers-last-stand-in-1876.html | MUSIC OF THE INDIANS TO DEPICT CUSTER'S LAST STAND IN 1876 | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/musical-programs-haensel-und-gretel-at-operaorchestras-and.html | MUSICAL PROGRAMS; 'Haensel und Gretel' at Opera-- Orchestras And Soloists-- December Debuts | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/jersey-realty-convention.html | Jersey Realty Convention. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/todays-programs-in-citys-churches-new-episcopal-prayer-book.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; New Episcopal Prayer Book Officially Goes Into Effect Throughout Nation. ADVENT SUNDAY SERVICES Offerings for Heating Plant for Theological Seminary Will Be Taken Up. Baptist. Christian Science. Jewish. Lutheran. Methodist Episcopal. Moravian. Presbyterian. Protestant Episcopal. Radio. Reformed. Roman Catholic. Unitarian. Universalist. Miscellaneous. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/how-aviation-may-alter-air-rights-old-real-estate-law-gave-owner.html | HOW AVIATION MAY ALTER AIR RIGHTS; Old Real Estate Law Gave Owner Everything Below and Above His Holdings. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/discounts-increased-kansas-city-reserve-bank-reports-4000000-more.html | DISCOUNTS INCREASED.; Kansas City Reserve Bank Reports $4,000,000 More. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/manning-defender-assailed-by-pastor-dr-grammer-of-philadelphia-says.html | MANNING DEFENDER ASSAILED BY PASTOR; Dr. Grammer of Philadelphia Says Colorado Bishop's Pleas Are Beside the Issue. CITES LAW IN CONTROVERSY Says Episcopal Rector Has Full Right to Lend Church Without "Interference" by Superior. Refers to Earlier Criticism. Explains Rector's Rights. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/not-quite-topless-towers.html | NOT QUITE TOPLESS TOWERS. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-firm-of-cohan-and-harris-stages-a-reunion-the-partners-sing-and.html | THE FIRM OF COHAN AND HARRIS STAGES A REUNION; The Partners Sing and Jest, and Then Go Their Separate Ways. MR. COHAN AND MR. HARRIS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/marine-art-relics-are-up-for-auction-sale-on-three-days-this-week.html | MARINE ART RELICS ARE UP FOR AUCTION; Sale on Three Days This Week Includes Disposal of a Clipper Ship. ALSO HISTORICAL PRINTS Admiralty Model of a British Frigate Dates to 1760--17th Century Figure of Raleigh. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/czarist-receiving-a-soviet-pension.html | CZARIST RECEIVING A SOVIET PENSION | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/balkan-problem-takes-a-new-turn-ghost-of-war-reparations-exorcised.html | BALKAN PROBLEM TAKES A NEW TURN; Ghost of War Reparations, Exorcised in the West, NowHaunts Eastern Europe.OPTANTS ISSUE CRAPS UPHungarian-Little Entente DeadlockMay Be Left to Worry Hague Conference In January. Eastern Problem Complicated. Position of Italy. Count Apponyi's Plea. | True | By John MacCormac. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/christmas-tree-exporting-is-a-big-business-in-maine-large-shipments.html | CHRISTMAS TREE EXPORTING IS A BIG BUSINESS IN MAINE; Large Shipments Are Made Yearly to the Country's Distributing Centres | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/souhami-textiles-sold-for-17438.html | Souhami Textiles Sold for $17,438. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/small-gains-in-st-louis-wholesale-trade-improves-but-industry-slows.html | SMALL GAINS IN ST. LOUIS.; Wholesale Trade Improves, but Industry Slows Down. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/oil-chiefs-on-way-to-annual-meeting-american-petroleum-institute-to.html | OIL CHIEFS ON WAY TO ANNUAL MEETING; American Petroleum Institute to Open Four-Day Convention in Chicago Tomorrow. DETERDING TO SPEAK THERE Delegation From New York to Start Today--Technical Topics on Program. Deterding to Speak. Delegation from New York. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/police-stop-scramble-to-get-ticket-blown-away-by-wind.html | Police Stop Scramble to Get Ticket Blown Away by Wind | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/silk-price-pact-doubtful-step-adopted-by-dye-houses-found-to-face.html | SILK PRICE PACT DOUBTFUL.; Step Adopted by Dye Houses Found to Face Certain Obstacles. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hoovers-message-to-congress-is-shortest-since-roosevelt.html | Hoover's Message to Congress Is Shortest Since Roosevelt | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/in-central-europe.html | IN CENTRAL EUROPE | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hd-newsom-quits-new-yorker-serving-as-second-secretary-of-ottawa.html | H.D. NEWSOM QUITS; New Yorker Serving as Second Secretary of Ottawa Legation Resigns Effective Jan. 30. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/da-ponte-adventurer-and-librettist-his-teeming-memoirs-are-now.html | Da Ponte, Adventurer And Librettist; His Teeming Memoirs Are Now Published for the First Time in English Da Ponte, Adventurer and Librettist | True | By Walter Littlefield | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/power-and-beauty-in-a-spanish-novel.html | Power and Beauty in a Spanish Novel | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/question-and-answers-can-a-storage-battery-be-used-instead-of-dry.html | QUESTION AND ANSWERS; Can a Storage Battery Be Used Instead of Dry Cells? --Short Antenna Overcomes Interference by Enabling Sharper Tuning | True | By Orrin E. Dunlap Jr. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/asserts-a-sextant-would-locate-pole-dr-james-h-scarr-says-ordinary.html | ASSERTS A SEXTANT WOULD LOCATE POLE; Dr. James H. Scarr Says Ordinary Instrument Could Have Been Used by Byrd.SEES VALUE IN LANDINGMore Minute Observations Might Then Be Made, MeteorologistPoints Out. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/robert-burns-in-a-biographical-novel.html | Robert Burns in a Biographical Novel | True | From the Portrait by N. Monachesi. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dublin-goes-in-for-native-comedy.html | DUBLIN GOES IN FOR NATIVE COMEDY | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/increase-garment-trade-jobbers-especially-in-midwest-are-finding-it.html | INCREASE GARMENT TRADE.; Jobbers, Especially In Mid-West, Are Finding It Profitable. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dies-after-burying-son-mrs-mary-garrison-dead-in-england-after.html | DIES AFTER BURYING SON.; Mrs. Mary Garrison Dead in England After Taking Body There. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/white-and-landis-matched.html | White and Landis Matched. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dinosaur-tracks-found-in-arizona-group-of-300-near-flagstaff-is.html | DINOSAUR TRACKS FOUND IN ARIZONA; Group of 300 Near Flagstaff Is Believed to Be Largest Number Ever Discovered. INDIAN CHANCED ON THEM Gable Party Also Studies Cliff Dwellings on "Lost Mesa" and Handicraft of Navajo Tribes. Indian Found the Tracks. DINOSAUR TRACKS FOUND IN ARIZONA Other Relies Discovered. To View Other Skeletons. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/telephone-merger-proposed.html | Telephone Merger Proposed. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bars-new-trial-for-murderer.html | Bars New Trial for Murderer. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fights-debunking-of-mother-goose-teachers-college-does-not-wish-to.html | FIGHTS 'DEBUNKING' OF MOTHER GOOSE; Teachers College Does Not Wish to Banish Fairy Tales, Instructor Asserts. OPPOSES MODERN VERSION "Three Bears" and "Three Little Pigs" Put at Head of Children's Stories by Miss Dalgliesh. Explains Mistake as to Views. Tells of Modern Alphabet. Lists Books for Children. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/quaker-city-sues-transit-interests-philadelphia-official-seeks-to.html | QUAKER CITY SUES TRANSIT INTERESTS; Philadelphia Official Seeks to Take Control of Road From Mitten Management. WANTS FINANCING BARED Complaint Charges Manipulation of Accounts and Failure to File Full Statements. Money and Mystery. Seeks Return of Fees. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/lehigh-preparing-dates-penn-and-princeton-elevens-likely-to-be-on.html | LEHIGH PREPARING DATES.; Penn and Princeton Elevens Likely to Be on List Again. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/from-ilwaco-and-three-rivers-to-marrakesh-and-omsk.html | FROM ILWACO AND THREE RIVERS TO MARRAKESH AND OMSK | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fairy-tales-have-their-uses.html | FAIRY TALES HAVE THEIR USES | True | LEANDER T. DE CELLES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/wins-and-loses-commission-fee-insolvent-seller-verdict-upheld-but.html | WINS AND LOSES COMMISSION FEE; Insolvent Seller Verdict Upheld, but Reversed Against Others. NOVEL POINTS INVOLVED Justice Follows Appeals Court in Dismissing Against Alleged Conspirators. Conspiracy Alleged. Legal Points Recited. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fire-boats-quell-blaze-water-tower-also-called-to-burning-paper.html | FIRE BOATS QUELL BLAZE.; Water Tower Also Called to Burning Paper Storehouse in South St. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/leiner-and-mulligan-to-clash.html | Leiner and Mulligan to Clash. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/books-and-authors-books-and-authors-books-and-authors.html | Books and Authors; Books and Authors Books and Authors | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-york-has-third-of-vassar-graduates-massachusetts-new-jersey-and.html | NEW YORK HAS THIRD OF VASSAR GRADUATES; Massachusetts, New Jersey and Pennsylvania Are Next as Homes of College's Alumnae. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-fraternity-at-city-college.html | New Fraternity at City College. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/british-reply-fails-to-fix-league-date-london-is-understood-to.html | BRITISH REPLY FAILS TO FIX LEAGUE DATE; London Is Understood to Insist That the Naval Parley Cannot Be Postponed.DUAL SESSIONS SUGGESTEDBritish Say if Both Meet in LondonCouncil Would Have Chance toConsult Stimson. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/holy-cross-loses-to-boston-college-eagles-score-touchdowns-in.html | HOLY CROSS LOSES TO BOSTON COLLEGE; Eagles Score Touchdowns in Second and Fourth Periods to Win by 12-0. Keep in Crusader Territory. HOLY CROSS LOSES TO BOSTON COLLEGE | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/debutante-party-for-marion-cartier-ambassador-and-mme-claudel-and.html | DEBUTANTE PARTY FOR MARION CARTIER; Ambassador and Mme. Claudel and Mlle. Claudel Also Guests of Honor. OTHER DINNER DANCES HELD Barbara Scudder, Cordella Dominick, Mary Swenson and Martha Milliken Are Introduced. Miss Scudder's Dinner-Dance. Miss Dominick Introduced. Dinner for Miss Swenson. Dance for Miss Milliken. Miss Rodman Entertained. Two Parties for Miss Whitney. Luncheon for Miss Boardman. Miss Kress Introduced. Reception Given for Miss Bloom. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/south-carolina-triumphs-by-206-defeats-north-carolina-state-in-game.html | SOUTH CAROLINA TRIUMPHS BY 20-6; Defeats North Carolina State in Game Marked by Long Runs and Passing. EDENS DASHES 85 YARDS Scores Early in First Period for the Victors--Aerials Result in Two More Tallies. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/felicitates-the-times-greek-newspaper-atlantis-calls-byrd-feat.html | FELICITATES THE TIMES.; Greek Newspaper Atlantis Calls Byrd Feat Triumph of Enterprise. | True | A.T. POLYZOLDOS, Editor. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/structural-steel-orders-suffice-to-keep-mills-busy.html | Structural Steel Orders Suffice to Keep Mills Busy | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/stage-managers-and-the-shows-that-must-go-on-a-backstage-look-at.html | STAGE MANAGERS AND THE SHOWS THAT MUST GO ON; A Backstage Look at the Sad-Eyed Tradition of Pagliacci | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/concert-for-juniors-schelling-directs-philharmonic-in-allitalian.html | CONCERT FOR JUNIORS.; Schelling Directs Philharmonic in All-Italian Program. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/moffett-asks-navy-interior-to-none-needed-to-insure-peace-and.html | MOFFETT ASKS NAVY 'INTERIOR TO NONE'; Needed to "Insure Peace" and "Self-Respect," He Tells Charleston (S.C.) Audience. PUTS SEA POWER FIRST Head of Naval Aeronautics Bureau Stresses Value of Aircraft Carriers and Airplanes. Emphasizes Sea Power. Aircraft Carriers "Most Valuable." Calls for Support. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/changes-in-banks-approved-by-state-permits-affecting-organisations.html | CHANGES IN BANKS APPROVED BY STATE; Permits Affecting Organisations in the Metropolitan Area Granted Last Week. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/suburbs-expanding-faster-than-cities-realty-men-call-rapid-growth-a.html | SUBURBS EXPANDING FASTER THAN CITIES; Realty Men Call Rapid Growth a Good Omen for Home Ownership. GAINS SHOWN IN YONKERS Regional Plan Finds Density of Population Decreasing in Many Towns Near New York City. 300 Per Cent Increase Reported. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/divorce-bobbed-hair-short-skirts-dry-law-are-opposed-by-georgia.html | Divorce, Bobbed Hair, Short Skirts, Dry Law Are Opposed by Georgia Nonagenarian | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/notre-dame-sends-football-to-boy-player-who-lost-leg.html | Notre Dame Sends Football To Boy Player Who Lost Leg | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/de-forest-hails-byrds-radio-feat-says-exploration-reading-has.html | DE FOREST HAILS BYRD'S RADIO FEAT; Says "Exploration Reading Has Become an International Pastime." SUGGESTS DAILY PICTURES News of Expedition "Most Astonishing Example" in History ofTransferring Intelligence. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-cinema-in-easygoing-spain-capitols-latest-film.html | THE CINEMA IN EASY-GOING SPAIN; CAPITOL'S LATEST FILM | True | By Marguerite Auld Edwards. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/21-of-lion-eleven-join-other-sports-football-players-turn-to.html | 21 OF LION ELEVEN JOIN OTHER SPORTS; Football Players Turn to Basketball, Wrestling, Trackand Fencing Activities.6 TO BE CREW CANDIDATESWill Try for Columbia Varsity Eight--Hall Will SeekBaseball Berth. CURTIS FIVE WINS, 23-22. Takes Fourth Straight by Beating Cathedral Prep. MONROE QUINTET LOSES. Beaten by West New York Memorial High School, 32 to 23. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/legal-comment-on-current-events-private-correspondence-as-literary.html | Legal Comment on Current Events; Private Correspondence as Literary Property--Property Rights in Bootleg Liquor-- Corpus Delicti Not Necessarily a Murder Victim. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/213-dollarayear-men-and-women-listed-as-advisers-to-department-of.html | 213 Dollar-a-Year Men and Women Listed As Advisers to Department of Commerce | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/seward-park-gains-lead-beats-de-witt-clinton-and-tops-interborough.html | SEWARD PARK GAINS LEAD.; Beats De Witt Clinton and Tops Interborough Chess Standing. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/three-beauties-and-so-forth-sober-second-thoughts-on-things-and.html | THREE BEAUTIES ----AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once every So Often, Cabbages | True | By L.h. Robbins. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/244th-artillery-review-tomorrow.html | 244th Artillery Review Tomorrow. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/watching-result-of-new-lien-law-builders-and-realty-men-are.html | WATCHING RESULT OF NEW LIEN LAW; Builders and Realty Men Are Studying the Effect of Amendments. COURT RULINGS AWAITED W.F. Earp, Attorney, Explains Changes in Statute for Building Credit Association. Forbids Diversion of Funds. Advice on Promissory Notes. New Park Avenue Apartment. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/gives-a-luncheon-for-miss-cochrane-miss-holby-entertains-in-honor.html | GIVES A LUNCHEON FOR MISS COCHRANE; Miss Holby Entertains in Honor of Bride-to-Be at Her Home in Mamaroneck. A.F. MAXWELLS ARE HOSTS Others Having Guests in Westchester County Are Mrs. J.F. Longley and Mrs. W.C. Lippencott. To Give Country Circus. Prom Given at Mount Vernon. Dance at Scarsdale Golf Club. Tea Musicale in White Plains. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/jamaica-five-beaten-loses-to-dickinson-hs-team-at-jersey-city-21-to.html | JAMAICA FIVE BEATEN.; Loses to Dickinson H.S. Team at Jersey City, 21 to 15. C.C.N.Y. Lacrosse Squad Drills | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/americans-beaten-by-canadiens-31-new-york-sextet-attacks-often-but.html | AMERICANS BEATEN BY CANADIENS, 3-1; New York Sextet Attacks Often, but Home Team's Defense Is Too Strong. SECOND PERIOD DECIDES Morenz and S. Mantha Tally for Victors--Reise Saves Losers From Shut-Out in Third Session. Canadiens First to Score. Americans Break Through. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/pledges-aid-to-hoover-rhode-island-governor-says-state-will-inspire.html | PLEDGES AID TO HOOVER.; Rhode Island Governor Says State Will Inspire Others. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sees-coeducation-as-aid-to-marriage-dr-anna-reed-assets-mixed.html | SEES CO-EDUCATION AS AID TO MARRIAGE; Dr. Anna Reed, Assets 'Mixed' Schools Help Girls to Choose Right Kind of Husband. SHOW MEN IN TRUE LIGHT Such Colleges Enable Women to Estimate Suitors Accurately, N.Y.U. Professor Says. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/digest-of-rulings-on-realty-options-new-hampshire-court-decision.html | DIGEST OF RULINGS ON REALTY OPTIONS; New Hampshire Court Decision Upholds Rights of Tenant to Purchase. STATE OPINIONS DIFFER Based Upon Question of Definiteness by Owner in FixingActual Price. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/prairie-provinces-shy-at-mennonites-western-canada-opposed-to-being.html | PRAIRIE PROVINCES SHY AT MENNONITES; Western Canada Opposed to Being Sanctuary for Refugees From Europe.FREE TRADERS ENCOURAGED Shelving of Our Tariff Bill BringsRenewed Demand for Revisionof Trade Policy. Opposed on Economic Grounds. Premier King Gets a Break. Canada's Farthest North Mall. | True | By J.b. McGeachy, Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/radical-changes-are-not-in-sight-says-mccanne-who-asserts-radio-in.html | RADICAL CHANGES ARE NOT IN SIGHT; Says McCanne, Who Asserts Radio in the Home Is Here to Stay----He Sees Big Field Of Opportunity New Fields to Conquer. IS WAVE OWNERSHIP A PROPERTY RIGHT? 9XF IS AT WENR. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/niihau-glad-to-remain-50-years-behind-times-hawaiian-island-has-no.html | Niihau Glad to Remain 50 Years Behind Times; Hawaiian Island Has No Liquor, Jail or Autos | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/smuts-urges-rule-by-expert-groups-he-advocates-government-by.html | SMUTS URGES RULE BY EXPERT GROUPS; He Advocates Government by Commissions to Offset "Mob Forces of Publicity." SEES DANGER IN MOVIES General Says They and Press Are Greater Evils Than Secret Diplomacy Ever Was. | True | Wireless to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/miss-ayers-engaged-to-donald-b-hart-columbia-university-professors.html | MISS AYERS ENGAGED TO DONALD B. HART; Columbia University Professor's Daughter to Marry New York Engineer. MISS THOMPSON'S TROTH Junior League Girl to Wed Liewellyn B. Terry, Dartmouth Graduate--Other Engagements. Thompson--Terry. Moody--Lindsay. Well--Levy. Martin--Robinson. Gallagher--Christ. Lustbader--Davis. Strauss--Gelb. Studwell--Evans. Lillybridge--Scott. Kirby--Gillespie. Dinner for David Wagstaff Jr. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/full-equality-asked-for-all-negroes-benjamin-stolberg-condemns.html | FULL EQUALITY ASKED FOR ALL NEGROES; Benjamin Stolberg Condemns Present trend Toward 'Preferential Racial Segregation. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/tower-apartment-replacing-hotel-new-san-remo-on-central-park-west.html | TOWER APARTMENT REPLACING HOTEL; New San Remo on Central Park West Will Be 400 Feet in Height. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/marine-corps-colonel-gets-his-first-wound-in-quarters.html | Marine Corps Colonel Gets His First Wound in Quarters | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/in-an-odd-world-of-coral-and-fishes-the-williamsons-in-their-diving.html | IN AN ODD WORLD OF CORAL AND FISHES; The Williamsons, in Their Diving Chamber, Are at Home in the Depths IN AN ODD WORLD OF CORAL AND FISHES | True | By Virginia Popephotographs By J.e. Williamson | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/endorse-peace-garden-ontario-women-approve-memorial-planned-for.html | ENDORSE "PEACE GARDEN."; Ontario Women Approve Memorial Planned for Canadian Border. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/big-flutes-of-the-organ-baffle-radio-broadcasters.html | BIG FLUTES OF THE ORGAN BAFFLE RADIO BROADCASTERS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/at-phillips-memorial-fine-collection-will-be-available-to-the.html | AT PHILLIPS MEMORIAL; Fine Collection Will Be Available to the Public---- Daumier's Governing Influence | True | By James J. Sweeney.in Otto Held Collection, Berlin, To Be Sold Dec. 5 | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/big-results-from-byrd-flight-forecast-by-the-national-geographic.html | Big Results From Byrd Flight Forecast By the National Geographic Society | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/boston-victor-62-takes-hockey-lead-beats-pittsburgh-and-displaces.html | BOSTON VICTOR, 6-2; TAKES HOCKEY LEAD; Beats Pittsburgh and Displaces Rangers From First Place in American Group. MAROONS TOP OTTAWA, 3-2 Stewart Scores All of Winners' Goals -- Toronto Turns Back Detroit Sextet, 1 to 0. Stewart Scores Three Goals. Maple Leafs Win Second Game. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/visitors-made-record-at-national-parks-increased-158000-in-year.html | VISITORS MADE RECORD AT NATIONAL PARKS; Increased 158,000 in Year-- Revenues Rose $41,013, the Director Reports. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/romantic-deserts-of-fact-and-fiction-real-life-in-the-sand-dunes-is.html | ROMANTIC DESERTS OF FACT AND FICTION; Real life in the Sand Dunes Is Far Different From That So Vividly Pictured by the Films and the Novels DESERTS OF FACT AND FICTION | True | By Ameen Rihanifrom (PICTURESQUE NORTH AFRICA.) | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/railway-earnings-canadian-national-railways.html | RAILWAY EARNINGS.; Canadian National Railways. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rutgers-hop-to-be-given-on-friday.html | Rutgers Hop to Be Given on Friday. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/preparing-to-raze-old-bristol-hotel-fiftyeightstory-office-building.html | PREPARING TO RAZE OLD BRISTOL HOTEL; Fifty-eight-Story Office Building, 697 Feet in Height,Will Occupy Site.TO FACE PUBLIC LIBRARYAmple Facilities for Light and Air--Artistic Interior CourtProvided. Architectural Features. Total Height 697 Feet. Toronto for Realty Convention. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/baseball-owners-set-for-meetings-both-major-leagues-will-gather.html | BASEBALL OWNERS SET FOR MEETINGS; Both Major Leagues Will Gather Here Next Week--Interest in Possible Trades. MINORS MEET THIS WEEK Chattanooga to Be Scene of the Annual Convention-- Draft Will Be Considered. Minors Meet at Chattanooga. New Pilots Next Year. | True | By John Drebinger. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/trophy-to-notre-dame-rissman-football-award-clinched-by-victory.html | TROPHY TO NOTRE DAME.; Rissman Football Award Clinched by Victory Over Army. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/devils-work-which-apparently-belittles-berkeley-square-but-may-be.html | DEVIL'S WORK; Which Apparently Belittles "Berkeley Square," But May Be "Writ Sarkastical" | True | By J. Brooks Atkinson. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mukden-envoys-go-to-talk-with-reds-marshal-chang-sends-delegates-to.html | MUKDEN ENVOYS GO TO TALK WITH REDS; Marshal Chang Sends Delegates to Khabarovsk to Conferon Terms of Peace.NANKING PLAYS MINOR ROLEMukden Will Only Refer Matters toNationalists--Soviet Paper ScoresMeddling by South. Full Acceptance Denied. Scores Nanking Proposal. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fisher-asked-to-speak-in-boston.html | Fisher Asked to Speak in Boston. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/teams-in-leading-games-here-fail-to-use-substitutes.html | Teams in Leading Games Here Fail to Use Substitutes | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/film-notes-from-london-town-surfeited-with-spectacles-an.html | FILM NOTES FROM LONDON TOWN; Surfeited With Spectacles. An Outstanding Success. Filming "White Cargo." Simplicity Tells. Gaumont Sound News. | True | By Ernest Marshall. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/industry-calls-its-leaders-to-council-next-weeks-conference-in.html | INDUSTRY CALLS ITS LEADERS TO COUNCIL; Next Week's Conference in Washington Will Bring Together Executives of Proved Ability and Judgment, Test the Self-Reliance of Business and the Capacity of the Government to Cooperate With It A "Business Council" Proposed. The American Way. Interdependence Shown. Wisdom of Past Policies. | True | By Julius H. Barnes. Chairman of the Board, United States Chamber of Commerce. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/tariff-changes-new-norwegian-apothecary-law-effective-jan-1poland.html | TARIFF CHANGES.; New Norwegian Apothecary Law Effective Jan. 1.--Poland Now Taxes Farm Imports. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/francorumanian-bank-fails.html | Franco-Rumanian Bank Fails. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/palm-beach-ready-for-winter-season-building-program-near-completion.html | PALM BEACH READY FOR WINTER SEASON; Building Program Near Completion and Trees and ShrubberyAre in Excellent Condition.NEW NIGHT CLUB ERECTEDHotels, Restaurants and Golf ClubsAre Enlarged and Improved inPreparation for Visitors. Building Permits Involve $2,500,000. Golf Course Lengthened. Orange Gardens in Readiness. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/johns-hopkins-and-some-others-general-booth-commodore-porter-albert.html | Johns Hopkins and Some Others; GENERAL BOOTH COMMODORE PORTER ALBERT OF BELGIUM | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-west-challenges-the-east-the-clash-of-two-states-of-mind-with.html | THE WEST CHALLENGES THE EAST; The Clash of Two States of Mind, With Industry on One Side and, on the Other, Agriculture Seeking Political Equality, Has Swept Over the Senate to Confound the Lawmakers WEST CHALLENGES THE EAST "HERMETICALLY SEALED." | True | By Anne O'Hare McCormickphotograph By Ewing Galloway.photograph Copyright By Schleebten. From Ewing Galloway. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-saga-of-jim-thornton.html | THE SAGA OF JIM THORNTON | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/on-she-screen-abroad.html | ON SHE SCREEN ABROAD | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/iowa-awaits-verdict-on-plea-to-big-ten-decision-on-reinstatement.html | IOWA AWAITS VERDICT ON PLEA TO BIG TEN; Decision on Reinstatement Appeal Expected at Conference Meeting Friday Night. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/free-theatre-seeks-fund-backers-open-endowment-campaign-for-butler.html | FREE THEATRE SEEKS FUND; Backers Open Endowment Campaign for Butler Davenport. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/boyett-gets-verdict-outpoints-mickey-taylor-in-feature-tenround.html | BOYETT GETS VERDICT.; Outpoints Mickey Taylor in Feature Ten-Round Armory Bout. SANKEY WINS ON POINTS. Defeats Bernard in Feature Bout on Armory Card. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/north-dakota-tops-loyola-of-chicago-scores-70-victory-in-losers.html | NORTH DAKOTA TOPS LOYOLA OF CHICAGO; Scores 7-0 Victory in Losers' Stadium--Beaten Eleven's Marches Turned Back. LONG RUN DECIDES GAME Jarret Covers 38 Yards in Dash to Goal Line in 2d Period--Cold Keeps Crowd Down to 5,000. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/macdonald-calls-economic-parley-conference-similar-to-hoover.html | MACDONALD CALLS ECONOMIC PARLEY; Conference Similar to Hoover Business Meetings Will Be Held Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/3-english-riders-reach-100-for-first-time-in-20-years.html | 3 English Riders Reach '100' For First Time in 20 Years. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-plays-out-of-town-they-include-waterloo-bridge-and-miss-burkes.html | NEW PLAYS OUT OF TOWN; They Include "Waterloo Bridge" and Miss Burke's Comedy | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-move-credited-to-van-sweringens-chesapeake-ohios-request-for.html | NEW MOVE CREDITED TO VAN SWERINGENS; Chesapeake & Ohio's Request for Hocking Valley Viewed as Advancing Mergers. ROADS BEING INTEGRATED Offer for Minority Stock of the Pere Marquette Now Expected to Be Made. Road Now Actually Controlled. Offer to Minority Expected. NEW MOVE CREDITED TO VAN SWERINGENS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/french-demands-stated-on-sarre-ask-outright-german-purchase-of.html | FRENCH DEMANDS STATED ON SARRE; Ask Outright German Purchase of Mines and Continuation of Commerce Arrangement. DISAGREEMENT IS WIDE But Negotiations With Germany Will Continue--Uncompromising Attitude Urged in Paris. Demands Made by France. Right Groups Urge Strong Hand. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fordham-quintet-completing-drill-squad-enters-final-week-of-its.html | FORDHAM QUINTET COMPLETING DRILL; Squad Enters Final Week of Its Practice for Opening Game With St. Francis. SEVEN ARE CONTENDERS But Make-Up of the Team Probably Will Be Hayes, Weiss, Baker, Anglim and Mulligan. | True |  | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/arranges-tour-for-3000-travel-club-members-to-visit-oberammergau.html | ARRANGES TOUR FOR 3,000.; Travel Club Members to Visit Oberammergau Next Summer. | True |  | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/diggers-at-jefferson-market-unearth-old-minetta-creek.html | Diggers at Jefferson Market Unearth Old Minetta Creek | True |  | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/americanmade-sets-are-popular-in-italy.html | AMERICAN-MADE SETS ARE POPULAR IN ITALY | True |  | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/broker-is-hunted-in-bucketing-case-campbell-mason-has-been-missing.html | BROKER IS HUNTED IN BUCKETING CASE; Campbell Mason Has Been Missing Since Raid on Offices Here,State Attorney Asserts. | True |  | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fengs-war-trophy-in-yamaka-art-sale-ming-imperial-silk-hanging-said.html | FENG'S WAR TROPHY IN YAMAKA ART SALE; Ming Imperial Silk Hanging Said to Have Been Captured Then Sunk in Metal Cylinder. TORN FROM WINTER PALACE Piece of Brocade Is 26 Feet Long and 10 Feet Wide--Other Rare Chinese Objects Offered. | True |  | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-human-shown-the-brokers-office-there-is-drama-when-the-prices.html | THE HUMAN SHOWN THE BROKER'S OFFICE; There Is Drama When The Prices Dance In Light Above The Board THE HUMAN SHOW IN THE BROKER'S OFFICE | True | By James C. Young | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hungarian-strain-in-british-royalty-queen-mary-proud-of-her-magyar.html | HUNGARIAN STRAIN IN BRITISH ROYALTY; Queen Mary Proud of Her Magyar Ancestry, Which Goes Back a Thousand Years. OFTEN ROMANCE-TINGED Even Grandmother's Pearls That Queen Wears Are Said to Show a Sword-Scar. Royalty Older Than Britain's. Pearl With a Sword Scar. Beauty Who Became a Duchess. | True | By Mary M. Kelen. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/trade-invasions-in-dwelling-zones-hat-and-dressmaking-shops-often.html | TRADE INVASIONS IN DWELLING ZONES; Hat and Dressmaking Shops Often Appear in Protected Sections. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/elder-gains-scoring-lead-touchdown-against-army-puts-him-first-in.html | ELDER GAINS SCORING LEAD.; Touchdown Against Army Puts Him First in Notre Dame Points. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/urges-employes-to-aid-pension-plan-old-age-security-association.html | URGES EMPLOYES TO AID PENSION PLAN; Old Age Security Association Starts Campaign for Bills in Thirty-five States. 3,000 CONCERNS ADDRESSED Business Leaders Are Told Their Interests Demand Setting Up of Effective Systems. Terms Pensions Mere Justice. Discusses Weak Industries. Finds Pensions Economic. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/asks-radio-noise-inquiry-magistrate-requests-health-board-to-pass.html | ASKS RADIO NOISE INQUIRY.; Magistrate Requests Health Board to Pass on 4 Loud-Speakers. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/will-test-audience-in-memory-singing-head-of-nyu-music-department.html | WILL TEST AUDIENCE IN MEMORY SINGING; Head of N.Y.U. Music Department to Try Three Chorus Numbers at Conference in Chicago. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-fashions-for-waiters-too.html | NEW FASHIONS FOR WAITERS, TOO | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/whalen-chases-zigzagging-auto-sees-it-hit-woman-then-finds-it.html | Whalen Chases Zigzagging Auto, Sees It Hit Woman, Then Finds It Driven by a Policeman | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/nationalities-fade-in-news-gathering-correspondents-work-in-amity.html | NATIONALITIES FADE IN NEWS GATHERING; Correspondents Work in Amity Despite Conflict of Their Countries' Views. THEY ARE WORLD CITIZENS German Reporter Who Taught Frenchman to Play "Marseillaise" Illustrates Point. Harmony Via Harmonica. Bagpipe Music Palled. The Woman's Viewpoint. | True | By Charles A. Selden. Special Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/need-for-fashion-independence-criticism-of-new-style-in-womens.html | NEED FOR FASHION INDEPENDENCE; Criticism of New Style in Women's Dress Focuses Attention on American Designers | True | EDWIN GOODMAN. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/objection-reproof.html | Objection & Reproof | True | THOMAS M. JHONSON. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/prosperity-shop-plans-parties-supper-dance-on-wednesday-and-tea.html | PROSPERITY SHOP PLANS PARTIES; Supper Dance on Wednesday and Tea Dance Dec. 14 Will Be Held to Support Its Charities FOR THE CHAPIN HOME. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/realty-interests-seek-tax-relief-growing-burden-of-levies-is-called.html | REALTY INTERESTS SEEK TAX RELIEF; Growing Burden of Levies Is Called Menace to Property Values.REVISED SYSTEMS ASKEDNew Forms of Wealth Should ShareCost of Government, says J.F. O'Brien of Newark. Sees Sentiment for Revision. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/in-poetic-mood-trailing-frocks-of-filmy-fabrics-for-evening.html | IN POETIC MOOD; Trailing Frocks of Filmy Fabrics for Evening Youthful Dance Frocks | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/high-jinks-in-the-white-house-the-white-house.html | High Jinks in the White House; The White House | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/observations-from-times-watchtowers-congress-is-divided-but-for-and.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CONGRESS IS DIVIDED But For and Against Hoover, in Session Opening Tomorrow, Rather Than by Parties. TARIFF STILL THE ISSUE Yet From Senate and Conference May Come Such an Act as the President asked For. Washington View May Be Hazy. The Coalition's Successes. CONGRESS DIVISION HINGES OM HOOVER Senate in a Nervous State. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/exotic-straws-for-palm-beach-supple-fabriclike-weaves-predominate.html | EXOTIC STRAWS FOR PALM BEACH; Supple, Fabric-Like Weaves Predominate in Hats With Brims for Wear in the South | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/how-armynotre-dame-lined-up-in-the-yankee-stadium-game.html | How Army-Notre Dame Lined Up In the Yankee Stadium Game | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/report-talkie-ban-by-hays-but-story-he-discontinued-reich.html | REPORT TALKIE BAN BY HAYS; But Story He Discontinued Reich Distribution Is Denied Here. | True | Wireless to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/important-stakes-to-close-tomorrow-announcement-affects-leading.html | IMPORTANT STAKES TO CLOSE TOMORROW; Announcement Affects Leading Turf Events at Belmont and Saratoga Next Year. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/byrds-feat-rouses-french-admiration.html | BYRD'S FEAT ROUSES FRENCH ADMIRATION | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/enter-the-chirotonsor.html | ENTER THE CHIROTONSOR. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-yorker-to-install-radio-in-every-room.html | NEW YORKER TO INSTALL RADIO IN EVERY ROOM | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rent-law-at-end-few-rises-noted-ruling-on-city-statute-due-to-speed.html | RENT LAW AT END; FEW RISES NOTED; Ruling on City Statute Due to Speed Remodeling of Old Flats. REALTY MEN GIVE VIEWS Surplus of Low-Priced Suites to Prevent General Rental Increases, They Are Convinced. Some Harlem Increases. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/miss-gibbons-wed-to-wr-coyle-jr-daughter-of-dr-and-mrs-john-miles.html | MISS GIBBONS WED TO W.R. COYLE JR.; Daughter of Dr. and Mrs. John Miles Gibbons Is Married to Major's Son. MARGARET PRIDE A BRIDE Tuscaloosa (Ala.) Girl Wed to William F. Howell Jr. in Church of St. Ignatius Loyola. Howell--Pride. Brown--Powell. Meier--Brown. Moore--Smith. Butterworth--Pell. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/six-promoted-by-railroad-ira-h-hubbel-now-assistant-traffic-manager.html | SIX PROMOTED BY RAILROAD; Ira H. Hubbel Now Assistant Traffic Manager of New York Central. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/freight-rate-revision-on-cotton-is-favored-examiner-recommends-to.html | FREIGHT RATE REVISION ON COTTON IS FAVORED; Examiner Recommends to I.C.C. Changes Throughout South With Mileage Toll in Southwest. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/paris-offerings-couturiers-design-for-palm-beach-and-cote-dazur.html | PARIS OFFERINGS; Couturiers Design for Palm Beach and Cote D'Azur Checked Sports Dresses For Southern Travel | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-englewood-apartment.html | New Englewood Apartment. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hoover-stabilization-plans-require-careful-execution-basic.html | HOOVER STABILIZATION PLANS REQUIRE CAREFUL EXECUTION; Basic Principles Sound, but Discrimination Should Be Used in New Construction and Proposed Business Expansion | True | JOHN M. TROUT. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bettyjenney-honored-dinner-is-given-for-the-fiance-of-frederick.html | BETTY-JENNEY HONORED.; Dinner Is Given for the Fiance of Frederick Ayer 2d. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/put-on-show-at-sing-sing-inmates-stage-it-for-prisonpublic.html | PUT ON SHOW AT SING SING.; Inmates Stage It for Prison--Public Entertainment Tomorrow. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/schwarz-captures-interstate-shoot-scores-fifteen-straight-hits.html | SCHWARZ CAPTURES INTERSTATE SHOOT; Scores Fifteen Straight Hits Despite Strong Wind in Hartsville (Pa.) Event. THREE TIED FOR SECOND Carr, New Jersey Titleholder, Takes the Shoot-Off From Wilbank and Ungerer. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/a-song-made-john-peel-famous-among-huntsmen.html | A SONG MADE JOHN PEEL FAMOUS AMONG HUNTSMEN | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/restaurant-pays-30000-rent-for-site-on-broadway.html | Restaurant Pays $30,000 Rent For Site on Broadway | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/childs-broadway-restaurants.html | Childs Broadway Restaurants. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/escaping-the-factory-civilization-with-mr-borsodi-an-economic.html | Escaping the Factory Civilization With Mr. Borsodi; An Economic Statistician Seeks a Way Out of the Present System for the "Quality Minded" | True | By William MacDonald | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/retail-trade-stimulated-holiday-buying-improves-condition-in.html | RETAIL TRADE STIMULATED; Holiday Buying Improves Condition in Cleveland District. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mcormack-to-do-series.html | M'CORMACK TO DO SERIES | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/tricky-daniel-de-foe.html | Tricky Daniel De Foe | True | By Edwin Clark | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/british-reds-score-labor-president-of-party-congress-calls-for.html | BRITISH REDS SCORE LABOR.; President of Party Congress Calls for Fight Against Government. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/layton-will-play-with-broken-finger-threecushion-champion-to-oppose.html | LAYTON WILL PLAY WITH BROKEN FINGER; Three-Cushion Champion to Oppose Seaback Despite InjuriesReceived in Auto Accident. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/soviet-china-policy-a-communist-test-kept-in-dark-as-to-moves-of.html | SOVIET CHINA POLICY A COMMUNIST TEST; Kept in Dark as to Moves of Government, Party Members Stood by It to Victory. CHILD PROBLEM UP AGAIN Moscow Plans to Introduce Compulsory Nurseries at SeveralPlaces--Women Give views. Lesson in Communist Discipline. Child Controversy Up Again. | True | By Walter, Duranty. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/trade-notes-and-comment-increased-business-causes-strombergcarlson.html | TRADE NOTES AND COMMENT; Increased Business Causes Stromberg-Carlson to Extend Plant Facilities--Exports of Apparatus Doubled, Says Hopkins | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/victors-record-perfect-notre-dame-won-all-9-of-its-games-this.html | VICTORS' RECORD PERFECT.; Notre Dame Won All 9 of Its Games This Season. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/pointer-is-named-best-dog-in-show-champion-herewithem-jp-earns.html | POINTER IS NAMED BEST DOG IN SHOW; Champion Herewithem J.P. Earns Highest Honors in Atlantic City Exhibit. CH. O'KAY TOPS SEALYHAMS Also Triumphs In the Terrier Group --Alphabet of Dawn Best of Dobermans. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/monument-to-herrick-to-be-rushed-by-paris-municipal-council-decides.html | MONUMENT TO HERRICK TO BE RUSHED BY PARIS; Municipal Council Decides at Same Time to Erect Memorial to Marshal Foch. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/berkeley-golf-won-by-smith-with-280-joplin-star-shoots-69-and-66-to.html | BERKELEY GOLF WON BY SMITH WITH 280; Joplin Star Shoots 69 and 66 to Overtake Field in Final Thirty-six Holes. BURKE SECOND WITH 283 Perelli, Young Ex-Caddy, Third at 288--Cox and Kirkwood Tie for Fourth With 290. Home-Town Boy Is Third. Burke in Fine Form. Two Tie for Fourth. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/spring-lake-wins-at-polo-by-8-to-4-defeats-sand-hills-to-capture.html | SPRING LAKE WINS AT POLO BY 8 TO 4; Defeats Sand Hills to Capture Challenge Set, 2 Games to 1, at Pinehurst. BULLOCK'S GAME EXCELS New Yorker Accounts for 3 Goals --Maxwell and Drage Each Shoot 2 Tallies. WESTFIELD POLO VICTOR. Overcomes Ramapo Trio, 16-0-- --Seven Goals for McVoy. SOCCER AT HIGH LEVEL. Williams Has Lost Only One Game in Two Years. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/princeton-wrestlers-prepare-for-opener-matmen-to-start-season.html | PRINCETON WRESTLERS PREPARE FOR OPENER; Matmen to Start Season Against Duke Jan 11--Five Regulars Are Available. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-locate-debtors-new-retail-credit-section-to-thaw-out-5000000-on.html | TO LOCATE DEBTORS.; New Retail Credit Section to Thaw Out $5,000,000 on Books. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/byrd-suncompass-reverses-sundial-it-was-devised-by-ah-bumstead-to.html | BYRD SUN-COMPASS REVERSES SUN-DIAL; It Was Devised by A.H. Bumstead to Take Place of Magnetic Needle Near Pole.SIMPLE IN CONSTRUCTIONIt Consists of 24-Hour Clock, Mounted to Be Inclined at Any Determined Angle, With shadow Pin. Has 24-Hour Clock Face. Lubber Line Marks Course. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/abolishes-tax-farming-nanking-finance-minister-puts-end-to.html | ABOLISHES "TAX FARMING."; Nanking Finance Minister Puts End to Oppressive System. Prince and Pastor Fined. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/poole-wins-twice-in-squash-racquets-reaches-semifinal-round-as.html | POOLE WINS TWICE IN SQUASH RACQUETS; Reaches Semi-Final Round as Rockaway Hunting Club Tourney Gets Under Way.RAWLINS ALSO ADVANCESHe Will Meet Powers, and PooleWill Meet Phipps--Final MatchToday Also. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/figures-new-ratios-for-reserve-banks-ge-roberts-finds-percentage.html | FIGURES NEW RATIOS FOR RESERVE BANKS; G.E. Roberts Finds Percentage Over Past Two Years Not 75, but Between 6 and 7. CLOSE TO BRITISH POSITION National City Official Denies Strength of American System Is Much Greater Than Elsewhere. Real Meaning of the Ratio. Ratios Higher in Other Countries. Developments of 1927 and 1928. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/phone-cuts-affect-45000000-calls-reductions-in-bell-rates-set-for.html | PHONE CUTS AFFECT 45,000,000 CALLS; Reductions in Bell Rates Set for Jan. 1 Lower Toll Charges $5,000,000 Yearly. AVERAGE 10C. A MESSAGE Interstate Business Chiefly Affected, With 60 to 300 Mile Distances in New York State. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/czechoslovakia-produces.html | CZECHOSLOVAKIA PRODUCES | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/flight-stirs-wonder-among-scotts-aides-prof-priestley-geologist.html | FLIGHT STIRS WONDER AMONG SCOTT'S AIDES; Prof. Priestley, Geologist, Says Byrd's Trip Equaled 10 Years' Work in Old Days. COMPARES OWN HARDSHIPS Major Debenham, Geographer, Hopes Commander Can Solve Problem of Land Limits. Flight's Scientific Appeal. WONDER AT FLIGHT AMONG SCOTT'S AIDES Tells of Being Marooned. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/security-offerings-fewer-in-november-total-was-111299000-against.html | SECURITY OFFERINGS FEWER IN NOVEMBER; Total Was $111,299,000, Against $388,752,000 in Same Month Last Year. DECLINE FOR 1929 TO DATE Flotations of Bonds and Stocks Amounted to $6,155,929,000-- Comparisons Given. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/thomas-richards-vice-president-of-somerville-contracting-firm-dies.html | THOMAS RICHARDS.; Vice President of Somerville Contracting Firm Dies of a Stroke. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cotton-prices-sag-5-to-8-points-net-selling-lute-in-session-sends.html | COTTON PRICES SAG 5 TO 8 POINTS NET; Selling Lute in Session Sends All Deliveries Below the 18-Cent Level. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/may-curb-activities-of-store-controller-possibility-of-this-is-seen.html | MAY CURB ACTIVITIES OF STORE CONTROLLER; Possibility of This Is Seen in Growing Desire to Clarify Scope of His Work. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dickerman-scores-at-nyac-shoot-captures-the-scratch-handicap-and.html | DICKERMAN SCORES AT N.Y.A.C. SHOOT; Captures the Scratch, Handicap and Distance Honors Over Travers Island Traps. COLD HAMPERS GUNNERS High Wind Makes Targets Elusive --Nassau Club Cuts Usual Event in Half. Schwalb Wins at Jamaica. Hunt High Gun at Mineola. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/praise-for-his-flight-broadcast-to-byrd-governor-allen-and-friends.html | PRAISE FOR HIS FLIGHT BROADCAST TO BYRD; Governor Allen and Friends of the Commander Speak on Boston Program. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/plans-limit-on-entry-from-the-americas-house-committee-head-would.html | PLANS LIMIT ON ENTRY FROM THE AMERICAS; House Committee Head Would Restrict Western Hemisphere Immigration to 50,000 Yearly. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/benefits-and-dangers-of-radium-great-care-is-urged-in-the-handling.html | BENEFITS AND DANGERS OF RADIUM; Great Care Is Urged in the Handling of This Wonderful Therapeutic Agency | True | JACOB GUTMAN M.D. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/crescent-wins-at-soccer-defeats-corinthians-of-staten-island-by-60.html | CRESCENT WINS AT SOCCER.; Defeats Corinthians of Staten Island by 6-0. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mortgagor-loses-on-usury-defense-appellate-division-gives-judgment.html | MORTGAGOR LOSES ON USURY DEFENSE; Appellate Division Gives Judgment for Sperling inBabian Suit.HER PLEA WAS ESTOPPEDValidity of Obligation Against HerWas Admitted by Defendantin the Case. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/von-porat-to-box-scott-next-week-heavyweight-bout-is-scheduled-with.html | VON PORAT TO BOX SCOTT NEXT WEEK; Heavyweight Bout Is Scheduled, With No Ring Activity at Garden This Week. ROSENBLOOM TO BOX OKUN Light-Heavyweights Matched for 10 Rounds--Olin-Banovic Bout at St. Nicholas. Okun in Semi-Final. Rosenbloom Meets Okun. Card at St. Nicholas. | True | By James P. Dawson. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/senior-title-run-is-won-by-ottey-meadowbrook-harrier-helps-his-club.html | SENIOR TITLE RUN IS WON BY OTTEY; Meadowbrook Harrier Helps His Club Capture Middle Atlantic Team Honors. GOES IN FRONT AT START Athletes Suffer Fram Cold, Three Being Taken III and Dropping Out. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/barnes-says-borah-wrote-paris-pact-to-give-kellogg-nobel-peace.html | BARNES SAYS BORAH WROTE PARIS PACT; To Give Kellogg Nobel Peace Prize Would Be Height of Irony, Professor Asserts. FINDS WAR PERIL GRAVE League Is Too Timid and Disarming Has Been Confined to Rhetoric, He Tells Audience here. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-books-of-poetry.html | New Books of Poetry | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/joe-pete-and-some-other-recent-works-of-fiction-selfish-ambition-a.html | "Joe Pete" and Some Other Recent Works of Fiction; SELFISH AMBITION A COMPLICATED DILEMMA IN A MONASTERY Latest Works Of Fiction Latest Works Of Fiction Latest Works Of Fiction PREHISTORIC LIFE Latest Works Of Fiction SUBTLE SATIRE Latest Works Of Fiction ANOTHER YOUNG VISITER A COLLEGE STORY SMALL BOY HUMOR Latest Works Of Fiction JUNGLE GOLD AN EMOTIONAL COWARD | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/tracing-the-gospels.html | TRACING THE GOSPELS | True | JACQUES W. REDWAY. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/navy-team-upsets-dartmouth-13-to-6-35000-in-philadelphia-look-on-as.html | NAVY TEAM UPSETS DARTMOUTH, 13 TO 6; 35,000 in Philadelphia Look On as Midshipmen Score a Decisive Victory. KIRN, NEWCOMER, IS STAR Crosses for Both of the Navy's Touchdowns and Accounts for Sweeping Gains. AERIALS BAFFLE LOSERS McCall Goes Over for Dartmouth's Tally--Naval Dignitaries Among the Spectators. Moments of Excitement. Kim Starts His Work. Navy Resorts to Punting. NAVY TEAM UPSETS DARTMOUTH, 13 TO 6 Navy Kicks Into the Wind. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Liquidation Continued. Prophets Who Miss Fire. Term of Recovery After Panic. "Tax-Selling" Ahead. The Insolvency Record. Railroad Earnings Fall Off. Where High Interest Is Still Paid. Last Week's Movement of Gold. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/varipapa-takes-lead-in-bowling-tourney-passes-harris-as-the-first.html | VARIPAPA TAKES LEAD IN BOWLING TOURNEY; Passes Harris as the First Evening Squad Competes in theIndividual Title Matches. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/union-leader-arrested-cloth-examiners-and-shrinkers-head-accused-of.html | UNION LEADER ARRESTED.; Cloth Examiners and Shrinkers' Head Accused of Extortion. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/automobiles-are-now-going-south-motorists-wishing-to-escape-a-north.html | AUTOMOBILES ARE NOW GOING SOUTH; Motorists Wishing to Escape a Northern Winter Will Find Comfortable Resorts in Virginia and North Carolina An Inviting Option. "Land of the Sky." Federal Aid Work. The State Mileage. | True | By Leon A. Dickinson. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hoover-and-stimson-seek-chinese-peace-secretary-confers-all-day.html | HOOVER AND STIMSON SEEK CHINESE PEACE; Secretary Confers All Day With Diplomats, but Admits We Will Not Intervene. RELIES ON KELLOGG PACT To Mobilize World Opinion in Ending Sino-Soviet Crisis Is Only Course, He Asserts. Japanese Ambassador Calls. Dr. Wu Avoids Discussion. HOOVER AND STIMSON PREPARE PEACE PLAN To Discuss Unequal Treaties. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/womens-teams-to-bowl-match.html | Women's Teams to Bowl Match. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rockne-happy-lauds-play-of-the-victors-coach-regrets-inability-to.html | ROCKNE, HAPPY, LAUDS PLAY OF THE VICTORS; Coach Regrets Inability to See Team End Perfect Season----Army of Its Best, He Says. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/suggests-existence-of-fifth-dimension-prof-ow-richardson-nobel.html | SUGGESTS EXISTENCE OF FIFTH DIMENSION; Prof. O.W. Richardson, Nobel Prize Winner, Puts Forward Idea as Missing Link in Physics. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/would-protect-boy-king-priest-in-rumanian-chamber-scores-stories-of.html | WOULD PROTECT BOY KING.; Priest in Rumanian Chamber Scores Stories of Carol's Loves. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/nonmagnetic-ship-ruin-after-blast-explosion-which-wrecked-the.html | NON-MAGNETIC SHIP RUIN AFTER BLAST; Explosion Which Wrecked the Carnegie in Apia Harbor Due to Gasoline Loading. CAPTAIN AULT IS KILLED Cabin Boy Missing, 5 of Crew Hurt and Fire Destroys 5 Other Craft Yacht Had 20-Year Career. Ship's Books Are Saved. Governor of Samoa Reports. Off on Three-Year Cruise. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cotton-men-await-farm-board-action-hope-plan-to-stabilize-prices.html | COTTON MEN AWAIT FARM BOARD ACTION; Hope Plan to Stabilize Prices Will Be Evolved at Memphis Meeting on Dec. 10. CREDIT PROBLEM INVOLVED To Succeed, Any Scheme Must Make It Easy for Growers to Care for Surplus Stocks. Started by Farmers. COTTON MEN AWAIT FARM BOARD ACTION May Be $10,000,000 Agency. | True | By Thomas Fauntleroy. Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/some-parisian-chapeaux-go-skyward.html | SOME PARISIAN CHAPEAUX GO SKYWARD | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/raw-silk-futures-firm-prices-unchanged-to-4-points-higher-eighty.html | RAW SILK FUTURES FIRM.; Prices Unchanged to 4 Points Higher --Eighty Bales Sold. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/polar-vista-aloft-34-times-greater-expert-figures-164000-square.html | POLAR VISTA ALOFT 34 TIMES GREATER; Expert Figures 164,000 Square Miles 'Seen' by Byrd, 4,800 by Scott and Amundsen. THIRTIETH OF CONTINENT Flight Survey Is Contrasted to That of Predecessors Afoot, Comprising a Thousandth of Antarctica. Sledgers Saw 4,800 Square Miles. Air View Width 400 t0 260 Miles. Thirtieth of Continent "Seen." | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/see-soviet-tending-to-bar-concessions-foreigners-speculate-on-rykof.html | SEE SOVIET TENDING TO BAR CONCESSIONS; Foreigners Speculate on Rykof Statement, "We Want Capital, Not Capitalists." MOSCOW FAVORS CONTRACT Aim Is to Limit Profits to Few Years Instead of Granting Business Rights Within Russia. | True | By Walter Duranty. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/notre-dame-players-honored-at-dinner-jones-army-coach-congratulates.html | NOTRE DAME PLAYERS HONORED AT DINNER; Jones, Army Coach, Congratulates Team on Victory- -'Four Horsemen' Also Present. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/an-ancient-set.html | AN ANCIENT SET | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/income-factors-in-office-building-proper-floor-planning-is.html | INCOME FACTORS IN OFFICE BUILDING; Proper Floor Planning Is Essential to Success, SaysR.H. Shreve.INFLUENCED BY LAND COST Modern Business Edifice Has GivenExpression to ArchitecturalStyle. Floor Area Needs. Tenant Conveniences. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/a-national-theatre-presenting-both-sides-of-a-matter-once-more-on.html | A NATIONAL THEATRE; Presenting Both Sides of a Matter Once More on England's Mind | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/curtis-hails-byrd-as-great-explorer-government-officials-and.html | CURTIS HAILS BYRD AS GREAT EXPLORER; Government Officials and Scientists Join in Praise ofFlight. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/burlap-futures-active-market-closes-unchanged-to-1-point-downsugar.html | BURLAP FUTURES ACTIVE.; Market Closes Unchanged to 1 Point Down--Sugar Bags Dull. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/18000-telephone-to-hotel-seeking-notre-dame-tickets.html | 18,000 Telephone to Hotel Seeking Notre Dame Tickets | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/texas-christian-plays-a-77-tie-wins-southwest-conference-title-by.html | TEXAS CHRISTIAN PLAYS A 7-7 TIE; Wins Southwest Conference Title by Its Deadlock With Southern Methodist. EACH SCORES IN 3D PERIOD Mason Crosses for S.M.U. After Snaring a Pass and Grubbs Tallies for Christian. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/kiyi-close-winner-at-jefferson-park-makes-strong-finish-to-beat.html | KIYI CLOSE WINNER AT JEFFERSON PARK; Makes Strong Finish to Beat Talladega Half a Length in Hotel Roosevelt Purse. VICTOR PAYS $58.70 FOR $2 The Huguenot, Favorite, Takes 3d Money-- Lillian Mooar, Simon Kenton, Long Shots, Score. PLAN BASEBALL TOURNEY. Games Pending Between Canadian and United States Railroaders. DULLER BECOMES TRAINER. Quits Riding to Take Charge of Emanuel's Stable at Epsom. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/party-heads-press-congress-program-session-opening-tomorrow-has.html | PARTY HEADS PRESS CONGRESS PROGRAM; Session Opening Tomorrow Has Many Tasks, Topped by Tariff and Tax Cut. HOUSE TO RUSH REDUCTION Motion Is Expected to Go to Upper Branch in Week--Business Aid Bills to Follow. JONES RESIGNS FLOOR POST Senate Republican Caucus Slated toPick McNary as Assistant Leader --Chiefs See Hoover. Senate Republican Caucus Set. Session on Eve of Campaign. Stock Market Inquiry Likely. May Amend Shipping Act. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-dance-a-true-art-of-the-theatre-kreutzberggeorgi-recital-points.html | THE DANCE: A TRUE ART OF THE THEATRE; Kreutzberg-Georgi Recital Points Way to Dramatic Unity----Current Programs A Novel Ending. A Versatile Artist. | True | By John Martin. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/issues-in-manchuria.html | ISSUES IN MANCHURIA. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cinema-notes.html | CINEMA NOTES | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dies-in-fire-saving-daughters-dress.html | Dies in Fire, Saving Daughter's Dress. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/larson-will-name-morrow-to-senate-baird-to-step-out-camden-man-will.html | LARSON WILL NAME MORROW TO SENATE; BAIRD TO STEP OUT; Camden Man Will Serve Until Ambassador to Mexico Is Free for Post. CHANGE DUE EARLY IN 1930 Former Morgan Partner Ready to Accept and Wage Fight for Six-Year Term. 1,100 AT DINNER FOR EDGE Dr. Butler, at Atlantic City, Says America Faces Disaster if It Insists on Isolation. 1,100 at Dinner to Edge. Larson Letter to Baird. Larson Praises Morrow. LARSON TO APPOINT MORROW TO SENATE Morrow Backing Strong, Baird Commends Decision. Dr. Butler Praises Edge. Tells of France's Recovery. Terms "Isolation" Nonsense. Recalls McKinley View. Urges Facing of New Conditions. War Veterans Escort Edge. Silver Given to Mr. Edge. | True | Special to The New York Times.New York Times Studio. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/furniture-sales-ahead-gain-on-the-year-though-they-fell-under.html | FURNITURE SALES AHEAD.; Gain on the Year, Though They Fell Under October Figures. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/church-to-observe-anniversary-today-growth-of-marble-collegiate.html | CHURCH TO OBSERVE ANNIVERSARY TODAY; Growth of Marble Collegiate Congregation in 75 Years Linked to City's History. TABLET TO BE UNVEILED Bronze Plate Erected in Memory of Dr. D.J. Burrell, the Pastor for Many Years. Dedicated in 1854. Tablet to Dr. Burrell. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/notre-dame-defeats-army-70-as-elder-makes-96yard-run-85000-see.html | NOTRE DAME DEFEATS ARMY, 7-0, AS ELDER MAKES 96-YARD RUN; 85,000 See Fleet Back Intercept Pass for Touchdown on Frozen Stadium Field. CARIDEO ADDS EXTRA POINT Score Comes in 2d Period of Stirring, Hard-Fought Game in Which Cadets Star. LOSERS USE ONLY 11 MEN Victors Pressed to Finish Season Undefeated---- Cannon, Carideo, Cagle and Murrel Shine. Army Twice Near Score. Ground Frozen Hard. Army Line Has Edge. Notre Dame Defeats Army, 7 to 0, Before 85,000 as Elder Makes 96--Yard Run Elder Intercepts Pass. Carideo Adds Extra Point. Cannon's Play Stands Out. Cagle and Murrel Star. Army Offense Set Back. Ball Remains in Midfield. Wintry Setting for Game. Little Bunting Is Seen. Ushers Arrive Early. Kept From Excitement. Marching at Steady Pace. | True | By Robert F. Kelley.times Wide World Photo.times Wide World Photo With Fairchild Aerial Cameratimes Wide World Photo. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/marooned-15-hours-on-island-in-sound-two-rescued-from-rat-island.html | MAROONED 15 HOURS ON ISLAND IN SOUND; Two Rescued From Rat Island After Night in Cold--Lost Launch After Breakdown. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/charities-and-art-now-engross-paris-revue-des-deux-mondes.html | CHARITIES AND ART NOW ENGROSS PARIS; Revue des Deux Mondes Celebrates Its Centenary When Exposition.FRENCH LIFE IS DEPICTEDExhibits Interest Americans, Many of Whom Still Linger in the French Capital. | | By May Birkhead. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-be-seen-on-southern-beaches-colorful-lounging-costumes-contrast.html | TO BE SEEN ON SOUTHERN BEACHES; Colorful, Lounging Costumes Contrast With the Simple Swimming Suit of Dark Jersey When One Lounges | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/soccer-final-won-by-monroe-4-to-0-retains-psal-championship-by.html | SOCCER FINAL WON BY MONROE, 4 TO 0; Retains P.S.A.L. Championship by Blanking HamiltonHigh of Brooklyn.PATTERSON GETS 3 GOALSTriumph Is Victor's Ninth in ElevenStarts--Katz Plays Great Gameat Goal for Monroe. Wind Handicaps Players. Patterson Gets First Goal. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/other-events.html | OTHER EVENTS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/ccny-defeats-st-francis-five-triumphs-2521-after-losers-rally.html | C.C.N.Y. DEFEATS ST. FRANCIS FIVE; Triumphs, 25-21, After Losers Rally Strongly in the Second Half. TRUPIN'S GOAL WINS GAME Gives Lavender Its Last Two Points to Capture Its First Contest of Season. CLINTON HIGH FIVE WINS. Repels City College Jayvees, 19-12 --Victors Lead at Half, 10-3. COOPER EVENING WINS. Opens Season With 57-20 Victory Over Webb Institute. SEVENTH REGIMENT LOSES. Bows to the Bronx Union Y.M. C.A. Five by 36 to 33. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/webster-eisenlohr-plans-adjustments-new-management-indicates-cut-in.html | WEBSTER EISENLOHR PLANS ADJUSTMENTS; New Management Indicates Cut in Net Earnings as Shown for Three Months. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/psychiatric-unit-is-opened-here-institute-provided-by-state-is.html | PSYCHIATRIC UNIT IS OPENED HERE; Institute Provided by State Is Ready at Medical Centre-- Formal Dedication Tuesday. WIDE RESEARCH PLANNED Leaders in Study of Mental Ills Promise Best Efforts Toward Prevention and Cure. Outgrowth of Small Institution. Many Visitors See Building. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/robinson-jeffers-writes-two-passion-plays-one-of-them-is.html | Robinson Jeffers Writes Two Passion Plays; One of Them Is Overwhelmingly Pathetic----His Volume Contains Other Poems of Lesser Importance | True | By Percy Hutchison | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/franklin-leader-of-his-age-bernard-fays-biography-presents-him-as-a.html | FRANKLIN, LEADER OF HIS AGE; Bernard Fay's Biography Presents Him as a World Figure Benjamin Franklin | True | From the Martin or "Thumb" Portrait. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-german-sweet-replaces-sugar-in-diabetic-nutrition.html | New German Sweet Replaces Sugar in Diabetic Nutrition | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/talented-artists-enter-the-home-opera-stars-joined-radio-parade-in.html | TALENTED ARTISTS ENTER THE HOME; Opera Stars Joined Radio Parade in November With Puccini Presentation--Winter Programs Hold Many Surprises Chicago Opera Broadcasts. Football Games Broadcast. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/appeal-for-neediest-to-start-next-week-eighteenth-annual-plea-for.html | APPEAL FOR NEEDIEST TO START NEXT WEEK; Eighteenth Annual Plea for 100 Cases of Destitution Will Be Made on Sunday. FUND ALREADY UNDER WAY Trusts Set Up by Former Friends Bring in Yearly Gifts of About $14,000. LARGEST OF THESE $5,000 Bequest Made by James B. Wilbur, the Manchester Philanthropist-- 100,000 Have Aided Since 1912. Once Offered Endowment. Other Bequests to Fund. 52,335,969 Given Since 1912. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/reichstag-rejects-the-liberty-law-section-of-nationalist-measure.html | REICHSTAG REJECTS THE 'LIBERTY LAW; Section of Nationalist Measure Demanding Young Plan Rejection Is Beaten, 312-80.DEFECTIONS IN THE PARTYWar Guilt Repudiation and PrisonTerms for Officials Also TurnedDown--Referendum Dec. 22. | True | Wireless to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-building-code-is-assuming-form-apartments-on-union-square.html | NEW BUILDING CODE IS ASSUMING FORM; APARTMENTS ON UNION SQUARE | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/finding-the-beauty-in-art.html | FINDING THE BEAUTY IN ART | True | CHARLES L. BLODGETT. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/four-rhode-island-mills-to-close.html | Four Rhode Island Mills to Close. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/books-and-yet-more-books-for-the-christmas-buyer-a-list-of.html | Books and Yet More Books For the Christmas Buyer; A List of Suggestions for Those Who Will Solve the Holiday Problem in the Good Old Way Christmas Books | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/gold-exports-top-november-imports-first-time-since-august-of-last.html | GOLD EXPORTS TOP NOVEMBER IMPORTS; First Time Since August of Last Year That Outflow Has Exceeded Arrivals. POLAND ADDED TO BUYERS Swiss Also Take Metal From United States, First Time in Three Years. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/paris-raises-tariff-on-canned-articles-american-importers-alarmed.html | PARIS RAISES TARIFF ON CANNED ARTICLES; American Importers Alarmed at Threat to Newly Developed Market for Fruits. POPULARITY WAS HARD WON Business Built Up to $200,000 Yearly--Sugar Cane Tariff, Increases Become Effective. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/booth-marsters-in-crowd-dartmouth-star-takes-notes-on-gameyale-ace.html | BOOTH, MARSTERS IN CROWD; Dartmouth Star Takes Notes on Game--Yale Ace a Spectator. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/consumer-credit-conditions-sound-no-adverse-developments-seen-by-mr.html | CONSUMER CREDIT CONDITIONS SOUND; No Adverse Developments Seen by Mr. Ittleson--Retail Bureau Started. MORE BUSINESS PLANNED Big Company to Push Sales--Gains Shown by 8 Leading Groups In October Collections. Sees Little Basic Change. To Press for New Business. October Collections Gained. "Money Back" Cuts Xmas Returns | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-openings.html | THE OPENINGS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/its-all-the-seine-to-mr-gaxton.html | IT'S ALL THE SEINE TO MR. GAXTON | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/all-germany-lauds-the-flying-baron-von-koenig-tells-president.html | ALL GERMANY LAUDS THE 'FLYING BARON'; Von Koenig Tells President Hindenburg of Round-the-WorldFlight in Baby Plane.AMERICAN IS HONORED, TOOOscar Strobel, Who BefriendedYoung Flier in Texas, Shares inReceptions and Ceremonies. Tells of Talk With Hindenburg. Curious Incidents of Trip. ALL GERMANY LAUDS THE 'FLYING BARON' | True | By Wythe Williams. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/underground-power-house-a-landscaped-bridge-in-west-chester-county.html | UNDERGROUND POWER HOUSE; A LANDSCAPED BRIDGE IN WEST CHESTER COUNTY | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rise-in-dividends-shown-in-november-510771543-voted-compares-with.html | RISE IN DIVIDENDS SHOWN IN NOVEMBER; $510,771,543 Voted Compares With $296,791,420 in October, $411,235,770 Year Ago. INCREASE FOR 11 MONTHS $3,929,516,559 Total, Against $3,032,496,440 in Same Part of 1928. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/decry-lax-credits-in-building-trades-leaders-of-finishing-crafts.html | DECRY LAX CREDITS IN BUILDING TRADES; Leaders of Finishing Crafts Show Need for Care in Contracts. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/macdonald-meets-law-by-ministry-shifts-lord-russell-becomes.html | MACDONALD MEETS LAW BY MINISTRY SHIFTS; Lord Russell Becomes Under-Secretary of State for India in Moving About Four Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/every-little-movie-has-a-theme-song-all-its-own-in-the-french-scene.html | EVERY LITTLE MOVIE HAS A THEME SONG ALL ITS OWN; In the French Scene It Is Called the Chansonette, and Wars (in Celluloid) Are Stopped while It Is Sung | True | By Lewis Nichols | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/elect-roosevelt-trustee-holderness-school-officials-get-acceptance.html | ELECT ROOSEVELT TRUSTEE; Holderness School Officials Get Acceptance From Governor. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/police-department.html | Police Department. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mccurdy-gets-tank-post-former-bowdoin-star-to-coach-wesleyan.html | McCURDY GETS TANK POST.; Former Bowdoin Star to Coach Wesleyan Swimming Team. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rosenbloom-defeats-williams-at-olympia-easily-masters-rival-to-gain.html | ROSENBLOOM DEFEATS WILLIAMS AT OLYMPIA; Easily Masters Rival to Gain Verdict in 10-Round Feature--Tomashaw Wins Semi-Final. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/marie-jose-to-join-a-celebrated-house-family-of-savoy-boasts-many.html | MARIE JOSE TO JOIN A CELEBRATED HOUSE; Family of Savoy Boasts Many Princesses and Princes Who Have Built Its Fame Loyalty to Family. In the Time of Dante. A French Alliance. | True | By Irene di Robilant. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rialto-gossip-the-old-order-changethmr-gillette-finds-business-is.html | RIALTO GOSSIP; The old Order Changeth--Mr. Gillette Finds Business Is Sound--A Play by Ernest Hemingway? | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/indefinite-life-for-commission.html | INDEFINITE LIFE FOR COMMISSION | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/export-purchases-help-wheats-rise-early-hesitancy-due-to-sales-by.html | EXPORT PURCHASES HELP WHEAT'S RISE; Early Hesitancy Due to Sales by Pit Traders Is Soon Overcome by Large Demand.CORN FINISHES AT ADVANCE Oats Rally With Other Grains and End With Gains--RyeAlso Is Higher. Manufacturing Stock Sales. Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/raymond-hitchcock.html | RAYMOND HITCHCOCK | True | By Frank Case. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/chinese-laundryman-missing-police-give-up-ticket-puzzle.html | Chinese Laundryman Missing; Police Give Up Ticket Puzzle | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-microphone-will-present-sir-harry-lauder-sings-tonight-in.html | THE MICROPHONE WILL PRESENT; Sir Harry Lauder Sings Tonight in California Studio----Everett Marshall, Baritone, in Recital With Maria Kurenko, Soprano | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/greenleaf-triumphs-twice-over-clarke-takes-11th-and-12th-blocks-of.html | GREENLEAF TRIUMPHS TWICE OVER CLARKE; Takes 11th and 12th Blocks of Pocket Billiard Match, 128 to 72 and 115 to 47. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/exploring-the-moods-of-manyvisaged-art-shirlaw-and-fromkes-a.html | EXPLORING THE MOODS OF MANY-VISAGED ART; SHIRLAW AND FROMKES A Memorial Exhibition----An Artist Looks at Spain----Homes of Our--Ancestors | True | By Elisabeth Luther Cary. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/six-hurt-in-blaze-in-fireworks-plant-7-buildings-are-swept-amid.html | SIX HURT IN BLAZE IN FIREWORKS PLANT; 7 Buildings Are Swept Amid Explosions of Giant Crackersand Pyrotechnic Display.ROCKETS SEEN FROM AFAR Two of Injured Firemen Taken toHospital as Flames Sweep Staten Island Factory. Six Injured Firemen. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dr-frank-c-hollister-new-york-physician-dies-suddenly-at-his.html | DR. FRANK C. HOLLISTER.; New York Physician Dies Suddenly at His Country Home. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-get-jobs-for-soldiers-ymca-contact-man-will-be-at-new-william.html | TO GET JOBS FOR SOLDIERS.; Y.M.C.A. Contact Man Will Be at New William Sloane House. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/weaving-of-hats-from-fibers-a-home-industry-in-philippines.html | WEAVING OF HATS FROM FIBERS A HOME INDUSTRY IN PHILIPPINES | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/navy-yard-to-lay-off-750-officials-hold-out-little-hope-as-brooklyn.html | NAVY YARD TO LAY OFF 750.; Officials Hold Out Little Hope as Brooklyn Employes Appeal. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-yorkville-dances-start.html | THE YORKVILLE DANCES START | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dusolina-giannini-delights-honolulu-hailed-at-twilight-concert-as.html | DUSOLINA GIANNINI DELIGHTS HONOLULU; Hailed at Twilight Concert as America's Coming Queen of Song. | True | Wireless to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hackley-wins-at-soccer-scores-20-victory-over-riverdale-school-team.html | HACKLEY WINS AT SOCCER.; Scores 2-0 Victory Over Riverdale School Team. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/trolley-hits-pillar-3-hurt-21-shaken-split-switch-causes-car-to.html | TROLLEY HITS PILLAR; 3 HURT, 21 SHAKEN; Split Switch Causes Car to Leave Tracks at Bronx Corner-- None Injured Seriously. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/smith-girls-fly-to-game-three-attended-classes-on-thursday-hen-came.html | SMITH GIRLS FLY TO GAME.; Three Attended Classes on Thursday, hen Came Here in Plane. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/securityhouses-enjoined-fraud-writs-issued-in-brooklyn-against-two.html | SECURITY-HOUSES ENJOINED; Fraud Writs Issued in Brooklyn Against Two Alleged Bucketshops. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/2-kentucky-freshmen-badly-hurt-in-game-removed-to-hospital-after.html | 2 KENTUCKY FRESHMEN BADLY HURT IN GAME; Removed to Hospital After Football Clash With Tennessee'sCub Eleven. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/realty-prize-contest-open-to-new-jersey-boards-for-1929.html | REALTY PRIZE CONTEST; Open to New Jersey Boards for 1929 Achievements. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/spanish-antiques-offered-ohana-cordova-art-sale-will-open-here.html | SPANISH ANTIQUES OFFERED; O'Hana & Cordova Art Sale Will Open Here Friday. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sore-throat-warning-is-issued-by-wynne-neglect-of-what-may-seem-a.html | SORE THROAT WARNING IS ISSUED BY WYNNE; Neglect of What May Seem a Trifling Matter Can Cause Grave Illness, He Says. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dancing-bears-seldom-seen-villagers-who-trained-them-have-turned-to.html | DANCING BEARS SELDOM SEEN; Villagers Who Trained Them Have Turned to Other Trades | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/pictorial-entertainment-in-paris-broadway-melody-attracts-huge.html | PICTORIAL ENTERTAINMENT IN PARIS.; "Broadway Melody" Attracts Huge Crowds, the Dialogue Being Translated by the Now Despised Subtitle A Study in Contrasts. Royalty at Film Opening. | True | By Morris Gilbert. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/too-much-too-in-clothing.html | Too Much "Too" in Clothing. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/power-exposition-to-open-tomorrow-industrial-exhibits-displayed-at.html | POWER EXPOSITION TO OPEN TOMORROW; Industrial Exhibits Displayed at Grand Central Palace One of Largest Seen Here. COVER WIDE RANGE OF USE Tiny Precision Instruments, Huge Blowers and Working Models Included in 500 Exhibits. Exhibits Have Vast Range. Power Transmission to Be Shown. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sculptured-big-bend-is-to-be-a-park-the-scenic-wonders-of-this.html | SCULPTURED BIG BEND IS TO BE A PARK; The Scenic Wonders of This Texas Country Have Been Seen By Few Eyes BIG BEND IS TO BE A PARK | True | By L.c. Speersphotograph Copyright By Frank Duncan. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/suttee-among-hindus-a-century-under-ban-selfsacrifice-of-widows.html | SUTTEE AMONG HINDUS A CENTURY UNDER BAN; Self-Sacrifice of widows, Deeply Rooted in the Religious Customs of India, Has Lingered Down to the Present Time Despite British Efforts Doubtful Origins. Hindu Protests. Funeral Monuments. | True | By Edward Thompson. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/feat-wins-wide-praise-newspapers-emphasize-courage-of-byrd-and-his.html | FEAT WINS WIDE PRAISE; Newspapers Emphasize Courage of Byrd and His Companions. STRESS VALUE TO SCIENCE Supreme Test of Exploration Is Found in Air Trip Over "Dead Land" of Antarctica. MODERN SPEED ADMIRED Radio From Plane to World Is Compared With Long Wait on Former Expeditions. NEW YORK CITY. Difficulties Were Staggering. "Only the Superlatives Fit." Human Skill and Endurance Tested. BYRD'S FEAT HAILED Surpasses North Pole Flight. HARTFORD, CONN. Adds to Human Knowledge. PHILADELPHIA. Of Value for Scientific Data. WASHINGTON. Flight Commands Admiration. RICHMOND, VA. Virginia Is Stirred With Pride. WHEELING, W. VA. "Too Far for Commerce." CHATTANOOGA, An Entirely American Feat. CLEVELAND. Aided by Modern Science. CHICAGO. Adds to World's Knowledge. OKLAHOMA CITY. A Glorious Page of Adventure. MILWAUKEE. One of Great Expeditions of History. DES MOINES. Fixes Attention on Earth's Land. MINNEAPOLIS. Displayed Great Heroism. OMAHA. Supreme Achievement of Aviation. PORTLAND, ORE. Radio Reduces Distance. SAN FRANCISCO. Second Splendid | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/in-yale-graduate-school-students-enrolled-represent-289-collegs-at.html | IN YALE GRADUATE SCHOOL.; Student's Enrolled Represent 289 Colleges at Home and Abroad. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/european-weather.html | European Weather. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/some-of-the-specimens-of-fine-custom-coachwork-to-be-exhibited-at.html | SOME OF THE SPECIMENS OF FINE CUSTOM COACHWORK TO BE EXHIBITED AT THE HOTEL COMMEDORE THIS WEEK | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/lloyd-george-left-of-great-war-trio-clemenceau-and-wilson-gone-yet.html | LLOYD GEORGE LEFT OF GREAT WAR TRIO; Clemenceau and Wilson Gone, Yet Welshman Fights On in House of Commons. HOLDS BALANCE OF POWER But His Wartime Prestige Has Been Lost In Party Strife and There Are Few to Praise Him. Tories Never Forgave Him. Clamor Breaks Forth Again. No Longer as Happy. "Grischa" Author Wins Suit. | True | By Ferdinand Kuhn. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/tory-press-attacks-absentee-party-mps-holds-failure-to-defeat-labor.html | TORY PRESS ATTACKS ABSENTEE PARTY M.P.'S; Holds Failure to Defeat Labor by Voting With Liberals Was Due to "Sheer Negligence." | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/lists-chess-tourney-english-club-official-designates-dec-27-to-jan.html | LISTS CHESS TOURNEY.; English Club Official Designates Dec. 27 to Jan. 4 as Dates. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/lauds-byrd-organization-vincent-aster-says-it-made-possible-the.html | LAUDS BYRD ORGANIZATION.; Vincent Aster Says It Made Possible the Successful Flight. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/shifting-the-sabbath.html | SHIFTING THE SABBATH | True | (REV.) DR. M. HYAMSON. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bird-sanctuaries-dot-gulf-of-st-lawrence-whirling-clouds-of-many.html | BIRD SANCTUARIES DOT GULF OF ST. LAWRENCE; Whirling Clouds of Many Kinds of Sea Birds There Delight the Beholder. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/st-stephens-squad-busy-basketball-team-preparing-for-15-games-this.html | ST. STEPHEN'S SQUAD BUSY; Basketball Team Preparing for 15 Games This Year. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mohawk-valley-has-many-voices-fifteen-waves-used-at-the-home-of-wgy.html | MOHAWK VALLEY HAS MANY VOICES; Fifteen Waves Used at the Home of WGY Make the Station One of International Prominence TORONTO ON NETWORK | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/more-new-york-parks-to-form-great-system-metropolitan-conference-on.html | MORE NEW YORK PARKS TO FORM GREAT SYSTEM; Metropolitan Conference on Dec. 10 Will Have Before It a comprehensive Program for New Sites and Linking Roadways, Already Partly Carried Out Considering Future Needs. Opening Up the Bronx. Plans for Brooklyn. Richmond Developments. | True | By Virginia Pope. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/student-dies-of-football-injuries.html | Student Dies of Football Injuries. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/miss-wald-has-seen-an-ideal-blossom-founder-of-the-visiting-nurses.html | MISS WALD HAS SEEN AN IDEAL BLOSSOM; Founder of the Visiting Nurses Can Look Upon an Army That Spread From the East Side Over the World | True | By S.j. Woolf | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cocoa-prices-advancing-commodity-now-slow-in-reaching.html | COCOA PRICES ADVANCING.; Commodity Now Slow in Reaching Market-- Into-Sight Figures Less | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/barnard-girls-exercise-dogs-drive-autos-among-many-jobs-to-pay.html | Barnard Girls Exercise Dogs, Drive Autos Among Many Jobs to Pay Their Expenses | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-22-no-title.html | Article 22 -- No Title | True | (Copyright Photo by William Frange.) (COPYRIGHT WILLIAM FRANGE.) | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/27-games-in-row-won-by-stock-exchange-wall-street-bowling-league.html | 27 GAMES IN ROW WON BY STOCK EXCHANGE; Wall Street Bowling League PaceSetters Capture Ninth Straight Clean Sweep. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/richelieu-who-forged-the-ideal-of-nationalism-mr-belloc-treats-the.html | Richelieu, Who Forged the Ideal of Nationalism; Mr. Belloc Treats the Great Cardinal as One Who Unwittingly Divoreed the Church and State | True | By T.r. Ybarra | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/650000-forgeries-charged-to-broker-creditors-file-bankruptcy.html | $650,000 FORGERIES CHARGED TO BROKER; Creditors File Bankruptcy Petition Against W. DouglassMiller in Newark. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-21-no-title.html | Article 21 -- No Title | True | Times Wide World Photo. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/audition-winners.html | AUDITION WINNERS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/concerts-in-paris-mrs-es-coolidge-gives-roussels-prize-trio-in.html | CONCERTS IN PARIS; Mrs. E.S. Coolidge Gives Roussel's Prize Trio in France--Americans in Festival | True | By Henry Prunieres. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/three-die-in-fire-in-boston-dwelling-fire-captain-woman-and-her.html | THREE DIE IN FIRE IN BOSTON DWELLING; Fire Captain, Woman and Her Daughter Lose Lives its Rooming House Blaze. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-ask-mmanus-jury-to-view-crime-scene-defense-to-seek-permission.html | TO ASK M'MANUS JURY TO VIEW CRIME SCENE; Defense to Seek Permission of Court to Visit Hotel to Test State's Case in Murder. SEES DEFENDANT AIDED Pistol Expert Reported to Have Found Weapon Is Not the One That Killed Gambler. WOMAN TO APPEAR AGAIN Mrs. Putnam Faces a New Ordeal Tomorrow--Triaf Now Likely to Run Into Christmas Week. May View Hotel Scene. Defense Completes Pistol Test. Handed Weapon to Friend. Mrs. Putnam on Stand Again. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/statistical-summary.html | Statistical Summary | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-seek-charity-support-meeting-of-jewish-leaders-at-temple-emanuel.html | TO SEEK CHARITY SUPPORT; Meeting of Jewish Leaders at Temple Emanu-El Dec. 8. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/license-plates-in-season-innovation-in-pennsylvania.html | LICENSE PLATES IN SEASON; Innovation in Pennsylvania | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/twas-armys-turn-to-win-cadets-and-notre-dame-had-triumphed.html | 'TWAS ARMY'S TURN TO WIN; Cadets and Notre Dame Had Triumphed Alternately Since 1924. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/holds-mcormick-appears-restored-robert-hunter-former-friend-says.html | HOLDS M'CORMICK APPEARS RESTORED; Robert Hunter, Former Friend, Says Chicagoan Recalled Old Episodes at Recent Visit. NURSE TELLS OF "FORCE" Describes at Santa Barbara Hearing Efforts to Make Patient Take His Daily Exercises. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hawaiian-manoeuvres-on-much-simpler-plan-army-cuts-down-practice-to.html | HAWAIIAN MANOEUVRES ON MUCH SIMPLER PLAN; Army Cuts Down Practice to Avoid Undue Inconvenience to Civil Population. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/team-won-4-lost-4-conn-aggies-eleven-divided-with-its-opponents.html | TEAM WON 4, LOST 4.; Conn. Aggies' Eleven Divided With Its Opponents This Year. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bodanzky-wields-opera-baton-again-warmly-welcomed-on-his-return-to.html | BODANZKY WIELDS OPERA BATON AGAIN; Warmly Welcomed on His Return to the Metropolitan--Conducts "Rosenkavalier."A SPIRITED PERFORMANCEMme. Jeritza, Mme. Stueckgold, Queena Mario and Mayr in Cast--Elda Vettori in "Aida." | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-england-hears-list-of-its-virtues-council-for-six-states-is.html | NEW ENGLAND HEARS LIST OF ITS VIRTUES; Council for Six States Is Totd How Good They Are and How They Might Improve. ORGANIZATION IS UNIQUE It Has Lived Down Opposition and Ridicule, and Now Speaks for Entire Section. Adapted to Needs. Some Unfavorable Factors. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/villanova-wins-over-temple-150-two-touchdowns-and-a-safety-scored.html | VILLANOVA WINS OVER TEMPLE, 15-0; Two Touchdowns and a Safety Scored in Last Period at Philadelphia. STUDENTS BATTLE POLICE Several Undergraduates Injured in Struggle to Uproot Goal Posts After Contest. Also Scores Safety. Temple Misses Chances. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/debris-in-subway-pit-ignites.html | Debris in Subway Pit Ignites. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/manhattan-quintet-opens-season-dec-10-squad-of-fifteen-preparing.html | MANHATTAN QUINTET OPENS SEASON DEC. 10; Squad of Fifteen Preparing for Alumni Game--Several Veterans Back in Line-Up. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/west-side-leasing-active.html | West Side Leasing Active. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/five-new-committees-to-aid-hospital-fund-groups-will-discuss-budget.html | FIVE NEW COMMITTEES TO AID HOSPITAL FUND; Groups Will Discuss Budget Drive for $1,000,000 of Luncheon Tomorrow. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/london-still-gay-in-little-season-hostesses-are-more-informal-now.html | LONDON STILL GAY IN 'LITTLE SEASON'; Hostesses Are More Informal Now in Gathering Groups for Entertainment at Homes. CHARITY FETES CONTINUE Fear of Raids Causes Shift of Patronage From Night Clubs to Sedate Hotels and Restaurants. Invitations Are Informal. Revival in Theatre-Going. Conservative Places Change. | | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-german-who-has-lived-three-lives-about-president-hindenburg-has.html | THE GERMAN WHO HAS LIVED THREE LIVES; About President Hindenburg Has been woven a Saga That Takes New Form Before the Eyes of His People HINDENBURG'S THREE LIVES | True | By T.r. Ybarra. Berlin.photograph Copyright By Eruent Peterlly. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/snowflake-annexus-16550-endurance-closes-strongly-to-get-neck-in.html | SNOWFLAKE ANNEXES $16,550 ENDURANCE; Closes Strongly to Get Neck in Front of Sweet Sentiment at Bowie. ESKIMO SETS TRACK MARK Runs 7 Furlongs in 1:23 4-5 to Beat Pegg's Pride--Eastern Racing Season Closes. SANDY ALSO IS VICTOR Defeats William T. and Karl Eitel in Lest We Forget Handicap-- Nell W. First. Ned O. Slow Getting Under Way. Greenock Other Record Breaker. | True | By Bryan Field. Special To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bruce-simonds-plays-pianists-gives-an-artistic-program-at-recital.html | BRUCE SIMONDS PLAYS.; Pianists Gives an Artistic Program at Recital in Town Hall. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/air-mail-leaves-uruguay-pan-americangrace-service-to-get-letters.html | AIR MAIL LEAVES URUGUAY.; Pan American-Grace Service to Get Letters Here Dec. 10. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/chicago-poloists-triumph-defeat-ohio-state-9-to-5-in-an.html | CHICAGO POLOISTS TRIUMPH; Defeat Ohio State, 9 to 5, in an Intercollegiate Match. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/colorful-jewelry.html | COLORFUL JEWELRY | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/oakland-airport-has-profit-in-third-year-of-operation.html | OAKLAND AIRPORT HAS PROFIT IN THIRD YEAR OF OPERATION | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/months-turnover-72455420-shares-trading-on-exchange-second-heaviest.html | MONTH'S TURNOVER 72,455,420 SHARES; Trading on Exchange Second Heaviest for Any November on Record.PRICE MOVEMENTS TRACED Transactions in Bonds Also Large --Futures of Business Done onthe Curb Market. Bond Market. Curb Market. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/1930-rug-prospects-good-sloane-statement-holds.html | 1930 Rug Prospects Good, Sloane Statement Holds | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-honor-lehigh-team-dinner-here-will-celebrate-victory-over.html | TO HONOR LEHIGH TEAM.; Dinner Here Will Celebrate Victory Over Lafayette. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/business-spurred-by-cold-weather-seasonal-lines-affected-but.html | BUSINESS SPURRED BY COLD WEATHER; Seasonal Lines Affected, but General Trade Is Reported Very Irregular. HOLIDAY SALES PROMISING Large Industrial Expansion in 1930 Also in Prospect--Steel Operations to Increase. MONEY CHEAP, PLENTIFUL Week's Security Markets Slow-- Conditions In Federal Reserve Districts Summarized. Plans in Steel Industry. Stock Markets Slow. METROPOLITAN TRADE QUIET. Better Retail Business Is Expected This Week--Little Unemployment. BUSINESS SPURRED BY COLD WEATHER | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/wabc-challenges-east-as-most-modern-station-test-discloses-new.html | WABC CHALLENGES EAST AS MOST MODERN STATION; Test Discloses New Jersey as best Site for Powerful Broadcaster--Engineers Use New Devices and Call Transmitter, Radio's Latest Achievement. What "Modulation" Means. Devices Tested at WOR. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fultons-marionettes-open-season.html | Fulton's Marionettes Open Season. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/florida-b-eleven-beats-havana-90-varsity-reserve-team-proves-too.html | FLORIDA B ELEVEN BEATS HAVANA, 9-0; Varsity Reserve Team Proves Too Powerful for Fighting Players From Cuba. ALL SCORING IN FINAL PERIOD Baldwin Gets Lone Touchdown, McClellan Kicks Placement-- Safety Aids Victors. FIFTEEN GAMES BOOKED. Fordham Prep Five to Open Season Against St. Anne's Dec. 17. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/columbia-to-widen-its-mining-school-development-of-vital-centre-of.html | COLUMBIA TO WIDEN ITS MINING SCHOOL; Development of "Vital Centre" of Research and Teaching Is Sought, Says Dean Pegram. APPOINTMENTS AID PLAN Read Named Professor of Mining and Bucky Assistant-- Jette Gets Metallurgy Post. P.B. Bucky Appointed. Aim to Create "Vital Centre." | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/business-bulwark-in-buying-control-purchasers-resisted-efforts-to.html | BUSINESS BULWARK IN BUYING CONTROL; Purchasers Resisted Efforts to Stampede Operations, Renard Explains. MENACE NOW REMOVED Business Interests Can Go Ahead With Plans-- "Hand-to-Mouth" Method to Be Perfected. Credits Sound Management. "Buying Age" Now Seen. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/father-70-accused-in-tartis-murder-newark-police-say-parent-of-fire.html | FATHER, 70, ACCUSED IN TARTIS MURDER; Newark Police Say Parent of Fire Captain Admits He Hid Pistol. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mrs-byrd-is-very-happy-were-delighted-at-end-of-dangerous-flight.html | MRS. BYRD IS "VERY HAPPY"; "We're Delighted at End of Dangerous Flight." She Says at Boston. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/st-johns-college-beaten-by-de-paul-brooklyn-eleven-overcome-in.html | ST. JOHN'S COLLEGE BEATEN BY DE PAUL; Brooklyn Eleven Overcome in Fourth-Period Attack and Loses, 19 to 7. BYERS IS STAR OF CONTEST Chicago Team's Speedy Back Scores Every Point for His Eleven in Game at Dexter Park. SALESIANUM HIGH WINS. Defeats Catholic High of Bethlehem by 7 to 0. McBURNEY PREP BEATEN. Loses, 18 to 0, to Alumni Eleven at Van Cortlandt Park. RUTGERS FIVE IS READY. Will Open Season Saturday Against Crescent A.C. Team. De Paul's Attack Succeeds. Byers Makes Long Run. | True | Times Wide World Photo. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/it-t-gets-peruvian-telephone.html | I.T. & T. Gets Peruvian Telephone. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/buy-our-chrysanthemums-japanese-now-find-best-varieties-here-ch.html | BUY OUR CHRYSANTHEMUMS; Japanese Now Find Best Varieties Here, C.H. Totty Says. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/vergil-put-into-turkish-bucolics-is-first-translation-in-government.html | VERGIL PUT INTO TURKISH.; "Bucolics" Is First Translation in Government Scheme. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/orchestras-afield-symphonic-groups-old-and-newvisitors-vary-holiday.html | ORCHESTRAS AFIELD; Symphonic Groups Old and New----Visitors Vary Holiday Fare----Local Events | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/larsons-niece-elopes-relative-of-jersey-governor-weds-wb.html | LARSON'S NIECE ELOPES.; Relative of Jersey Governor Weds W.B. Millman--Both Students. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-building-styles-changing-materials-brings-change-in-designs.html | NEW BUILDING STYLES.; Changing Materials Brings Change in Designs, Says Architect. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hurdles-for-fivepower-naval-conference-before-an-agreement-can-be.html | HURDLES FOR FIVE-POWER NAVAL CONFERENCE; Before An Agreement Can Be Reached On Further Limitation of the Fleets, Many Present Differences, Political and Technical, Must Be Settled | True | By Raymond Leslie Buell. Research Director, Foreign Policy Association. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/flirting-with-death-in-a-parachute-stirring-tales-of-aviators-who.html | FLIRTING WITH DEATH IN A PARACHUTE; Stirring Tales of Aviators Who Have Jumped From Their Planes and Thereby Joined the Caterpillar Club | True | By Lauren D. Lyman | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/first-definite-mandate-plan-credited-to-general-smuts-his-work-at.html | FIRST DEFINITE MANDATE PLAN CREDITED TO GENERAL SMUTS; His Work at Peace Conference of 1918 Recalled By Conflicting Views Over Britain's Responsibility in Palestine | True | MAX J. KOHLER. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/wise-hollywood.html | "WISE HOLLYWOOD" | True | By Chapin Hall. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bulletin-describes-new-safety-methods-building-trades-body-issues.html | BULLETIN DESCRIBES NEW SAFETY METHODS; Building Trades Body Issues Booklet in Effort to Reduce Accidents. SUITES FULLY RENTED. Tenants Occupy Every Apartment at 975 Park Avenue. PAYS $842,144 TAXES. Hackensack Water Co. Reports on Year's Growth. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bronx-properties-in-murphy-sales-various-apartment-houses-and.html | BRONX PROPERTIES IN MURPHY SALES; Various Apartment Houses and Dwellings in Auction List This Week. OCCUPY BUS TERMINAL. North Shore Lines Enter New Building at Flushing. SEES HOME DEMAND. R.H. Sexton Sees Good Year Ahead for Building. TAX CHANGES SOUGHT. Head of Newark Board Will Urge Relief for Realty. FIRST AV. LUNCHEON. Association to Have A.H. Harris as Speaker Next Tuesday. Model Home Finished. Jersey Lots in Sale. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/harlem-tenants-unite-association-seeks-to-improve-living-conditions.html | HARLEM TENANTS UNITE.; Association Seeks to Improve Living Conditions. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/schroeder-heads-sanitation-board-quits-as-hospital-commissioner-as.html | SCHROEDER HEADS SANITATION BOARD; Quits as Hospital Commissioner as He Is Sworn In by Walker for New City Post. TWO AIDES TO BE NAMED Street Cleaning Department's Work Will Be Taken Over by Body Created at Last Election. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/chicago-primaries-cover-wide-field-citizens-will-be-concerned-with.html | CHICAGO PRIMARIES COVER WIDE FIELD; Citizens Will Be Concerned With Nominations for Nearly All County Offices. NATIONAL CANDIDATES, TOO There Will Be Senate and House Vacancies to Fill, and Even Sanitary Trustees. County Offices Paramount. Republican Course Not Clear. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/three-omit-dividends-bankshares-corticelli-silk-and-homestead-funds.html | THREE OMIT DIVIDENDS.; Bankshares, Corticelli Silk and Homestead Funds Pass Payments. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/doom-of-the-lemmings.html | DOOM OF THE LEMMINGS. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/unfrocked-minister-gets-20000-verdict-five-illinois-parishioners.html | UNFROCKED MINISTER GETS $20,000 VERDICT; Five Illinois Parishioners Found Guilty of Conspiracy to Defame Their Pastor. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dog-meat-in-china.html | DOG MEAT IN CHINA. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/denies-bias-prevails-at-medical-schools-dr-melander-of-city-college.html | DENIES BIAS PREVAILS AT MEDICAL SCHOOLS; Dr. Melander of City College Lays Situation to Overcrowding -- New Institution Urged. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/britain-weighs-our-great-experiment-sir-philip-gibbs-says-she-will.html | BRITAIN WEIGHS OUR GREAT EXPERIMENT; Sir Philip Gibbs Says She Will Stay Wet and Already Is Curing the Drink Evil Without Prohibition's Aid BRITAIN SCANS OUR EXPERIMENT | True | By Sir Philip Gibbs | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/3000000-glenn-martin-issue.html | $3,000,000 Glenn Martin Issue | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/words-and-the-screen-an-authority-called-in.html | WORDS AND THE SCREEN; An Authority Called In. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/greenebaum-makes-change-quits-vice-presidency-of-securities-and.html | GREENEBAUM MAKES CHANGE; Quits Vice Presidency of Securities and Investment Companies. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/plan-yacht-landing-for-new-cooperative-builders-of-10-gracie-square.html | PLAN YACHT LANDING FOR NEW COOPERATIVE; Builders of 10 Gracie Square Are Utilizing New Steel Design. BROOKLYN LOT SALE. Auction of Brownsville Property by Joseph P. Day. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sell-city-property-at-roosevelt-hotel-many-manhattan-and-bronx.html | SELL CITY PROPERTY AT ROOSEVELT HOTEL; Many Manhattan and Bronx Parcels in Kennelly Auction on Dec. 12. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/big-increase-shown-in-loans-by-banks-credit-in-nation-at-large.html | BIG INCREASE SHOWN IN LOANS BY BANKS; Credit in Nation at Large Expands as Borrowings byBrokers Decline.FIGURES CAUSE SURPRISEFederal Reserve Members Report Rise of $433,000,000 From Oct. 2 to Nov. 20.OUTLOOK HELD FAVORABLEBankers Believe $200,000,000 GoldOutgo Would Not Necessarily Mean Tighter Money. Huge Rise in "All Other Loans." Effect of Outflow of Gold. May Lower Bank Rates Abroad. BIG INCREASE SHOWN IN LOANS BY BANKS Calls From Out-of-Town. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/annapolis-jubilant-over-navys-victory-regards-season-as-successful.html | ANNAPOLIS JUBILANT OVER NAVY'S VICTORY; Regards Season as Successful Because of Conquest of Dartmouth Eleven. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hunt-bank-employe-in-60000-frauds-federal-authorities-expect-to.html | HUNT BANK EMPLOYE IN $60,000 FRAUDS; Federal Authorities Expect to Arrest Former Bookkeeper of Chatham Phenix Today. TRACE HIM TO WEST COAST Charge He Forged Telegrams in Scheme Similar to That of C.D. Waggoner. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/two-in-hot-fight-for-maine-toga-brewster-called-radical-by-old.html | TWO IN HOT FIGHT FOR MAINE TOGA; Brewster, Called "Radical" by Old Guard, Will Oppose White in Republican Primary. GOULD HELD OUT OF RACE Senator's Praise of "Grape Juice" Is Recalled as Senatorial Campaign Gets Early Start. Grape Juice Letter Recalled. Called Senate Session a Farce. Brewster Called "Radical." Primary Campaign Expensive. TWO IN HOT FIGHT FOR MAINE TOGA | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/6-notre-dame-stars-close-their-careers-elder-and-law-among-men-who.html | 6 NOTRE DAME STARS CLOSE THEIR CAREERS; Elder and Law Among Men Who Played Last Game--Army to Lose Cagle, Murrel. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/two-girls-are-held-in-drug-store-holdup-they-laugh-in-arraignment.html | TWO GIRLS ARE HELD IN DRUG STORE HOLD-UP; They Laugh in Arraignment at Salem, but 3 Youths With Them Are Downcast. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/archives-put-fault-for-war-on-austria-official-documents-indicate.html | ARCHIVES PUT FAULT FOR WAR ON AUSTRIA; Official Documents Indicate She Dragged Germany Into Pre-War Balkan Policy. NEW LIGHT ON SERB PLOTS Rejoicing at Ferdinand's Assassination Noted--Tardieu Named asPropagandist for Russia. Austrian Contention Upheld. Joy at Assassinations. | True | By John MacCormac. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/money.html | MONEY | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mortgage-money-talk.html | Mortgage Money Talk. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/wisconsin-delves-into-party-funds-legislative-committee-finds.html | WISCONSIN DELVES INTO PARTY FUNDS; Legislative Committee Finds Corrupt Practices Act Has Been Evaded. MONEY HANDLED BY CLUBS La Follette Wing Driven to Expedients by Poverty but PaidBills, Witnesses Say. Candidates Are Limited. Immune Through Ignorance. WISCONSIN DELVES INTO PARTY FUNDS | True | By Fred C. Sheasby. Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sees-more-losses-in-argentine-trade-branch-of-boston-national-bank.html | SEES MORE LOSSES IN ARGENTINE TRADE; Branch of Boston National Bank Reports Business Worse Than Six Months Ago. FARMERS ARE IN DIRE NEED Some Families Reported Starving and Animals Dead--Government Scored for Not Extending Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/russian-art-troubles-a-director-explains-what-took-place-in-chaotic.html | RUSSIAN ART TROUBLES; A Director Explains What Took Place in Chaotic Years; Outlines Remedy | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/danish-king-and-queen-safe-on-ship-which-grounds-in-fog.html | Danish King and Queen Safe On Ship Which Grounds in Fog | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sixmeter-yachts-face-busy-season-besides-test-with-british-races.html | SIX-METER YACHTS FACE BUSY SEASON; Besides Test With British, Races Are Planned in Bermuda and Havana Waters. NEW BOAT NEARLY READY Stephens Designed Craft Just About Finished at Nevins--Other News of Yachting. Eight Six-Meters in Cuba. Cup Skipper in Doubt. Adams Regarded Doubtful. To Celebrate in Sweden. | True | By Shannon Cormack. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/westerner-buys-ny-farm-comes-from-north-dakota-to-settle-upstate.html | WESTERNER BUYS N.Y. FARM; Comes From North Dakota to Settle Up-State. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/city-marriages-increase-licenses-this-year-1000-ahead-of-same.html | CITY MARRIAGES INCREASE.; Licenses This Year 1,000 Ahead of Same Period of 1928. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mrs-rockefeller-wed-to-ga-sloan-society-gets-a-surprise-in-the.html | MRS. ROCKEFELLER WED TO G.A. SLOAN; Society Gets a Surprise in the Wedding of Former Florence Lincoln. Miss Faith Whitney Honored. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/poison-kills-youth-at-garnegie-tech-baltimore-student-clad-in.html | POISON KILLS YOUTH AT GARNEGIE TECH; Baltimore Student, Clad in Pajamas, Is Found Dying in Zero Weather on Dormitory Steps. CORONER BEGINS INQUIRY Meantime Vanishing of Texan atInstitute Is Disclosed--HisFiancee Here Worried. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-20-no-title.html | Article 20 -- No Title | True | Photography by Dunning, Stamford.photography By Gabor Eder.photograph By Mishkin Studio. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/spencer-defeats-georgetti-in-race-professional-sprint-champion.html | SPENCER DEFEATS GEORGETTI IN RACE; Professional Sprint Champion Victor in Garden When His Rival Is Disqualified. BELLONI-LINARI ALSO SCORE Capture Medley Match Bike Event --Debaets Beats Binda--Deulberg in Bad Spill. McNamara Has Hard Luck. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/disputes-equity-view-on-sunday-shows-houtain-for-managers-denies.html | DISPUTES EQUITY VIEW ON SUNDAY SHOWS; Houtain, for Managers, Denies Lack of Plays Causes Poor Stock Business. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sports-of-the-times-the-swift-reversal-half-and-half-short-plunges.html | Sports of the Times; The Swift Reversal. Half and Half. Short Plunges. | True | By John Kieran. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/outoftown-art-news.html | OUT-OF-TOWN ART NEWS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/criticism-of-hollywood-the-lure-of-the-west-too-many-dancing-girls.html | CRITICISM OF HOLLYWOOD; The Lure of the West. Too Many Dancing Girls. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/our-youngest-veterans.html | OUR YOUNGEST VETERANS | True | L.S.M. ROBINSON. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bank-assets-increase-southeastern-state-institutions-gain-in-third.html | BANK ASSETS INCREASE.; Southeastern State Institutions Gain in Third Quarter. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/nicaraguan-bandits-slay-3-guardsmen-outpost-of-ten-is-surprised-in.html | NICARAGUAN BANDITS SLAY 3 GUARDSMEN; Outpost of Ten Is Surprised in Barracks--Survivors Flee, Leaving Guns and Ammunition. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/over-150-to-join-business-parley-key-men-of-many-groups-will-confer.html | OVER 150 TO JOIN BUSINESS PARLEY; Key Men of Many Groups Will Confer on Hoover Plan for Stimulus. CONDITIONS ARE FAVORABLE United States Chamber of Commerce Makes Survey in Advanceof Dec. 5 Meeting. Notice Sent to Groups. To Adopt Corrective Measures. Those Invited to Conference. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-drop-traditional-game-vanderbilt-not-to-meet-sewanee-after-next.html | TO DROP TRADITIONAL GAME.; Vanderbilt Not to Meet Sewanee After Next Year. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/a-book-on-radio-law.html | A BOOK ON RADIO LAW | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/independence-for-iceland.html | INDEPENDENCE FOR ICELAND. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/industrialists-score-our-tariff-in-berlin-european-business-men.html | INDUSTRIALISTS SCORE OUR TARIFF IN BERLIN; European Business Men Assert Changes Would Reduce the Continent's Purchasing Power. | True | Wireless to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/a-torch-to-light-us-bourdelle-lives-on-for-present-and-future-carl.html | A TORCH TO LIGHT US; Bourdelle Lives On for Present and Future --Carl Milles and Two Architects | True | By Edward Alden Jewell. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/curtis-high-wins-crosscountry-run-captures-fifth-major-race-by.html | CURTIS HIGH WINS CROSS-COUNTRY RUN; Captures Fifth Major Race by Taking Richmond County Invitation Championship. TEAM SCORES 26 POINTS Curtis Seconds Next With 61-- Patterson Wins Individual Honors From Fertig. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-chamber-of-factions.html | THE CHAMBER OF FACTIONS. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sees-aid-to-music-in-sound-devices-prof-dykema-holds-talkies-radio.html | SEES AID TO MUSIC IN SOUND DEVICES; Prof. Dykema Holds Talkies, Radio and Phonographs Develop High Culture.NOTES TEACHING DEMANDS Love of Good Music Stimulated by Mechanical Media Will HelpInstructors, He Says. Warns of Listening Habit. Mechanics Widen Service. Finds Teacher More Important. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-music-in-latin-america-and-spain.html | NEW MUSIC IN LATIN AMERICA AND SPAIN | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/exking-manoel-iii-in-london.html | Ex-King Manoel III in London. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/thomas-lyford-dies-director-of-filenes-was-founder-of-boston-fur.html | THOMAS LYFORD DIES.; Director of Filene's Was Founder of Boston Fur Club. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/british-war-heroes-arrive-here-tuesday-delegation-from-empire.html | BRITISH WAR HEROES ARRIVE HERE TUESDAY; Delegation From Empire League to Seek to Effect Liaison With American Legion. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/murder-startles-iceland-first-slaying-in-country-in-sixteen-years.html | MURDER STARTLES ICELAND; First Slaying in Country in Sixteen Years Is Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/photoradio-solves-a-chinese-puzzle.html | PHOTORADIO SOLVES A CHINESE PUZZLE | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/broadways-new.html | BROADWAY'S NEW | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/wb-leeds-and-wife-reach-havana.html | W.B. Leeds and Wife Reach Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/byrd-sends-thanks-to-dr-grosvenor-voices-gratitude-for-geographic.html | BYRD SENDS THANKS TO DR. GROSVENOR; Voices Gratitude for Geographic Society's Second Money Grant Made Just Before Flight. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/lectures-combat-divorce-course-for-youths-by-womens-clubs-starts.html | LECTURES COMBAT DIVORCE.; Course for Youths by Women's Clubs Starts Next Friday. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bethlehem-wins-21-from-new-bedford-goals-by-dick-and-gillespie.html | BETHLEHEM WINS, 2-1, FROM NEW BEDFORD; Goals by Dick and Gillespie Enable Victors to Take Atlantic Coast Soccer Game. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/reunion-at-opera-by-homer-family-child-listens-attentively-twins-at.html | REUNION AT OPERA BY HOMER FAMILY; Child Listens Attentively. Twins at Family Reunion. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/broadway-building-to-rise-32-stories-adelson-company-to-erect.html | BROADWAY BUILDING TO RISE 32 STORIES; Adelson Company to Erect Offices on Columbia Building Site. Grade Change Hearing Dec. 5. East End Avenue Claims. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/miss-skinners-final-recital.html | Miss Skinner.'s Final Recital. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dr-wynne-to-speak.html | DR. WYNNE TO SPEAK | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/december-ball-comes-thursday-annual-event-for-grosvenor-house.html | DECEMBER BALL COMES THURSDAY; Annual Event for Grosvenor House Enlists Large Group of Aides----Varied Entertainments | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/an-orthodox-chancellor.html | AN ORTHODOX CHANCELLOR. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/many-coaches-in-stands-half-of-twoscore-mentors-rumored-as-crowleys.html | MANY COACHES IN STANDS.; Half of Twoscore Mentors Rumored as Crowley's Successor. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-mail-ships-must-equal-rivals-postmaster-general-brown-says-they.html | NEW MAIL SHIPS MUST EQUAL RIVALS; Postmaster General Brown Says They Must Not Be Surpassed in Speed and Facilities. TRADE ROUTES CERTIFIED Thirteen Are Classed as Essentialfor Our Merchant Lines in Report to Shipping Board. Forty New Vessels to Be Built. Super-Liners Specified. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/charity-events-enlist-helpers-grenfell-association-committee.html | CHARITY EVENTS ENLIST HELPERS; Grenfell Association Committee Arranging Sale on Tuesday and Wednesday----Other Plans | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/west-side-apartment-new-fifteenstory-house-going-up-in-eightyfirst.html | WEST SIDE APARTMENT.; New Fifteen-Story House Going Up in Eighty-first Street. Sell Sunshine City Homes. One Gallon Paints Exterior. No Sloping Ceilings. Hall Leads Three Ways. Range and Refrigerator Niches. Furniture Placement Suggested. Numerous Closets. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/american-telegraph-and-cable-committee-adopts-plan-for-sale-of.html | American Telegraph and Cable Committee Adopts Plan for Sale of Stock at $27 a Share | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dm-barringer-geologist-dead-widely-known-authority-on-mining-is.html | D.M. BARRINGER, GEOLOGIST, DEAD; Widely Known Authority on Mining Is Stricken at 69 in Haverford. BEGAN CAREER AS LAWYER Discovered Origin of Famous Meteor Crater—Was Son of a Former Minister to Spain. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/jamaica-realty-board-dinner-dec-5.html | Jamaica Realty Board Dinner Dec. 5 | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/four-arrests-solve-buffalo-jewel-theft-band-which-get-the-250000.html | FOUR ARRESTS SOLVE BUFFALO JEWEL THEFT; Band Which Get the $250,000 Carson Loot Was Led by Red Duke, Police Assert. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/find-steam-gaining-over-water-power-engineers-cite-proposed-huge.html | FIND STEAM GAINING OVER WATER POWER; Engineers Cite Proposed Huge Plant at Niagara Falls and Others Throughout Country. NEW TREND BEGAN IN 1924. Due to Lower Prices for Coal and Decrease in Fuel Consumption Needed for Electricity,... Many Steam Plants Planned. Table Shows Relative Importance. FIND STEAM GAINING OVER WATER POWER Improved Methods Spreading. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/subway-strike-meeting-today.html | Subway Strike Meeting Today. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/make-stock-deal-in-air-transcontinental-plane-passengers-talk-with.html | MAKE STOCK DEAL IN AIR.; Transcontinental Plane Passengers Talk With Brokers by Radio. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/elevens-hampered-by-field-says-lieb-ground-too-slippery-for-either.html | ELEVENS HAMPERED BY FIELD SAYS LIEB; Ground Too Slippery for Either to Show at Best, Notre Dame Coach Declares. ARMY A "WHALE OF A TEAM" Proud to Beat West Pointers, He Asserts, Bestowing Special Praise on Cagle. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/steamer-aground-in-phoenix-islands-norwick-city-radios-washington.html | STEAMER AGROUND IN PHOENIX ISLANDS; Norwick City Radios Washington She Does Not Expect to Last Long, but Hopes to Land. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/engligh-stocks-drop-282316000-in-month-all-previous-gains-of-the.html | ENGLIGH STOCKS DROP 282,316,000 IN MONTH; All Previous Gains of the Year Wiped Out, According to Bankers' Magazine. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/advanced-bodies-to-be-displayed-original-work-of-american-and.html | ADVANCED BODIES TO BE DISPLAYED; Original Work of American and Foreign Coachmakers in Largest Salon Ever Held----News of the Industry Chrysler Adds a Convertible. Races and Records. British Plan Extension. The Automobile Show. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/statistical-chart-of-the-armynotre-dame-game.html | Statistical Chart of the Army-Notre Dame Game | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/college-student-clerks-are-to-help-speed-holiday-mail-of-2800-extra.html | COLLEGE STUDENT CLERKS ARE TO HELP SPEED HOLIDAY MAIL; Of 2,800 Extra Helpers One-third Will Come To Postoffice From Classrooms | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-aid-jewish-workers-conference-on-problems-of-employment-called.html | TO AID JEWISH WORKERS.; Conference on Problems of Employment Called for Tuesday. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/tells-how-italians-found-war-secrets-generals-book-describes-the.html | TELLS HOW ITALIANS FOUND WAR SECRETS; General's Book Describes the Cracking of a Safe at the German Consulate in Zurich. POISON GAS DELAYED WORK But as Dawn Broke Documents Revealing Plot to Blow Up Parliament Were Found. Papers Told of Bomb Plots. Took Impressions of Locks. Gas Protected Safe. Succees Came With Dawn. Rome Has Mild Winter. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hunt-fleeing-felon-at-pocantico-hills-east-view-guards-search.html | HUNT FLEEING FELON AT POCANTICO HILLS; East View Guards Search Estate of J.D. Rockefeller for Escaped Safe-Robber. SPRUNG BARS OF WINDOW John Dean, Known as Jail-Breaker, Eludes Heavy Guard and Flees From Prison Library. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/ortiz-rubio-plans-debt-settlements-mexican-presidentelect-says.html | ORTIZ RUBIO PLANS DEBT SETTLEMENTS; Mexican President-Elect Says Policies Include 'Magnificent' Understanding With Us. EDUCATION IS EMPHASIZED Ambitious Domestic Program Lays Stress on Rural and Other Schools. LAND GRANTS TO CONTINUE But Owners Will Be Compensated Under New Administration, Leader Says. Plans Educational Progress. For Magnificent Amity With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cites-2221775-drop-deputy-warns-of-high-death-rate-also-in-debate.html | CITES 2,221,775 DROP; Deputy Warns of High Death Rate Also in Debate on Social Insurance Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/preserves-old-home-park-board-has-hunt-house-westchester-landmark.html | PRESERVES OLD HOME.; Park Board Has Hunt House, Westchester Landmark, Moved for Road. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/london-is-trying-twinwave-radio-new-broadcaster-is-said-to.html | LONDON IS TRYING TWIN-WAVE RADIO; New broadcaster Is Said to Represent American Inventive Fertility; British, Reliability and German Methodical Efficiency. FOREIGN POLICY TOPICS WILL BE BROADCAST | True | By L.m. Gander. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/west-thirtyfourth-street-shows-radical-residential-changes-fourth.html | West Thirty-Fourth Street Shows Radical Residential Changes; Fourth Tall Apartment House Under Construction Between Ninth and Tenth Avenues--New Commercial Building on Avenue Block Front. Old Hospital Site. Tenth Avenue Building. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/an-old-touch-for-modern-fireplaces-coal-grate-of-a-century-or-more.html | AN OLD TOUCH FOR MODERN FIREPLACES; Coal Grate of a Century or More Ago Is Revived in Graceful Forms--Studios Reflect Our Age A REVIVAL OF COAL GRATES | True | By Walter Rendell Storeyphotograph Courtesy of Arthur Todhunter. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/a-people-and-its-newspapers.html | A PEOPLE AND ITS NEWSPAPERS | True | ARTHUR ELLTOT SPROUL. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/passenger-lines-seek-larger-payload-ratio-some-operators-believe.html | PASSENGER LINES SEEK LARGER PAYLOAD RATIO; Some Operators Believe Profitable Service Will Come From Operators Types Now Being Developed-- Several Monsters Planned Here Increased Revenue Foreseen. Big Types for America. | True | By Leo A. Kieran.wide World Photos. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/large-dance-given-for-young-people-first-of-the-knickerbocker.html | LARGE DANCE GIVEN FOR YOUNG PEOPLE; First of the Knickerbocker Assemblies Is Held at theRitz-Carlton.MANY DINNERS PRECEDE IT E.P. Townsends, Theodore L. Baileys and Mrs. T.M. Brown AreAmong the Hosts. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/motor-car-accidents-drop-in-connecticut.html | MOTOR CAR ACCIDENTS DROP IN CONNECTICUT | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/galaxy-of-stars-in-screen-revue-outstanding-number-is-john.html | GALAXY OF STARS IN SCREEN REVUE; Outstanding Number Is John Barrymore's Fine Shakespearean Soliloquy Sandwiched in Between Comedy and Dancing Scenes | True | By Mordaunt Hall. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/west-lowers-mortgages-minneapolis-reserve-bank-reports-decrease-of.html | WEST LOWERS MORTGAGES.; Minneapolis Reserve Bank Reports Decrease of $7,000,000 Since 1925. | True | Special to The NEw York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dispute-in-queens-lays-off-1600-men-electric-company-tried-to-use.html | DISPUTE IN QUEENS LAYS OFF 1,600 MEN; Electric Company Tried to Use "Club" in Seeking to Tear Up Paving, Harvey Says. DENIAL BY BOROUGH CHIEF He Asserts Ruling Is Only to Compel Utility Corporations toLive Up to Law. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bars-extension-of-jbrsey-piers-war-department-refuses-to-allow.html | BARS EXTENSION OF JBRSEY PIERS; War Department Refuses to Allow Building at Weehawken Beyond Revocable Permit Line. GEN. BROWN OPPOSES PLAN Army Engineer Says Sanction Would Be Inconsistent After Disapproval of New York Project. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/peter-pan-mayor-nears-end-of-rule-schwab-ebullient-executive-of.html | 'PETER PAN MAYOR' NEARS END OF RULE; Schwab, Ebullient Executive of Buffalo, Goes Out With Close of Non-Partisan Regime. PILED UP $8,000,000 DEFICIT Courts Sustained Ingenious Plan of Financing, but It Led to Change in Charter. Schwab a Peter Pan. Ingenious Financing. Entered Both Primaries. 'PETER PAN MAYOR' NEARS END OF RULE | True | By M.m. Wilner. Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/100000-in-stamps-sold-here-by-briton-collection-of-sir-nicholas.html | $100,000 IN STAMPS SOLD HERE BY BRITON; Collection of Sir Nicholas Waterhouse Purchased by New York Company. ALL UNITED STATES ISSUES John C. Williams and George T. Rockwell Group to Be Put on Sale This Week. New York Issues Offered. Williams Sale this Week. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/weizmann-calls-american-zionists.html | Weizmann Calls American Zionists. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/graham-again-to-coach-will-instruct-williams-college-swimming-team.html | GRAHAM AGAIN TO COACH.; Will Instruct Williams College Swimming Team in Coming Season. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-aid-hoover-program-fox-theatres-inc-to-spend-15000000-on.html | TO AID HOOVER PROGRAM.; Fox Theatres, Inc., to Spend $15,000,000 on Construction Work. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/security-listings-smaller-in-month-stock-exchanges-november-totat.html | SECURITY LISTINGS SMALLER IN MONTH; Stock Exchange's November Totat $729,989,439, Against $2,250,513,238 in October. $81,150,866 NEW STOCKS $146,029,438 on the Curb Compares With $703,513,981 inthe Previous Period. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/federal-aid-roads-further-improved-initial-work-done-on-7400-miles.html | FEDERAL AID ROADS FURTHER IMPROVED; Initial Work Done on 7,400 Miles, Advanced Stages on 1,988 During Fiscal Year. TOTAL OUTLAY $195,298,168 Of This the Nation Spent $82,736,878 and States the Rest--New York's 318 Miles Cost $17,998,988. 318 Miles Added in New York. FEDERAL AID ROADS FURTHER IMPROVED $659,68 Advanced to New Jersey. Reason for Mileage Decrease. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/a-popualation-riddle-confronts-britain-changed-conditions-are.html | A POPUALATION RIDDLE CONFRONTS BRITAIN; Changed Conditions Are Blamed for Unsolved Unemployment Problem No Quick Remedy. Charges Hard to Make. BRITISH POPULATION RIDDLE Approaching a Maximum. Unsolved Unemployment Problem Tracedto New Conditions Disappointing Results. | True | By Harold Callender. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hard-game-to-lose-is-joness-comment-army-coach-says-his-team.html | HARD GAME TO LOSE, IS JONESS COMMENT; Army Coach Says His Team Displayed the Best Footballof Its Season. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/czech-colleges-bar-foreigners.html | Czech Colleges Bar Foreigners. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bernice-milhenny-has-church-bridal-married-to-john-wintersteen-in.html | BERNICE M'ILHENNY HAS CHURCH BRIDAL; Married to John Wintersteen in Germantown, Pa.,--Bride Has Many Attendants. ELIZABETH DREW A BRIDE Wed to Frank S. Butterworth Jr. in New Haven--Miss Hauck Marries Luigi Dionisi. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/tolstoys-legacy.html | TOLSTOY'S LEGACY | True | By Alexander, I. Nazaroff. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/favorable-factors-point-to-prosperity-in-radio-results-of.html | FAVORABLE FACTORS POINT TO PROSPERITY IN RADIO; Results of Nation-Wide Survey During Past Week Reveal Bright Prospects for Good Christmas Business--1930 Looms Up as a Banner Year Stock Market Effect Minimized Radio Not in Luxury Class. Far From Saturation Point. Manufacturers to Meet. Business Expands. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/now-slippers-and-bags-match.html | NOW SLIPPERS AND BAGS MATCH | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/film-flashes-from-foreign-fields-russian-productions.html | FILM FLASHES FROM FOREIGN FIELDS; Russian Productions. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/american-tourists.html | AMERICAN TOURISTS. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/strikers-convicted-of-riot-at-marion-hoffman-gets-30-days-in-jail.html | STRIKERS CONVICTED OF RIOT AT MARION; Hoffman Gets 30 Days in Jail and Fine of $1,000--3 Others Ordered to 6 Months on Roads. ALL FREE, PENDING APPEAL Judge Cowper is "Amazed" at Violence, He Says, as Law PermitsWorkers to Form Unions. Freed Pending Appeal. Judge Says Violence Is Amazing. Other Cases to Be Tried. | True | From a Staff Correspondent of The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/theodore-dreiser-in-the-maze-of-feminine-psychology-his-gallery-of.html | Theodore Dreiser In the Maze Of Feminine Psychology; His "Gallery of Women" Is Composed of Those No Better Than They Should Be | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/3411-to-1-record-turf-odds-paid-in-english-pool-betting.html | 3,411 to 1, Record Turf Odds, Paid in English Pool Betting | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rubber-futures-advance-trading-quiet-on-local-exchange-at-10-points.html | RUBBER FUTURES ADVANCE.; Trading Quiet on Local Exchange at 10 Points Higher. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/38-mission-members-killed-in-volcano-presbyterian-reports-extensive.html | 38 MISSION MEMBERS KILLED IN VOLCANO; Presbyterian Reports Extensive Damage by Floods Following Guatemalan Eruption. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/midwest-business-better-department-store-sales-good-in-chicago-area.html | MIDWEST BUSINESS BETTER.; Department Store Sales Good in Chicago Area. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/banking-house-to-expand-pirnie-simons-co-to-issue-1000000-preferred.html | BANKING HOUSE TO EXPAND.; Pirnie, Simons & Co. to Issue $1,000,000 Preferred Stock. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/connecticut-deals-noroton-and-greenwich-realty-is-transferred.html | CONNECTICUT DEALS.; Noroton and Greenwich Realty Is Transferred. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/schober-backs-them-heimwehr-men-say-innsbruck-report-stirs-vienna.html | SCHOBER BACKS THEM, HEIMWEHR MEN SAY; Innsbruck Report Stirs Vienna, Where Denials Are Made-- Pabst Would Fight Duel. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/news-of-markets-in-paris-and-berlin-french-stocks-rally-from-early.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Rally From Early Weakness and Close Generally Higher. Paris Closing Prices. Berlin Closing Prices. Berlin Dull and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bf-yoakums-funeral-only-relatives-and-intimate-friends-at-the.html | B.F. YOAKUM'S FUNERAL.; Only Relatives and Intimate Friends at the Services. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/raw-hide-futures-firm-trading-on-new-york-exchange-totals-720000.html | RAW HIDE FUTURES FIRM.; Trading on New York Exchange Totals 720,000 Pounds. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/justice-holmes-champion-of-the-common-man-his-collected-dissenting.html | Justice Holmes, Champion Of the Common Man; His Collected "Dissenting Opinions" Show the Close Interrelation Between Economics and Politics | True | By Joseph P. Pollard (COPYRIGHT BY HARRIS & EWING.) | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/press-club-to-hold-its-frolic-tonight-mayor-walker-and-other.html | PRESS CLUB TO HOLD ITS FROLIC TONIGHT; Mayor Walker and Other Notables to Submit to Mind-Reading Test. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/municipal-loans-canadian-capital-awards-bond-issueterms-of-other.html | MUNICIPAL LOANS.; Canadian Capital Awards Bond Issue--Terms of Other Cities Announced. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/ice-carnival-work-is-on-preparations-for-music-week-associations.html | ICE CARNIVAL WORK IS ON; Preparations for Music Week Association's Event Are Engaging Many Helpers. CONCERT BY BAUER | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fifth-avenues-private-home-row-giving-way-to-more-apartments-five.html | Fifth Avenue's Private Home Row Giving Way to More Apartments; Five Tall Multi-Family Dwelling Operations Now Under Way Facing Central Park--High Character of Improvements Assures Residential Permanence. Private Homes Going. Spectacular Changes. Carnegie Hill Centre. Fifth Avenue's Private Home Row Giving Way to More Apartments Brokaw Home Corner. Surviving Private Homes | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/madison-conquers-new-rochelle-70-grossman-catches-lateral-and-runs.html | MADISON CONQUERS NEW ROCHELLE, 7-0; Grossman Catches Lateral and Runs 30 Yards to Score-- Plunges for Extra Point. Brooklyn Rooters Cheer. MADISON CONQUERS NEW ROCHELLE, 7-0 Start With Onside Kick. Continues With Its Passes. | True | By Lincoln A. Werden. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cotton-exchanges-secretary-resigns-after-long-service.html | Cotton Exchange's Secretary Resigns After Long Service | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/beauties-whom-art-has-made-immortal-women-of-other-days-who-had.html | BEAUTIES WHOM ART HAS MADE IMMORTAL; Women of Other Days, Who Had Little Except charm to Bequeath, Live on to Challenge the Blight of Time | True | By Edward Alden Jewell | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/14-games-on-schedule-white-plains-five-books-westchester-aa.html | 14 GAMES ON SCHEDULE.; White Plains Five Books Westchester A.A. Contests Only. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/credits-advertising-with-our-prosperity-merle-thorpe-over-radio.html | CREDITS ADVERTISING WITH OUR PROSPERITY; Merle Thorpe, Over Radio, Tells of Stimulation--Bruce Barton Discusses Stock Slump. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/scarsdale-building-permits-drop.html | Scarsdale Building Permits Drop. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/noted-gaelicist-to-lecture-here-professor-eoin-mcneill-called.html | NOTED GAELICIST TO LECTURE HERE; Professor Eoin McNeill, Called Greatest Authority on Irish, Coming in January. AIDED IN FREE STATE FIGHT Dublin Welcomes the News That London Considers Returning Lane Pictures Held There. A Gaelic League Founder. Eager for Return of Paintings. | True | By M.g. Palmer. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-jersey-not-anxious-to-have-a-host-of-stations-in-its-realm.html | NEW JERSEY NOT ANXIOUS TO HAVE A HOST OF STATIONS IN ITS REALM | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/klein-ready-to-file-suit-to-oust-moore-will-start-action-tomorrow.html | KLEIN READY TO FILE SUIT TO OUST MOORE; Will Start Action Tomorrow Against Queens Engineer Harvey Reinstated. BUCKNER RENEWS ATTACK Asserts He Has Evidence to Justify Charges and Thrice Asks "Who Is Back of Moore?" Mr. Buckner's Letter. Harvey Resents Letter. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/brooklyn-elks-score-defeat-newberger-henderson-and-loeb-basketball.html | BROOKLYN ELKS SCORE.; Defeat Newberger, Henderson and Loeb Basketball Team, 26-23. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/quaker-city-trade-grows-while-production-slackens-distribution.html | QUAKER CITY TRADE GROWS.; While Production Slackens, Distribution Increases. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/commander-in-lookout-post-signals-course-balchen-at-the-controls.html | COMMANDER, IN LOOK-OUT POST, SIGNALS COURSE; Balchen, at the Controls, Also Struggles to Keep Freezing Stabilizer Working as Plane Rocks in the Bumpy Air Through the Passes. FOOD DROPPED TO SAVE ThE PRECIOUS FUEL June Keeps Gasoline Supply Up in Tank, Tossing Empty Tins Overboard--McKinley, Photographing Terrain, Fights Camera 'All Over the Place.' Constant Activity in Speeding Plane. Critical Decision at Mountain Wall Climbing and Praying Up Glacier's Side. Taking Pictures From Lurching Plane. Byrd on the Alert for Vital Orders. Small Hole Opens in the Cloud. Altitude and Gas Fumes Troublesome. Plateau Spotted With Drift Snow. Weather a Cause for Anxiety. Some Wind Against the Plane. Speed Back Over Lonely Plateau. Mountains Towered Above Fliers. June Takes Controls for Landing. Ice Formed by Melting from Glacier. Flight In Was Comparatively Easy. | True | By Russell Owen. Copyright, 1929, the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/press-move-for-park-in-jersey-where-our-flag-first-flew.html | Press Move for Park in Jersey Where Our Flag First Flew | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/turkey-growers-work-together.html | TURKEY GROWERS WORK TOGETHER | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/only-five-on-court-squad-maryland-coach-awaits-close-of-football.html | ONLY FIVE ON COURT SQUAD.; Maryland Coach Awaits Close of Football for More Men. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bond-redemptions-best-in-november-total-of-191525000-is-higher-than.html | BOND REDEMPTIONS BEST IN NOVEMBER; Total of $191,525,000 Is Higher Than in Any Other Month in 1929. SWELLED BY STEEL ISSUE Industrial Group Alone Shows Gain Over Figures Returned for Two Preceding Years. Advance Only in Industrials. Comparisons for Three Years. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/will-maintain-shoe-plant-wages.html | Will Maintain Shoe Plant Wages. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/has-43188271-assets-rochester-university-report-lists-endowments-of.html | HAS $43,188,271 ASSETS.; Rochester University Report Lists Endowments of $16,477,900. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/clemenceau-lived-out-his-hard-philosophy-the-tiger-of-france.html | CLEMENCEAU LIVED OUT HIS HARD PHILOSOPHY; "The Tiger of France" Inspired Admiration as Well as Fear By His Valor and Wit--His Life a Struggle in Which He Asked No Quarter and Gave None Clemenceau's Creed. His Life a Struggle. A Stage of Unpopularity. Scornful of Danger. Savage In Humor. | True | By George Adam. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cornell-adds-3-faiths-to-its-religious-staff-priest-rabbi-and.html | CORNELL ADDS 3 FAITHS TO ITS RELIGIOUS STAFF; Priest, Rabbi and Unitarian Minister Appointed in Program for United Spiritual Work. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/opinions-of-musical-readers-other-mozart-singers-the-hall-of-fame.html | OPINIONS OF MUSICAL READERS; OTHER MOZART SINGERS. THE "HALL OF FAME" CONTEST LONDON'S ORCHESTRAS. CROWD ARTISTS OFF STAGE. LOCKED OUT, YET LIKES IT. DISLIKES "MODERN" MUSIC. STOKOWSKI BROADCASTING. | True | WILLIAM M. SCHUYLER.L.M.V.CHARLES WAKEFIELD CADMAN.B.H. HAGGIN.LYDA N. PINKUS.C.J. CASS.H.H. NORDLINGER.HENRY EICHHEIM. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/covet-confucius-riches-nanking-authorities-plan-seizure-of-property.html | COVET CONFUCIUS RICHES.; Nanking Authorities Plan Seizure of Property Held for 2,000 Years. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/reception-for-ambassador-claudel.html | Reception for Ambassador Claudel. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/westchester-activity-many-large-plots-reported-sold-there-recently.html | WESTCHESTER ACTIVITY.; Many Large Plots Reported Sold There Recently. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/await-russian-refugees-germans-have-completed-preparations-for.html | AWAIT RUSSIAN REFUGEES.; Germans Have Completed Preparations for Receiving Them. | True | Wireless to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/listeningin-on-the-radio-dolores-cassinelli-sings-in-spanish.html | LISTENING-IN ON THE RADIO; Dolores Cassinelli, Sings in Spanish Musical Tomorrow --William S. Hart to Play Cowboy Part In WABC Sketch | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/five-years-of-peace-in-the-clothing-trade-jacob-billikopf.html | FIVE YEARS OF PEACE IN THE CLOTHING TRADE; JACOB BILLIKOPF | True | By Louis Stark.photography By the Phillips Studio. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bitter-cold-sweeps-country-killing-20-11-above-zero-here-icy-wind.html | BITTER COLD SWEEPS COUNTRY, KILLING 20; 11 ABOVE ZERO HERE; Icy Wind Brings City Coldest Day of Season, Snarling Transit and Causing Suffering.HEAVY SNOWS UP-STATE Dance Party of 40 Marooned24 Hours Near Watertown-- Blizzard on St. Lawrence.CHICAGO IS HIT HARDESTMercury at Zero There--Great Lakes Shipping Disrupted-- Warmer Weather Today. Cold Here, but Not a Record. Twenty Deaths Are Reported. BITTER COLD SWEEPS COUNTRY, KILLING 20 Chicago Suffers Most. Disastrous Fires in Boston. Record Lows in the South. 4 Below Zero at St. Paul. Liners Arrive Ice-Coated. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/andre-gide-and-his-point-of-view-paris-letter.html | Andre Gide and His Point of View; Paris Letter | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/notre-dame-places-kicks-outofbounds-punts-limit-cagle-to-one-long.html | NOTRE DAME PLACES KICKS.; Out-of-Bounds Punts Limit Cagle to One Long Runback. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/review-of-week-in-realty-market-selection-of-new-assay-office-site.html | REVIEW OF WEEK IN REALTY MARKET; Selection of New Assay Office Site Stimulates Downtown Activity. DOHERTY BUILDING PLANS Alliance Realty Company Buys "Key" Piece in East 78th St. Near Second Avenue. Notable Deals Downtown. Total Reported Sales of the Week. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/recital-by-thelma-given-violinist-has-been-heard-here-before-to.html | RECITAL BY THELMA GIVEN.; Violinist Has Been Heard Here Before to Better Advantage. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/princeton-library-grows-books-in-circulation-have-more-than-doubled.html | PRINCETON LIBRARY GROWS.; Books in Circulation Have More Than Doubled in Eight Years. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/peddie-eleven-had-aid-unmarred-season-defeated-all-opponents.html | PEDDIE ELEVEN HAD AID UNMARRED SEASON; Defeated All Opponents, Shutting Out Four Major Rivals on Its Schedule. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/erie-changes-times-of-trains.html | Erie Changes Times of Trains. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/morrow-appointed-ambassador-in-1927-helped-to-solve-three-problems.html | MORROW APPOINTED AMBASSADOR IN 1927; Helped to Solve Three Problems of Vital Concern to Southern Republic. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/california-immune-to-wall-st-shocks-with-fruit-nuts-and-tourists.html | CALIFORNIA IMMUNE TO WALL ST. SHOCKS; With Fruit, Nuts and Tourists Paying Millions, What Does State Care About Stocks? AND YET, SOME WERE HIT Typical Pacific Coast Optimism Reveals Here and There a Minor Pessimistic Note. Walnuts and Tourists. Proud of Income Tax. Row Over Dirigible Base. Arizona Holds Out. Arizona and New Mexico. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cutting-customs-tangles-ww-nichols-suggests-commission-to-settle.html | CUTTING CUSTOMS TANGLES.; W.W. Nichols Suggests Commission to Settle Regulations. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/bridges-arranged-as-benefits-first-aid-instruction-society-to-have.html | BRIDGES ARRANGED AS BENEFITS; First Aid Instruction Society to Have One Dec. 10---- One to Aid the George Junior Republic | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/real-estate-securities-exchange-to-open-dec-16-with-182-members.html | Real Estate Securities Exchange To Open Dec. 16 With 182 Members | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-life-for-st-pauls-chapel-historic-downtown-church-undergoes-a.html | NEW LIFE FOR ST. PAUL'S CHAPEL; Historic Downtown Church Undergoes A Mighty Regeneration Internal Tumults. Its Open Doors. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/stress-good-craftsmanship.html | Stress Good Craftsmanship. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mail-orders-heavier-in-wholesale-trades-offset-holiday-effectactive.html | MAIL ORDERS HEAVIER IN WHOLESALE TRADES; Offset Holiday Effect--Active Call for Leather Goods and Jewelry. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/more-trees-are-needed-to-cover-waste-lands-a-tree-plantation-in-new.html | MORE TREES ARE NEEDED TO COVER WASTE LANDS; A TREE PLANTATION IN NEW YORK | True | By Nelson C. Brown, Acting Dean, New York State College of Forestry. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/american-suicide-in-cuba.html | American Suicide in Cuba. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/george-macadam-buried-funeral-services-for-journalist-held-at-the.html | GEORGE MacADAM BURIED.; Funeral Services for Journalist Held at the Home of His Sister. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/naval-reserve-courses-offer-diverse-training-young-aviators-must.html | NAVAL RESERVE COURSES OFFER DIVERSE TRAINING; Young Aviators Must Now Pass Year of Active Duty With Fleet and Become Familiar With Many Types of Aircraft for Land and Sea Types of Flying Varied. | True | By Rodney H. Jackson, Ensign, U.s.n.r. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/steel-patent-suits-settled-out-of-court.html | STEEL PATENT SUITS SETTLED OUT OF COURT | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-gas-contracts-made-birmingham-ala-to-have-both-natural-and-coke.html | NEW GAS CONTRACTS MADE.; Birmingham, Ala., to Have Both Natural and Coke Oven Supplies. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/fraternities-act-to-aid-scholarship-conference-here-urges-early.html | FRATERNITIES ACT TO AID SCHOLARSHIP; Conference Here Urges Early Pledging of Students to End Interference With Classes. HIGH AVERAGE IS SET Societies Asked to Require All Candidates to Prove Ability BeforeAdmission. "House Mother" Defined. Management is Debated. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/alaskas-reindeer-herds-put-under-a-new-control-rapid-increase-in.html | ALASKA'S REINDEER HERDS PUT UNDER A NEW CONTROL; Rapid Increase in Numers Creates a Problem For the Government of the Territory | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sultans-heirs-ask-return-of-wealth-wives-and-children-of-abdul.html | SULTAN'S HEIRS ASK RETURN OF WEALTH; Wives and Children of Abdul Hamid Claim $75,000,000 Property Seized in War. 3 TRIBUNALS TO TRY CASE France, England and Italy Involved --Improving Constantinople Arouses Controversy. Controversy Over Bridge. SULTAN'S HEIRS ASK RETURN OF WEALTH | True | By J.w. Collins. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/stock-redemptions.html | STOCK REDEMPTIONS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/wt-woods-will-names-3-brother-and-sister-get-equal-life-estate50000.html | W.T. WOODS WILL NAMES 3.; Brother and Sister Get Equal Life Estate--$50,000 for Sister-in-Law. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/stilmans-serenade-charms-at-premiere-new-work-features-second.html | STILMAN'S 'SERENADE' CHARMS AT PREMIERE; New Work Features Second Concert of Conductorless SymphonyOrchestra at Carnegie Hall. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/art-events-in-brief.html | ART EVENTS IN BRIEF. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/to-cut-plane-fares-on-route-in-west-western-air-express-arranges.html | TO CUT PLANE FARES ON ROUTE IN WEST; Western Air Express Arranges New Rates From Kansas City to Los Angeles. PLANES FOR MONTH'S TRIAL Several Thirty-Passenger Craft Will Be Added to Present Air-Rail Service. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/roosevelt-makes-plea-for-children-executive-in-porto-rico-would.html | ROOSEVELT MAKES PLEA FOR CHILDREN; Executive in Porto Rico Would Relieve Hunger Ignored Officially for 30 Years.PROBLEM GROWS ACUTE Great Increase in Trade Has NotBrought General Prosperityor Adequate Employment. Population Much Greater. Tobacco Growing Unprofitable. Conditions Not New. German Publicist Vindicated. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/klein-to-discuss-business.html | KLEIN TO DISCUSS BUSINESS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/troops-from-malta-to-palestine.html | Troops From Malta to Palestine. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/brief-reviews-the-hanseatic-league-medical-pathfinders-books-in.html | Brief Reviews; THE HANSEATIC LEAGUE MEDICAL PATHFINDERS Books in Brief Review THE OLD SQUARE RIGGERS THE GOVERNMENT AT WORK ART OF HANGING Brief Reviews TO OREGON Brief Reviews BIBLICAL RESEARCH INSPIRATIONAL TALKS AMERICA'S OWN STORY PROPHETIC SCIENCE EVOLUTION'S HISTORY | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/american-editor-startles-chinese-demands-in-his-shanghai-paper-the.html | AMERICAN EDITOR STARTLES CHINESE; Demands in His Shanghai Paper the Ousting of a High Official. More Czechs Unemployed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/countee-cullen-has-his-own-note.html | Countee Cullen Has His Own Note | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/murphyharmeson-to-pilot-purdue-basketball-squad.html | Murphy-Harmeson to Pilot Purdue Basketball Squad | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/analysis-is-ordered.html | ANALYSIS IS ORDERED | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/americab-banking-history-made-during-recent-crash-this-countrys.html | AMERICAB BANKING HISTORY MADE DURING RECENT CRASH; This Country's Financial Institutions and Especially Those in New York Showed Strength of System | True | WALTER H. CUNNINGHAM. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/forecasts-future-of-transportation-official-of-babsonorganization.html | FORECASTS FUTURE OF TRANSPORTATION; Official of Babson-Organization Discusses Investment Possibilities of the Field.MAKES ADDRESS BY RADIO Reviews Railroad, Pipe Line, Aviation and Traction Issues andAdvises Caution. As to Traction Investments. Future of Pipe Lines. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/westchester-cities-to-spend-6000000-two-mayors-give-estimates-in.html | WESTCHESTER CITIES TO SPEND $6,000,000; Two Mayors Give Estimates in Reply to Lehman Appeal to Curb Unemployment. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/junior-league-to-open-its-clubhouse-invitations-go-out-for-the.html | JUNIOR LEAGUE TO OPEN ITS CLUBHOUSE; Invitations Go Out for the Formal Inauguration on Dec. 9----Attractive Innovations in New Building's Equipment | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/food-dept-store-grows-will-be-first-to-use-second-floor-will-serve.html | FOOD DEPT. STORE GROWS.; Will Be First to Use Second Floor; Will Serve Motorists. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/schedule-of-football-games-to-be-played-on-saturday.html | Schedule of Football Games To Be Played on Saturday | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/harold-bauer-to-direct-educational-concerts.html | HAROLD BAUER TO DIRECT EDUCATIONAL CONCERTS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/radio-to-aid-parachute-jumpers.html | Radio to Aid Parachute Jumpers. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/waterwayadvance-of-nation-stressed-war-department-report-written-by.html | WATERWAYADVANCE OF NATION STRESSED; War Department Report, Written by Good, Deals Largely With Inland Navigation.MANY PROJECTS STARTEDWork on the Illinois River WillPermit Navigation From theGulf to Chicago. MISSOURI BEING DEEPENEDResume Says the Regular Army Isfor the First Time an Efficient,Mobile Force. Sees Improvement in the Army. Funds Allotted for 190 Riers. Extensive Work on the Missouri. WATERWAY NEEDS OF NATION STRESSED Flood Held in Check Last Spring. Barge Company Held Beneficial. Progress in Mechanization. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mrs-nl-mccready-former-new-yorker-dies-of-heart-disease-in-london.html | MRS. N.L. McCREADY.; Former New Yorker Dies of Heart Disease in London. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/a-french-program-on-grade-crossings.html | A FRENCH PROGRAM ON GRADE CROSSINGS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/aim-of-police-college-is-a-modernized-force-police-college-dean.html | AIM OF POLICE COLLEGE IS A MODERNIZED FORCE; POLICE COLLEGE DEAN | True | By Louis Rich. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/2-taylors-and-pair-of-bells-will-train-with-the-cubs.html | 2 Taylors and Pair of Bells Will Train With the Cubs | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/baylor-victor-190-in-conferencf-final-touchdown-by-mcelreath-on.html | BAYLOR VICTOR, 19-0, IN CONFERENCF FINAL; Touchdown by McElreath on Pass From Wilson Starts Downfall of Rice. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/85000-see-notre-dame-defeat-army-navy-beats-dartmouth.html | 85,000 See Notre Dame Defeat Army; Navy Beats Dartmouth | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/allied-troops-quit-second-rhine-zone-french-and-belgian-colors-are.html | ALLIED TROOPS QUIT SECOND RHINE ZONE; French and Belgian Colors Are Replaced by Republic's Flags at End of Occupation. BONFIRES LIGHT UP REGION Commander at Aix Fears Germans Are Preparing for War and Expects to Meet Them as Foes Again. Flag Goes to Paris Museum. Fires Rekindled at Midnight. Ceremony Short and Simple. Belgian Troops Leave Aix. Hindenburg Sends Congratulations. Belgian Warns of Dangers. | True | Wireless to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/boston-university-offers-a-course-in-boy-scouting-estate-becomes-an.html | BOSTON UNIVERSITY OFFERS A COURSE IN BOY SCOUTING; Estate Becomes an Outdoor Laboratory----Sea Scouts of Chicago Serve on Yacht Cruises Work of Chicago Sea Scouts. Scout Lassoes an Eagle. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/playbyplay-story-of-game-at-stadium-only-scoring-in-armynotre-dame.html | PLAY-BY-PLAY STORY OF GAME AT STADIUM; Only Scoring in Army-Notre Dame Contest Confined to the Second Period. FIRST PERIOD. Savoldi Leaps Over Line. SECOND PERIOD. Elder Intercepts Pass. Army, Eleven Is Offside. THIRD PERIOD. Murrel Hicks From Mid-Field. FOURTH PERIOD. Cagle Tries Long Pass. | True | By Allison Danzig. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/chinese-bar-christianity-shanghai-district-schools-are-forbidden-to.html | CHINESE BAR CHRISTIANITY.; Shanghai District Schools Are Forbidden to Teach It. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/landlords-rights-in-padlock-suits-us-attorney-schwartz-explains.html | LANDLORDS' RIGHTS IN PADLOCK SUITS; U.S. Attorney Schwartz Explains Dangers They IncurUnder Prohibition Law.INDICATES STEPS TO TAKEHave Chance to Cancel Lease inVery Action Brought onNuisance Charge. A Westchester Example. Cites Court Decisions. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/honor-soldier-dead-on-way-to-detroit-cities-along-route-pay-tribute.html | HONOR SOLDIER DEAD ON WAY TO DETROIT; Cities Along Route Pay Tribute to Americans Brought Back From Archangel Front. NINE CARS IN SPECIAL TRAIN Escort From 16th Infantry Here and Many Officials Accompany Bodies on Final Lap of Trip. Detroit Arranges Ceremonies. Philadelphia Honors War Dead. One Body Left at Lancaster. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/medical-congress-planned-in-panama-leading-doctors-and-surgeons-and.html | MEDICAL CONGRESS PLANNED IN PANAMA; Leading Doctors and Surgeons and Public Health Officials of Hemisphere to Attend. EXPOSITION TO BE FEATURE Pan-American Gathering to Be Held in Gorgas Institute to Review Progress of Profession. To Meet in Gorgas Institute. Leaders Among the Delegates. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/caraglianomarchese-matched.html | Caragliano-Marchese Matched. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rockne-talks-to-team-here-by-phone-before-the-game.html | Rockne Talks to Team Here By Phone Before the Game | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hindenburg-sits-for-film-permits-movie-men-to-take-him-for-first.html | HINDENBURG SITS FOR FILM; Permits Movie Men to Take Him for First Time at Work. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/acute-plane-shortage-felt-at-mitchel-field-only-eight-service-type.html | ACUTE PLANE SHORTAGE FELT AT MITCHEL FIELD; Only Eight Service Type AircrAft in Use at Military Aerodrome for Seventy Officers--Conditions Held To Bear Out Secretary Davison's Contentions Training Planes Unsuitable. | True | By Lauren D. Lyman. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/ab-see-a-colonel-and-some-others-a-few-footnotes-on-some.html | A.B. SEE, A COLONEL --AND SOME OTHERS; A Few Footnotes on Some Personalities Whose Names Have Appeared in the Headlines | True | By S.t. Williamson. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/ice-hampers-firemen-water-poured-on-bleecker-street-fire-freezes-as.html | ICE HAMPERS FIREMEN.; Water Poured on Bleecker Street Fire Freezes as it Falls. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/storm-here-affects-cuba-heat-gives-way-to-cold-spell-hurricane-hits.html | STORM HERE AFFECTS CUBA; Heat Gives Way to Cold Spell-- Hurricane Hits Spanish Coast. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/warner-watches-army-stanford-coach-sees-play-of-rivals-his-team.html | WARNER WATCHES ARMY.; Stanford Coach Sees Play of Rivals His Team Meets Dec. 28. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/senate-in-doubt-on-vare-procedure-regulars-to-try-to-amend-norris.html | SENATE IN DOUBT ON VARE PROCEDURE; Regulars to Try to Amend Norris Denial Motion Tuesday Soas to Declare Seat Vacant.SEEK WAY FOR SUCCESSORWilson's Contest for Fraud Pushed,but Chances Are Slight--Moveto Defer Case Due. Regulars Would Delay Action. Vote Expected to Be Close. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dr-george-d-fussell-noted-clinical-pathologist-dies-in-clearfield.html | DR. GEORGE D. FUSSELL.; Noted Clinical Pathologist Dies in Clearfield (Pa.) Hospital. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/radiologists-to-meet-convention-of-society-will-begin-tomorrow-in.html | RADIOLOGISTS TO MEET.; Convention of Society Will Begin Tomorrow in Toronto. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/wholesale-trade-improves-seasonable-weather-also-aids-retailers-in.html | WHOLESALE TRADE IMPROVES; Seasonable Weather Also Aids Retailers in Richmond Area. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/prr-asks-permit-in-72million-issue-railroad-seeks-sanction-for-the.html | P.R.R. ASKS PERMIT IN 72-MILLION ISSUE; Railroad Seeks Sanction for the Sale of 1,447,935 Shares, Pro Rata, to Stockholders. $50 FIXED AS PAR VALUE Purpose is to Provide Capital for Maturing Obligations and for Additional Equipment. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hail-contributions-to-science-of-flying-motor-expert-and-navigator.html | HAIL CONTRIBUTIONS TO SCIENCE OF FLYING; Motor Expert and Navigator Say Byrd's Technical Data Will Be Invaluable. ENGINES GOT HEROIC TEST Vaughan, Wright Official, Tells Difficulties--Yancey Explains Danger of Losing Way. Important as Test for Motors Utilized North Pole Experience. HAIL CONTRIBUTIONS TO SCIENCE OF FLYING Comments on Navigation. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-mode-adapts-itself-lines-are-modified-for-resort-costumes-in.html | THE MODE ADAPTS ITSELF; Lines Are Modified for Resort Costumes, in Which White Plays a Leading Role White for Sports. Tan Is the Keynote The Inevitable Prints | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/h-steiner-wins-at-chess-defeats-jackson-in-manhattan-club.html | H. STEINER WINS AT CHESS; Defeats Jackson in Manhattan Club Championship Play. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/newman-to-show-south-america.html | Newman to Show South America. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/chicago-begins-work-on-new-yacht-club-ground-is-broken-for.html | CHICAGO BEGINS WORK ON NEW YACHT CLUB; Ground Is Broken for Structure Costing $2,000,000, Despite Near-Zero Weather. WILL DEPEND ON MANY. Lehigh Puts Its Hopes on Veteran Basketball Star. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-news-of-europe-in-weekend-cables-britain-is-said-to-lag.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITAIN IS SAID TO LAG Opposition Blames Labor for All Ills of Country Despite Short Time in Office. SHAW GIVES FOES OPENING But Some Tories and Liberals Believe There Should Be Cooperation in Nation's Interest. Huge Task Confronts Labor. Bakers Honor Laborites. BRITISH OPPOSITION LAYS ILLS TO LABOR Seek Openings for Attack. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/south-africas-first-envoy-here-eric-h-louw.html | SOUTH AFRICA'S FIRST ENVOY HERE; ERIC H. LOUW | True | Photograpy by Bassano, Ltd. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hunters-of-iron.html | Hunters of Iron | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/nanking-university-full-with-1114-students-it-has-to-turn-many.html | NANKING UNIVERSITY FULL.; With 1,114 Students, It has to Turn Many Applicants Away. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mr-erskin-confides.html | MR. ERSKIN CONFIDES | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/where-east-and-west-mingle-in-the-balkans.html | Where East and West Mingle in the Balkans | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-noninterest-bearing-treasury-bills-possible-in-dec-15.html | New Non-Interest Bearing Treasury Bills Possible in Dec. 15 Government Financing | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/industry-invades-the-high-school-diverse-needs-of-growing-student.html | INDUSTRY INVADES THE HIGH SCHOOL; Diverse Needs of Growing Student Body Have Led to a New Nation-Wide Emphasis on Courses to Fit Students for Work | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/19-games-for-vermont-quintet-will-play-crescent-ac-and.html | 19 GAMES FOR VERMONT.; Quintet Will Play Crescent A.C. and Dartmouth--Berry New Coach. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/geographers-send-message-to-byrd-am-collins-of-philadelphia-body.html | GEOGRAPHERS SEND MESSAGE TO BYRD; A.M. Collins of Philadelphia Body Sees Air Transportation Advance by Polar Flight. 'Commander Richard E. Byrd, | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/life-insurance-loans-jump-when-prices-of-stocks-drop.html | Life Insurance Loans Jump When Prices of Stocks Drop | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/british-bill-ends-auto-speed-limit-exemption-of-light-cars-is-move.html | BRITISH BILL ENDS AUTO SPEED LIMIT; Exemption of Light Cars Is Move to Modernize Rules, Putting Blame on Recklessness,NEW PENALTIES ARE STERNFines and Jail Terms Are Raised--License Regulations Are MadeMuch Stricter. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/austrian-aid-tale-denied.html | Austrian Aid Tale Denied. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/greenwald-sets-cue-pace-leads-salcedo-in-final-3cushion-tourney-for.html | GREENWALD SETS CUE PACE.; Leads Salcedo in Final 3-Cushion Tourney for Amateurs. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/what-mr-hoover-has-done.html | WHAT MR. HOOVER HAS DONE | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/yale-drive-starts-in-winter-sports-16-members-of-football-team-will.html | YALE DRIVE STARTS IN WINTER SPORTS; 16 Members of Football Team Will Take Prominent Part in Indoor Activities. BOOTH TO TRY FOR FIVE Taylor and Linehan Also Seeking Berths on Basketball Squad-- Ellis to Return to Track. Palmer to Report for Crew. Answer Water Polo Call. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/get-beach-club-option-group-of-milton-point-casino-members-plan-to.html | GET BEACH CLUB OPTION.; Group of Milton Point Casino Members Plan to Buy the Property. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/further-comment-on-weeks-art-exhibitions-in-various-galleries.html | FURTHER COMMENT ON WEEK'S ART EXHIBITIONS; IN VARIOUS GALLERIES Driggs, Baum, Rohland, Lalley, Avery and Others--Persian and Indian Miniatures OTTO HELD SALE | True | By Ruth Green Harris. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/berg-easily-defeats-de-luca-before-3000-ross-gets-decision-over.html | BERG EASILY DEFEATS DE LUCA BEFORE 3,000; Ross Gets Decision Over Peters in Semi-Final of Ridgewood Grove Arena. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/financial-markets-stock-exchange-closed-again-for-special-holiday.html | FINANCIAL MARKETS; Stock Exchange Closed Again for Special Holiday--A Week of Uncertain Readjustment. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/clemenceau-seen-as-many-men-in-one-different-character-in-each-of.html | CLEMENCEAU SEEN AS MANY MEN IN ONE; Different Character in Each of Five Stages of His Career Found by French. WRITERS VIEW HIM AS GIANT Even His Faults Greater Than Other Men's, Says One--Tardieu Gaining Support. All Feel Giant Has Gone. Loyalty Is Assailed. CLEMENCEAU SEEN AS MANY MEN IN ONE Tardieu Greatly Changed. | True | By P.j. Philip. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mrs-gladys-r-byfield-engaged.html | Mrs. Gladys R. Byfield Engaged. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/demand-for-turkey-a-holiday-record-poultry-and-produce-markets.html | DEMAND FOR TURKEY A HOLIDAY RECORD; Poultry and Produce Markets Active Early in the Week, but Slack Off Later. SOME STRAWBERRIES HERE Wholesale at $2 a Quart--Old Crop Potatoes Twice as High in Price as Year Ago. Bermuda Potatoes Off. Trend in Green Vegetables. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/disapproves-utility-stock-issues.html | Disapproves Utility Stock Issues. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/asks-more-effort-for-church-union-rev-dr-mcafee-calls-on.html | ASKS MORE EFFORT FOR CHURCH UNION; Rev. Dr. McAfee Calls on Presbyterian Pastors of Nation toRenew the Campaign. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/auto-tags-move-slowly-only-3000-distributed-from-main-office-in.html | AUTO TAGS MOVE SLOWLY.; Only 3,000 Distributed From Main Office in Five Days. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/radio-speeds-air-mail.html | RADIO SPEEDS AIR MAIL | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/better-outlook-in-mortgage-market-realty-men-voice-caution-against.html | BETTER OUTLOOK IN MORTGAGE MARKET; Realty Men Voice Caution Against Excessive Heavy Speculative Construction. SOME TYPES OVERBUILT Stable Conditions, State Bankers, If Loans Are Based Wholly on Supply and Demand. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/japanese-iris.html | JAPANESE IRIS. | True | MARY McD. BEIRNE | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/says-but-one-species-of-gorilla-exists-dr-coolidge-of-harvard.html | SAYS BUT ONE SPECIES OF GORILLA EXISTS; Dr. Coolidge of Harvard Publishes Results of Study of 800 Skeletons. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cinema-horizon.html | CINEMA HORIZON | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/novembers-range-of-money-rates-changes-many-and-sharp-with-call-and.html | NOVEMBER'S RANGE OF MONEY RATES; Changes Many and Sharp, With Call and Time Charges Reaching Lowest of Year. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/britain-preparing-great-art-display-scotland-sends-first-of-many.html | BRITAIN PREPARING GREAT ART DISPLAY; Scotland Sends First of Many Italian Collections to Be Exhibited in London. ITALY TO CROWN THE LOANS Gathers 850 Works Valued at $70,000,000, for Shipment to England--Music to Be a Feature. | True | By Thurston MacAuley. Wireless To the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/aid-present-building-urges-major-financing-to-stabilize.html | AID PRESENT BUILDING.; Urges Major Financing to Stabilize Construction. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/investors-sifting-investment-trusts-blind-buying-of-issues-of-such.html | INVESTORS SIFTING INVESTMENT TRUSTS; Blind Buying of Issues of Such Concerns Viewed as Checked by the Decline. LARGE LOSSES FOR SOME Failure to Diversify Their Holdings Is Said to Have BeenPrincipal Error. Third Period of Trusts Seen. Lack of Diversification Noted. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/foreign-bond-group-recovering-in-price-depressed-by-last-months.html | FOREIGN BOND GROUP RECOVERING IN PRICE; Depressed by Last Month's Liquidation, but Averages Now Show Advance. HIGH YIELDS RECOGNIZED Securities of South America Affected by Special Conditions --Few New Loans Near. Advantages of Familiarity. Foreign Loans Discussed. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/count-keyserling-writes-a-jeremiad-for-america-count-keyserling.html | Count Keyserling Writes a Jeremiad for America; Count Keyserling | True | By R.l. Duffus | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/rose-bowl-committee-ready-to-act-soon-prepared-to-invite-coast.html | ROSE BOWL COMMITTEE READY TO ACT SOON; Prepared to Invite Coast Eleven to Play in East-West Game New Year's Day. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/smaller-brother-of-the-wasp-enters-aircraft-motor-field-joins-a.html | SMALLER BROTHER OF THE WASP ENTERS AIRCRAFT MOTOR FIELD; JOINS A MOTOR FAMILY | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/in-the-studios.html | IN THE STUDIOS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/shows-that-continue-and-where.html | SHOWS THAT CONTINUE, AND WHERE | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/yale-issues-call-for-english-rugby-looks-for-candidates-to-organize.html | YALE ISSUES CALL FOR ENGLISH RUGBY; Looks for Candidates to Organize Team for Game With Harvard Next April. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/mont-pelee-in-fresh-eruption.html | Mont Pelee in Fresh Eruption. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/browns-proposal-halts-ship-plans-united-states-lines-building.html | BROWN'S PROPOSAL HALTS SHIP PLANS; United States Lines' Building Program Upset by Postmaster General's Action.DELAYS TWO CONTRACTS Promised Income Held to Be TooSmall to Carry Out $150,000,000Outlay Demanded. See Income too Small. Plan Calls for 11 Vessels. Studying New Routes. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/war-amnesia-victim-recovers-when-red-cross-finds-brother.html | War Amnesia Victim Recovers When Red Cross Finds Brother | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/glazounoffs-visit-career-and-representative-compositions-of-noted.html | GLAZOUNOFF'S VISIT; Career and Representative Compositions of Noted Exponent of Russian School | True | By Olin Downes | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/japanese-depart-for-naval-parley-thousands-cheer-party-at-the.html | JAPANESE DEPART FOR NAVAL PARLEY; Thousands Cheer Party at the Station in Tokio and at Yokohama as Ship Sails.WARSHIPS FORM ESCORT Wakatsuki, Chief Delegate, Feels Talks at Washington First WillFurther London Accord. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/new-england-business-dull-reactionary-trend-continues-with-retail.html | NEW ENGLAND BUSINESS DULL; Reactionary Trend Continues, With Retail Prices Cut. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/soldwedel-and-some-prints.html | SOLDWEDEL AND SOME PRINTS | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/retail-buying-declines-index-of-clearing-house-dropped-to-69-last.html | RETAIL BUYING DECLINES; Index of Clearing House Dropped to 69 Last Week--77 in 1928. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/princess-trousseau-concerns-belgians-mystery-over-marie-joses.html | PRINCESS' TROUSSEAU CONCERNS BELGIANS; Mystery Over Marie José's Wedding Outfit Leads to MuchSpeculation in Brussels. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/seven-known-dead-in-virginia-wreck-at-least-45-hurt-in-crash-at.html | SEVEN KNOWN DEAD IN VIRGINIA WRECK; At Least 45 Hurt in Crash at Onley of Excurtion Train En Route Here. TROOPS CALLED OUT TO AID With Firemen, They Seek Injured and Other Dead in Debris-- Four of Killed Women. Five Coaches Derailed. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/louisiana-tech-bows-to-louisiana-college-victors-score-on-forward.html | LOUISIANA TECH BOWS TO LOUISIANA COLLEGE; Victors Score on Forward Passes, 19-13, With Successful OffTackle Plays. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/miss-jean-goffs-bridal-wellesley-graduate-to-marry-donald-g.html | MISS JEAN GOFF'S BRIDAL.; Wellesley Graduate to Marry Donald G. Albertson on Dec. 30. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/cw-nash-is-not-alarmed.html | C.W. NASH IS NOT ALARMED | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dry-weather-hits-coast-california-fruit-and-prooduce-growers-are.html | DRY WEATHER HITS COAST.; California Fruit and Prooduce Growers Are anxious for Rain. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/stuyvesant-team-wins-relay-swim-takes-aau-200yard-race-in-reswim.html | STUYVESANT TEAM WINS RELAY SWIM; Takes A.A.U. 200-Yard Race in Re-Swim After Triple Deadlock. MISS LINDSTROM VICTOR Beats Miss Hanf by a Touch in 100Yard Handicap in BrooklynCentral Tank. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/dividends-announced-increases-in-rates-and-extra-payments-to.html | DIVIDENDS ANNOUNCED.; Increases in Rates and Extra Payments to StockholdersAre Ordered. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/head-girl-scout-groups-mesdames-choate-miller-edey-and-whiting.html | HEAD GIRL SCOUT GROUPS.; Mesdames Choate, Miller, Edey and Whiting Named to Committees. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/sloane-freed-in-jail-plot-state-does-not-prosecute-if-no-force-is.html | SLOANE FREED IN JAIL PLOT; State Does Not Prosecute if No Force Is Used, Says Ferris. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/hill-soccer-eleven-ties-with-merion-11-both-teams-score-in-final.html | HILL SOCCER ELEVEN TIES WITH MERION, 1-1; Both Teams Score in Final Period -- Captain Harris Is Star of the Game. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/a-restatement-of-emersons-attitude-toward-life-emerson.html | A Restatement of Emerson's Attitude Toward Life; Emerson | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/joseph-pennell-vvho-lost-his-temper-over-america-4-bigger-man-than.html | Joseph Pennell, VVho Lost His Temper Over America; 4 Bigger Man Than the Bitter Post-War Figure Emerges From the Biography by His Wife Joseph Pennell | True | By Herbert Gormanphotograph By Carlin Leonetti.from the Painting By Wayman Adams. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/trade-groups-see-gain-from-meeting-washington-conference-likely-to.html | TRADE GROUPS SEE GAIN FROM MEETING; Washington Conference Likely to Bring Stability Plan, Executives Feel. FOR INDIVIDUAL ACTION Seems Preferred to Coordinated Effort—Output Adjustment to Demand Stressed. Independent Action Advised. Care Needed in Adjusting. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/anticannon-move-seen-in-memorial-georgia-methodist-conference-votes.html | ANTI-CANNON MOVE SEEN IN MEMORIAL; Georgia Methodist Conference Votes to Bar Election of Bishops for Life. ALABAMA DEMOCRATS ROW Regulars Seek to Keep Bolters Out of Primaries--City Honors Memory of Woman. Democrats' Internal Unrest. Memorial Fountain Unveiled. Filipino to Lecture Tomorrow. | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/appeals-to-hoover-in-power-shortage-northwest-delegation-adds-that.html | APPEALS TO HOOVER IN POWER SHORTAGE; Northwest Delegation Adds That the Lexington Provide Electricity During Drought. OUTPUT CUT 90 PER CENT Churches in Northwestern Cities Will Offer Prayers for Rain at Services Today. Rainfall Far Under Normal. Tell of Meeting With President. Private Company Will Pool Power. Predict Two Weeks More Drought. | True | Special to The New York Times. | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |
| 1929-12-01 | 1929-12-01 | https://www.nytimes.com/1929/12/01/archives/juilliard-students-heard-enjoyable-performances-given-by-ensemble.html | JUILLIARD STUDENTS HEARD; Enjoyable Performances Given by Ensemble at Town Hall. | True | | C1B 51454,C1B 51455,C1B 51456,C1B 51457,C1B 51458,C1B 51459,C1B 51460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/noaccident-record-of-road-wins-medal-texas-mexican-railway-to-get.html | NO-ACCIDENT RECORD OF ROAD WINS MEDAL; Texas Mexican Railway to Get Harriman Award for Operating in 1928 Without a Casualty. UNION PACIFIC A WINNER Again to Receive Gold Medal for Safety in Group 1--Improvement by Many Reported. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dance-to-aid-lenox-hill-hospital.html | Dance to Aid Lenox Hill Hospital. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/william-c-bowers-trustee-of-estates-for-law-firm-here-dies-in.html | WILLIAM C. BOWERS.; Trustee of Estates for Law Firm Here Dies in Cooperstown. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dance-for-knights-of-columbus.html | Dance for Knights of Columbus. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/byrd-talks-of-flight-at-newsreel-theatre-another-sound-picture.html | BYRD TALKS OF FLIGHT AT NEWSREEL THEATRE; Another Sound Picture Presents Aerial Wedding--Other Interesting Events. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dr-davis-warns-of-class-church-protestantism-caters-to-white-collar.html | DR. DAVIS WARNS OF CLASS CHURCH; Protestantism Caters to 'White Collar' Group and Ignores Manual Worker, He Says. DEFINES MODERN CONFLICT Yale Professor Holds Gulf Between Ideals and Actions Is Greatest Menace Facing America. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/would-abolish-war-by-industrial-ban-en-hurley-suggests-to-world.html | WOULD ABOLISH WAR BY INDUSTRIAL BAN; E.N. Hurley Suggests to World Commerce Body Stopping of Materials to Belligerents. NAMES POSSIBLE LEADERS Two or Three Dozen Men Control Ten or Twelve EssentialMaterials, He Declares. PRECEDENT IN CARTELSChicagoan Argues That This PeaceMove Would Avail WithoutPolitical Influence. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/girones-defeats-larsen-spaniard-wins-european-featherweight-title.html | GIRONES DEFEATS LARSEN.; Spaniard Wins European Featherweight Title From Dane. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/national-city-bank-denies-dissension-corn-exchange-merger-failure.html | NATIONAL CITY BANK DENIES DISSENSION; Corn Exchange Merger Failure Caused No Friction, Says Monthly Review. DUE TO DECLINE IN STOCKS Drop in Prices, It Is Said, Would Have Resulted in Purchase of Shares Instead of Exchange. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/eleven-vessels-missing-crew-of-another-fishing-schooner-picked-up.html | ELEVEN VESSELS MISSING.; Crew of Another Fishing Schooner Picked Up in Newfoundland Storm. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/moore-suspended-harvey-to-try-him-queens-president-removes-the.html | MOORE SUSPENDED; HARVEY TO TRY HIM; Queens President Removes the Engineer Who, Buckner Held, Was Guilty With Connolly. GIVES NEW EXPLANATION Now Asserts Moore Went Back to Job on 'Probation' White His Aide Was Investigating. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/chicago-six-checks-boston-bruins-3-to-1-black-hawks-gain-early-lead.html | CHICAGO SIX CHECKS BOSTON BRUINS, 3 TO 1; Black Hawks Gain Early Lead and Hand Champions Second Defeat of Season. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/jm-thomssen-dies-methodist-book-head-was-pioneer-printertook.html | J.M. THOMSSEN DIES; METHODIST BOOK HEAD; Was Pioneer Printer--Took Cincinnati University Courseat 74. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/wreck-in-virginia-took-nine-lives-those-hurt-in-derailment-at-onley.html | WRECK IN VIRGINIA TOOK NINE LIVES; Those Hurt in Derailment at Onley Put at About Forty, of Whom Two May Die. SAILOR HERO IN RESCUES Chenoweth Quelled Panic Among 500 Passengers and Organized Aid --Survivors Reach Here. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/bowling-meeting-set-for-today.html | Bowling Meeting Set for Today. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/35-chosen-to-get-test-for-principalships-they-are-to-write-on-major.html | 35 CHOSEN TO GET TEST FOR PRINCIPALSHIPS; They Are to Write on Major Problems Confronting High Schools of the City. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sandy-herd-scores-18th-ace-of-his-career-on-18th-hole.html | Sandy Herd Scores 18th Ace. Of His Career on 18th Hole | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/oil-institute-likely-to-reelect-sinclair-delegation-of-chicago-says.html | OIL INSTITUTE LIKELY TO RE-ELECT SINCLAIR; Delegation of Chicago Says He and Doheny Will Not Be Barred From the Board. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/meets-today-to-plan-for-vocational-work-committee-to-get-data-for.html | MEETS TODAY TO PLAN FOR VOCATIONAL WORK; Committee to Get Data for Hoover's Conference on Child Health and Protection. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/backs-court-expert-bills-state-charities-board-favors-laws-to-curb.html | BACKS COURT EXPERT BILLS; State Charities Board Favors Laws to Curb Alienists. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/benefit-for-maternity-centre.html | Benefit for Maternity Centre. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/our-reparations-problem-to-allies-british-hope-negotiations-for.html | OUR REPARATIONS PROBLEM TO ALLIES; British Hope Negotiations for Separate Accord Will Be Finished Before Hague Parley.OUR ALOOFNESS DIFFICULTYFailure to Act With Other Creditorsin Fixing Suspension of Payments Called Troublesome. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/urges-polish-sejm-to-act-commerce-minister-calls-for-debate-on.html | URGES POLISH SEJM TO ACT; Commerce Minister Calls for Debate on Constitution Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/weighs-judaism-convert-rabbi-goldstein-sees-romanticism-in-act-of.html | WEIGHS JUDAISM CONVERT.; Rabbi Goldstein Sees Romanticism in Act of French Catholic. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/us-electric-and-power-shares.html | U.S. Electric and Power Shares. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/green-bay-prevails-250-virtually-clinches-league-title-by-routing.html | GREEN BAY PREVAILS, 25-0.; Virtually Clinches League Title by Routing Providence Eleven. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/farm-prices-aid-business-stability-government-bureau-reports-four.html | FARM PRICES AID BUSINESS STABILITY; Government Bureau Reports Four Lines of Production in Strong Position. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/french-import-excess-steadily-decreasing-adverse-balance-129000000.html | FRENCH IMPORT EXCESS STEADILY DECREASING; Adverse Balance 129,000,000 Francs in October, 7,067,000,000 for the Ten Months. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mrs-cn-lee-a-hostess.html | Mrs. C.N. Lee a Hostess. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/await-balchens-flag-brooklyn-masons-will-put-in-their-archives.html | AWAIT BALCHEN'S FLAG.; Brooklyn Masons Will Put in Their Archives Emblem Taken Over Pole. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/90-to-lunch-inside-big-boiler-one-of-three-new-edison-units.html | 90 to Lunch Inside Big Boiler, One of Three New Edison Units | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/tells-2-he-just-wed-marriage-is-invalid-minister-acts-when-he.html | TELLS 2 HE JUST WED MARRIAGE IS INVALID; Minister Acts When He Learns of Misrepresentation in Obtaining of License--Pair to Rewed. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/victims-identify-4-as-jewel-thieves-nine-suspects-parade-on-high.html | VICTIMS IDENTIFY 4 AS JEWEL THIEVES; Nine Suspects Parade on High School Stage Before Socially Elect of Buffalo. WILL BE ARRAIGNED TODAY Prosecutor Will Press for Early Trial of Men for $250,000 Hold-Up. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mrs-tartis-is-released-widow-in-custody-of-lawyer-as-witness-in.html | MRS. TARTIS IS RELEASED.; Widow in Custody of Lawyer as Witness in Husband's Death. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/celebrates-founders-day.html | Celebrates Founder's Day. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/asks-greater-faith-in-churchs-power-dr-stetson-says-christ-is.html | ASKS GREATER FAITH IN CHURCH'S POWER; Dr. Stetson Says Christ Is Personified in It and Has FixedPath to Be Followed. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/stricter-legal-curb-on-market-is-urged-justice-black-says-giving-of.html | STRICTER LEGAL CURB ON MARKET IS URGED; Justice Black Says Giving of False Propaganda on Stocks Should Be Prison Offense. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/pickfordfairbanks-visit-cut-by-proposed-chinese-boycott.html | Pickford-Fairbanks Visit Cut By Proposed Chinese Boycott | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/madisons-victory-climax-of-season-triumph-over-new-rochelle.html | MADISON'S VICTORY CLIMAX OF SEASON; Triumph Over New Rochelle Highlight of Scholastic Football, in Met. District.FINE RECORD FOR CURTISEleven Defeated Only Once, DespiteHard Schedule--G. WashingtonAlso Successful. | True | P.&A. Photo. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/bmt-is-insistent-on-physical-value-may-balk-at-unification-parley.html | B.M.T. IS INSISTENT ON PHYSICAL VALUE; May Balk at Unification Parley if Board Rejects That Method of Valuation. FULLEN IS CONCILIATORY But Commission and Transportation Body Are Not Entirely Agreed on Untermyer's Policy. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/new-england-women-to-entertain.html | New England Women to Entertain. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/moses-is-mentioned-washington-hears-suggestions-that-senator-may-be.html | MOSES IS MENTIONED; Washington Hears Suggestions That Senator May Be Pressed to Accept Ambassadorship. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dinner-to-joseph-i-young-cook-tour-manager-40-years-in-america-to.html | DINNER TO JOSEPH I. YOUNG; Cook Tour Manager, 40 Years in America, to Be Honored. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/schroeder-starts-on-new-job-today-will-begin-at-once-the-work-of.html | SCHROEDER STARTS ON NEW JOB TODAY; Will Begin at Once the Work of Organizing Sanitation Commission. TO GET STREET CLEANING Shifts in This Branch Will be Made Gradually--Other Appointments Likely Soon. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mengelberg-gives-beethoven-program-philharmonic-plays-egmont-and.html | MENGELBERG GIVES BEETHOVEN PROGRAM; Philharmonic Plays 'Egmont' and Fifth and Sixth Symphonies at the Metropolitan. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/old-manor-house-goes-on-block-in-england-blyth-hall-built-in-time.html | OLD MANOR HOUSE GOES ON BLOCK IN ENGLAND; Blyth Hall, Built in Time of William and Mary, Once Was Fight Rendezvous. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/plan-wide-broadcast-of-hoover-address-three-stations-here-to-carry.html | PLAN WIDE BROADCAST OF HOOVER ADDRESS; Three Stations Here to Carry President's Speech at Business Conference Thursday. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/grace-milburn-to-wed-hh-pell-daughter-of-mrs-stephen-peabody-jr-the.html | GRACE MILBURN TO WED H.H. PELL; Daughter of Mrs. Stephen Peabody Jr. the First Debutante to Announce Her Troth. FIANCE, HARVARD GRADUATE He Is a Lawyer, Now in Public Utilities Field-- Wedding to Take Place in January. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/paris-honors-tiger-among-war-dead-french-people-pause-in-silence-as.html | PARIS HONORS TIGER AMONG WAR DEAD; French People Pause in Silence as Cannon Boom in Arc de Triomphe Rites. VETERANS IN PROCESSION Doumergue Leads Services in Final Tribute to Man Who 'Saved France' During World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/relates-rapid-rise-of-wall-st-pages-exchange-official-tells-ohio.html | RELATES RAPID RISE OF WALL ST. PAGES; Exchange Official Tells Ohio Boys of Youths Who Succeeded Through Basic Virtues. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/morrow-will-face-nomination-fight-frelinghuysen-is-reported-backed.html | MORROW WILL FACE NOMINATION FIGHT; Frelinghuysen Is Reported Backed by Salmon in Race for Jersey Senate Seat. AMBASSADOR IS SILENT Probably Will Leave for Capital Friday to Prepare for Arms Conference. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/socialist-dues-cut-to-draw-recruits-annual-levy-reduced-from-6-to-1.html | SOCIALIST DUES CUT TO DRAW RECRUITS; Annual Levy Reduced From $6 to $1 in Drive to Increase Membership by 10,000. INITIATION FEE OF $1 ALSO Hillquit Warns Against the "Lodge Spirit" and Urges All Red Tape Be Cut to Swell Party Ranks. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/360-depart-today-for-world-cruise-leave-on-the-empress-of-australia.html | 360 DEPART TODAY FOR WORLD CRUISE; Leave on the Empress of Australia --Six Liners Due to Arrive From Europe. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/stimson-continues-manchurian-study-secretary-gives-no-hint-of-next.html | STIMSON CONTINUES MANCHURIAN STUDY; Secretary Gives No Hint of Next Move in Behalf of Peace Between Russia and China.STILL SEES WAR MENACEDiscussions With Powers on Projected Use of Kellogg Pact toEnd Clash Will Go On. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dear-money-in-italy-bank-rate-is-not-reduced-and-stock-market-is.html | DEAR MONEY IN ITALY.; Bank Rate Is Not Reduced, and Stock Market Is Upset. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/money-still-high-on-berlin-market-reduction-in-the-official.html | MONEY STILL HIGH ON BERLIN MARKET; Reduction in the Official Reichsbank Rate Is Still anUncertainty.MAY GO DOWN THIS MONTHHome Market for New SecuritiesDead, but Germany Will NotBorrow Abroad on Unfavorable Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/rockefeller-working-for-health-centre-spending-considerable-time-in.html | ROCKEFELLER WORKING FOR HEALTH CENTRE; Spending Considerable Time in Aiding Committee That Wants Westchester Project. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/to-honor-justice-seeger-dinner-to-be-given-for-retiring-jurist-on.html | TO HONOR JUSTICE SEEGER.; Dinner to Be Given for Retiring Jurist on Dec. 11. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/100000000-budget-for-utility-in-1930-north-american-system-has.html | $100,000,000 BUDGET FOR UTILITY IN 1930; North American System Has Plans for Extensive Additions to Distributing Plants. ACTIVITIES TO BE WIDENED Projects Set for Completion in Next Two Years Will Add 420,000 Kilowatts Capacity. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/new-loans-at-london-november-total-large-but-mostly-through.html | NEW LOANS AT LONDON.; November Total Large, but Mostly Through Government Borrowing. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/8445000-new-securities-all-bonds-on-market-today.html | $8,445,000 New Securities, All Bonds, on Market Today | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/london-perplexed-over-bank-position-gold-withdrawals-for-france.html | LONDON PERPLEXED OVER BANK POSITION; Gold Withdrawals for France Still Prevent Satisfactory Rebuilding of Reserve.LOWER BANK RATE OPPOSED Market Is Growing More Uncertain About the Future of BritishTrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/story-of-byrd-flight-is-put-in-cornerstone-three-copies-of-the-new.html | STORY OF BYRD FLIGHT IS PUT IN CORNERSTONE; Three Copies of The New York Times Are Preserved by Central Methodist Church, Brooklyn. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mrs-m-orme-wilson-to-be-hostess.html | Mrs. M. Orme Wilson to Be Hostess. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/a-transferred-dry-agent.html | A TRANSFERRED DRY AGENT. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/la-fenetre-victor-in-bike-road-race-captures-fivemile-consolation.html | LA FENETRE VICTOR IN BIKE ROAD RACE; Captures Five-Mile Consolation of Unione Sportiva Italiana On Pelham Parkway. D'AMICO 100 YARDS BACK Giorgio Finishes Next, Azzalino Is Fourth and Gallico Fifth--A Field of 15 Competes. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/big-brothers-needed-more-men-are-urged-to-extend-good-work-already.html | BIG BROTHERS NEEDED.; More Men Are Urged to Extend Good Work Already Done. | True | ERNEST K. COULTER. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dedicates-new-church-dr-samuel-treder-speaks-at-lutheran-ceremony.html | DEDICATES NEW CHURCH.; Dr. Samuel Treder Speaks at Lutheran Ceremony in Syracuse. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/police-captain-mooney-member-of-the-force-for-33-years-dies-in.html | POLICE CAPTAIN MOONEY.; Member of the Force for 33 Years Dies in Bellevue. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/hakoah-in-11-tie-with-new-bedford-comes-from-behind-to-equalize.html | HAKOAH IN 1-1 TIE WITH NEW BEDFORD; Comes From Behind to Equalize Count in Second Half in Game at Ebbets Field. STERNBERG SCORES GOAL Tallies for New York From Free Kick--McEachran Registers for Visitors--5,000 Attend. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/financial-london-now-awaits-british-budget-banking-opinion-is-not.html | FINANCIAL LONDON NOW AWAITS BRITISH BUDGET; Banking Opinion Is Not Hopeful --Fears Are Expressed of Increased Taxation. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/troublemakers-in-germany.html | TROUBLE-MAKERS IN GERMANY | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/says-machine-age-cannot-kill-mans-craving-for-religion.html | Says Machine Age Cannot Kill Man's Craving for Religion | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Associated Gas and Electric. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/notre-dame-shares-honors-with-pitt-each-has-fair-claim-on-national.html | NOTRE DAME SHARES HONORS WITH PITT; Each Has Fair Claim on National Football Honors With Undefeated Records. PURDUE ALSO WAS STRONG Nebraska, Tulane and Tennessee Were Other Elevens to Make Fine Showing. ARMY GREAT IN DEFEAT Proved a Real Test for Notre Dame Team--Fordham and Yale Among Other Leaders. | True | By Robert F. Kelley. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/benefit-for-silver-cross-nursery.html | Benefit for Silver Cross Nursery. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/governor-proclaims-christmas-seal-sale-urges-purchase-by-all-in.html | GOVERNOR PROCLAIMS CHRISTMAS SEAL SALE; Urges Purchase by All in State to Insure Continuance of Fight on Tuberculosis. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/stock-average-lower-fisher-index-reckons-slight-decline-for-last.html | STOCK AVERAGE LOWER.; "Fisher Index" Reckons Slight Decline for Last Week. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/holders-of-wheat-see-profits-ahead-foreign-buyers-forced-to-come-to.html | HOLDERS OF WHEAT SEE PROFITS AHEAD; Foreign Buyers Forced to Come to North America as Prices Continue Up. CORN LACKING IN TREND Oats Move Slowly, With Farmers Shipping Little--Rye Syndicate Is Active. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/series-lead-widened-by-boston-college-holy-cross-defeated-saturday.html | SERIES LEAD WIDENED BY BOSTON COLLEGE; Holy Cross, Defeated Saturday, Has Won From Eagles Only Twice Since 1916. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/morrow-silent-on-post-he-will-leave-for-washington-probably-next.html | MORROW SILENT ON POST.; He Will Leave for Washington Probably Next Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/driest-congress-yet-mbride-declares-antisaloon-league-chief-hails.html | DRIEST CONGRESS YET, M'BRIDE DECLARES; Anti-Saloon League Chief Hails the Absence of Edge, Bruce, Edwards and J.A. Reed. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/open-game-session-today-officials-sportsmen-and-conservationists-to.html | OPEN GAME SESSION TODAY.; Officials, Sportsmen and Conservationists to Attend Meeting Here. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/scope-of-london-decline-months-average-fall-in-securities-4-13years.html | SCOPE OF LONDON DECLINE.; Month's Average Fall In Securities 4 1-3%--Year's Previous Gains Canceled. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/musical-morning-today-albert-morris-bagby-to-resume-series-at-the.html | MUSICAL MORNING TODAY.; Albert Morris Bagby to Resume Series at the Hotel Astor. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/talk-of-hell-assailed-by-bishop-of-london-prelate-of-church-of.html | TALK OF HELL ASSAILED BY BISHOP OF LONDON; Prelate of Church of England Holds It Makes Atheists--Dean Inge Also Scores It. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/god-hard-to-find-in-new-york-although-near-says-dr-fitch.html | God Hard to Find in New York, Although Near, Says Dr. Fitch | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/to-aid-madonna-house-performance-of-the-merry-widow-tonight-to-be.html | TO AID MADONNA HOUSE.; Performance of 'The Merry Widow' Tonight to Be Benefit. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/declares-byrd-crew-won-through-prayer-dr-fo-hall-in-sermon-says.html | DECLARES BYRD CREW WON THROUGH PRAYER; Dr. F.O. Hall, in Sermon, Says Something More Than Gasoline Took Them Over the Mountains. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/priest-criticizes-dr-cadman-on-bible-rev-jj-corbett-declares-his.html | PRIEST CRITICIZES DR. CADMAN ON BIBLE; Rev. J.J. Corbett Declares His Idea of Inspiration Only as It Inspires Is False. DEFENDS CATHOLIC CHURCH He Assails 'Calumny' That It Is Enemy of Scriptures, Holding It Is 'Undaunted Champion.' | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/builders-bids-vary-widely-estimates-are-confused-by-wage-increase.html | BUILDERS BIDS VARY WIDELY; Estimates Are Confused by Wage Increase, Says Beals. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dinner-to-harry-gardiner-tonight.html | Dinner to Harry Gardiner Tonight. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/robeson-in-long-program-large-audience-at-the-town-hall.html | ROBESON IN LONG PROGRAM.; Large Audience at the Town Hall Enthusiastic Over His Spirituals. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/shipping-and-mails-92019901.html | SHIPPING AND MAILS | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/unemployment-rises-in-germany-in-month-increase-of-nearly-200000.html | UNEMPLOYMENT RISES IN GERMANY IN MONTH; Increase of Nearly 200,000 Shown on Nov. 20--Effort Seen to Stimulate Steel Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/find-11-dead-in-wreckage-french-officials-believe-more-are-buried.html | FIND 11 DEAD IN WRECKAGE.; French Officials Believe More Are Buried in Marseilles House Crash. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/herrick-book-denies-he-coached-lindbergh-flier-praised-for-his-tact.html | Herrick Book Denies He Coached Lindbergh; Flier Praised for His Tact Amid Ovations | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/field-goal-beats-cardinals-24-to-21-planskys-boot-just-as-whistle.html | FIELD GOAL BEATS CARDINALS, 24 TO 21; Plansky's Boot Just as Whistle Sounds Wins Game for Giants at Polo Grounds. FRIEDMAN'S PASSES SCORE Tosses Over Goal Line to Sedbrooke and Flaherty Give Victors Two Early Touchdowns. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/brophy-exbyrd-aide-found-alive-in-omaha-man-who-disappeared-is.html | BROPHY, EX-BYRD AIDE, FOUND ALIVE IN OMAHA; Man Who Disappeared Is Identified From a Photograph While Working on a Newspaper. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/music-george-copelands-recital.html | MUSIC; George Copeland's Recital. | True | By Olin Downes. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/private-cartys-exploit.html | Private Carty's Exploit. | True | OFFICER, A.E.F. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/michigan-receives-its-soldier-dead-journey-from-the-wastes-of.html | MICHIGAN RECEIVES ITS SOLDIER DEAD; Journey From the Wastes of Russia Ends at Detroit in Cold and Snow. GOVERNOR PAYS TRIBUTE Sobbing Relatives and Sorrowful Comrades Join the Throngs at Ceremonies at the City Hall. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/newark-factory-site-sold.html | Newark Factory Site Sold. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/plan-to-ration-power-in-northwest-drought-seattle-and-tacoma-may.html | PLAN TO RATION POWER IN NORTHWEST DROUGHT; Seattle and Tacoma May Ask State at Meeting Today to Name an Administrator. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/fifth-avenue-called-missionary-frontier-dr-poling-says.html | FIFTH AVENUE CALLED MISSIONARY FRONTIER; Dr. Poling Says Christianity's Chief Battle Must Be Fought on Broadway, Not in Africa. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/nationals-eleven-held-to-draw-44-splits-honors-with-wanderers-in-at.html | NATIONALS' ELEVEN HELD TO DRAW, 4-4; Splits Honors With Wanderers in Atlantic Coast Soccer at Starlight Park. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/why-discount-rates-are-falling-in-london-money-released-from.html | WHY DISCOUNT RATES ARE FALLING IN LONDON; Money Released From Securities on Foreign Markets Is Now Flowing to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/pro-football-standing.html | PRO FOOTBALL STANDING. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/hinkles-128-points-win-scoring-crown-star-bucknell-back-takes-1929.html | HINKLE'S 128 POINTS WIN SCORING CROWN; Star Bucknell Back Takes 1929 Honors in Eastern Football--Tallied 21 Touchdowns. MARSTERS SECOND ON LIST Injured Dartmouth Player Had His 108 Several Weeks Ago--Dowler, Colgate, With 90, Ranks Third. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/f-hufsmiths-recital-young-tenor-makes-new-york-concert-debut-at-the.html | F. HUFSMITH'S RECITAL.; Young Tenor Makes New York Concert Debut at the Barbizon. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/denies-pool-aimed-to-halt-stock-drop-national-citys-monthly-review.html | DENIES POOL AIMED TO HALT STOCK DROP; National City's Monthly Review Says Bankers Operated to Make Decline Orderly. SMALL PART OF FUND USED Not Yet Liquidated, but Losses, if Any Will Be Light, It Is Asserted --Business Held Healthy. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/hide-sales-in-november-a-record.html | Hide Sales in November a Record. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/gov-roosevelt-greets-byrd-telling-of-thrill-over-feat.html | Gov. Roosevelt Greets Byrd, Telling of Thrill Over Feat | True | Special to The New York Times. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/port-survey-shows-city-traffic-needs-35-of-foreign-commerce-handled.html | PORT SURVEY SHOWS CITY TRAFFIC NEEDS; 35% of Foreign Commerce Handled Here Is Found to Originate in This Area. TRUCKS CARRY MOST OF IT Value of Vehicular Tunnels and Bridges in Moving Huge Tonnage Is Pointed Out. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/london-expects-to-get-gold-from-here-after-the-yearend.html | London Expects to Get Gold From Here After the Year-End | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/rev-edwin-b-rice-dies-suddenly-at-76-retired-episcopal-minister-was.html | REV. EDWIN B. RICE DIES SUDDENLY AT 76; Retired Episcopal Minister Was Associated With the Church Missions House for 32 Years. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sees-christianity-as-too-complex-dr-fosdick-declares-it-once-was.html | SEES CHRISTIANITY AS TOO COMPLEX; Dr. Fosdick Declares It Once Was Just a Group of Men Learning How to Live. TRACES RISE OF RITUAL The Only Vital Thing in Religion Is Keeping Fellowship With Jesus, He Asserts. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/commodity-average-held-up-last-week-advance-slight-but-first-since.html | COMMODITY AVERAGE HELD UP LAST WEEK; Advance Slight, but First Since July--British and Italian Prices Lower. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/lefcourt-to-spend-50000000-in-1930-builder-plans-two-skyscrapers.html | LEFCOURT TO SPEND $50,000,000 IN 1930; Builder Plans Two Skyscrapers Here and One on Newark Plaza Site. SEES GOOD BUILDING YEAR Attributes Brighter Prospects for Construction Industry Next Year to Better Money Rates. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/harvey-proposes-national-highway-sends-queens-engineers-plan-for.html | HARVEY PROPOSES NATIONAL HIGHWAY; Sends Queens Engineer's Plan for $900,000,000 Undertaking to Hoover. WOULD SPAN CONTINENT Link, 200 Feet Wide, From Maine to Washington Urged as Aid to Prosperity of Country. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/olin-makes-his-bow-in-star-bout-tonight-former-amateur-features-st.html | OLIN MAKES HIS BOW IN STAR BOUT TONIGHT; Former Amateur Features St. Nicholas Card Against Joe Banovic --Undefeated as Pro So Far. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/plan-wider-rights-for-oil-conversion-standard-of-new-jersey-and.html | PLAN WIDER RIGHTS FOR OIL CONVERSION; Standard of New Jersey and German Dye Trust to License Other Companies. HOPE TO AID THE INDUSTRY F.A. Howard Named President of Corporation Formed to Push Hydrogenation Process. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/heikkila-annexes-new-england-run-wins-senior-crosscountry-title.html | HEIKKILA ANNEXES NEW ENGLAND RUN; Wins Senior Cross-Country Title, With Dairymple Second, Kanaly Third. DORCHESTER CLUB SCORES Takes Team Championship and Will Represent Section in National Title Race Here Next Sunday. | True | Special to The New York Times. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/hoovers-program-as-seen-by-europe-feeling-general-that-it-will.html | HOOVER'S PROGRAM AS SEEN BY EUROPE; Feeling General That It Will Allay, but Not Avert, Trade Reaction. A POLITICAL NECESSITY European Markets Hesitate, However, to Predict Probable Scope of Set-Back in Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/two-fires-drive-200-into-cold-at-night-eight-families-routed-in.html | TWO FIRES DRIVE 200 INTO COLD AT NIGHT; Eight Families Routed in Bronx Blaze--Special Call Sent as 7 Stores in 207th Street Burn. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/proposes-highway-outlay-minnesota-governor-asks-hoover-for.html | PROPOSES HIGHWAY OUTLAY; Minnesota Governor Asks Hoover for $150,000,000 Federal Aid. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/german-bank-failures-uneasiness-caused-by-collapse-of-private.html | GERMAN BANK FAILURES.; Uneasiness Caused by Collapse of Private Enterprises. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/release-of-the-rhineland.html | RELEASE OF THE RHINELAND. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/to-aid-waldensian-church-friends-to-give-entertainments-for.html | TO AID WALDENSIAN CHURCH; Friends to Give Entertainments for Congregation in Italy. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/lehman-aids-negro-fund.html | Lehman Aids Negro Fund. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/reports-progress-on-panama-dam-colonel-burgess-says-madden-project.html | REPORTS PROGRESS ON PANAMA DAM; Colonel Burgess Says Madden Project Will Raise Canal's Capacity to Future Needs. EXPECTED GROWTH VIEWED He Declares No Costly Major Improvement Will Be Required for Years--Notes Fiscal Rise. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/deer-season-opens-in-berkshires.html | Deer Season Opens in Berkshires. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/ft-hamilton-beats-ft-slocum-eleven-both-touchdowns-scored-by.html | FT. HAMILTON BEATS FT. SLOCUM ELEVEN; Both Touchdowns Scored by Cudmore in 12-0 Victory on Reservation Field. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/boston-air-line-cuts-fare-20-per-cent-reduction-by-colonial-is-in.html | BOSTON AIR LINE CUTS FARE; 20 Per Cent Reduction by Colonial Is in Effect Today. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/6000000-british-columbia-bills.html | $6,000,000 British Columbia Bills. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/seven-miners-die-in-illinois-blast-five-bodies-are-taken-from.html | SEVEN MINERS DIE IN ILLINOIS BLAST; Five Bodies Are Taken From Colliery Near West Frankfort After Explosion. FIFTEEN ESCAPE INJURY Safety Devices Localize the Damage and Permit Part of the Crew to Reach Surface. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/elias-a-cohen-buys-nassau-street-site-acquires-old-colgate-holding.html | ELIAS A. COHEN BUYS NASSAU STREET SITE; Acquires Old Colgate Holding for Four-Story Store Building--Other Manhattan Sales. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/italys-trade-balance-shows-improvement-large-italian-harvest-of.html | ITALY'S TRADE BALANCE SHOWS IMPROVEMENT; Large Italian Harvest of 1929 Has Greatly Reduced Import of Cereals. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dorothy-manson-bride-married-to-edwin-g-straus-at-the-hotel.html | DOROTHY MANSON BRIDE.; Married to Edwin G. Straus at the Hotel Ambassador. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/proctor-captures-met-harrier-title-new-york-ac-runner-leads-a-field.html | PROCTOR CAPTURES MET. HARRIER TITLE; New York A.C. Runner Leads a Field of 31 Home in A.A.U. Senior Race. VENZKE TAKES 2D PLACE Swedish-American Entry Has 75Yard Margin on Silverman--Millrose Wins Team Honors.. | True | By Arthur J. Daley. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/secretary-goods-report.html | SECRETARY GOOD'S REPORT. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/british-actors-plan-union-vote-to-organize-like-americans-in-equity.html | BRITISH ACTORS PLAN UNION; Vote to Organize Like Americans In Equity Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/polish-zionist-chief-dies-leon-reich-deputy-in-sejm-succumbs-to.html | POLISH ZIONIST CHIEF DIES.; Leon Reich, Deputy in Sejm, Succumbs to Appendicitis at Lvov. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/will-rogers-shows-pride-in-the-boys-of-oklahoma.html | Will Rogers Shows Pride In the Boys of Oklahoma | True | WILL ROGERS. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/daniel-j-coughlin-superintendent-of-hp-davison-estate-dies-at-58.html | DANIEL J. COUGHLIN.; Superintendent of H.P. Davison Estate Dies at 58. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/two-miles-a-minute-goal-of-segrave-boat-sir-henry-to-seek.html | TWO MILES A MINUTE GOAL OF SEGRAVE BOAT; Sir Henry to Seek International Trophy With Craft Having 4,000 Horsepower. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/leaders-in-football-of-192829-compared.html | LEADERS IN FOOTBALL OF 1928-29 COMPARED | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/resident-offices-report-on-trade-colder-weather-aided-weeks-sales.html | RESIDENT OFFICES REPORT ON TRADE; Colder Weather Aided Week's Sales of Seasonal Lines in This Market. LATE HOLIDAY BUYING SEEN Last-Minute Purchases of Men's Gift Lines a Feature--Rug Business Limited. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/gala-opera-concert-twelve-metropolitan-soloists-and-chorus-of-200.html | GALA OPERA CONCERT.; Twelve Metropolitan Soloists and Chorus of 200 Sing in Benefit. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/macalpine-party-on-way-long-isolated-in-arctic-air-group-reaches.html | MACALPINE PARTY ON WAY.; Long Isolated in Arctic, Air Group Reaches Saskatchewan Base. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/columbia-pharmacy-ready-meets-seth-low-junior-college-five-in-first.html | COLUMBIA PHARMACY READY; Meets Seth Low Junior College Five in First Game Tomorrow. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/women-golfers-to-play-carolina-tourney-at-pinehurst-to-start-today.html | WOMEN GOLFERS TO PLAY.; Carolina Tourney at Pinehurst to Start Today. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/yellow-jackets-in-tie-engage-in-scoreless-deadlock-with-bears-at.html | YELLOW JACKETS IN TIE.; Engage in Scoreless Deadlock With Bears at Chicago. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/nanking-still-hopes-powers-will-act-but-foreign-minister-declares.html | NANKING STILL HOPES POWERS WILL ACT; But Foreign Minister Declares Mukden-Moscow Parleys Have Government's Approval SOVIET MAKES NEW THREAT Russia Said to Plan to Annex Western Manchuria if Demands Are Not Met. RAIDS ON CHINESE CONTINUE Armistice in Civil War Is Ignored asNationalists Drive Rebels ThroughPasses Into Shensi. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/calls-byrd-exemplar-of-highest-courage-william-lyon-phelps-says-the.html | CALLS BYRD EXEMPLAR OF HIGHEST COURAGE; William Lyon Phelps Says the Commander Is a Peer of Great Explorers of History. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/coblenz-vents-joy-as-french-leave-jubilant-allnight-celebration-is.html | COBLENZ VENTS JOY AS FRENCH LEAVE; Jubilant All-Night Celebration Is Held as German Flag Again Flies Over Rhineland. CANNON BOOM, FIRES BLAZE Manifestation Shows Intensified Nationalist Spirit--American Occupation Army Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/theatre-assemblys-play-shakespeares-measure-for-measure-to-be-given.html | THEATRE ASSEMBLY'S PLAY.; Shakespeare's "Measure for Measure" to Be Given in New Garb. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/lake-george-inn-burned-high-point-tavern-is-destroyed-by-fire-of.html | LAKE GEORGE INN BURNED.; High Point Tavern Is Destroyed by Fire of Undetermined Origin. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/bank-of-englands-gold-last-weeks-net-addition-479785-coming.html | BANK OF ENGLAND'S GOLD.; Last Week's Net Addition 479,785 --Coming Arrivals 1,000,000. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/britain-not-to-send-team.html | Britain Not to Send Team. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/english-peer-weds-nurse-in-vancouver-lord-cheylesmore-married-miss.html | ENGLISH PEER WEDS NURSE IN VANCOUVER; Lord Cheylesmore Married Miss Margaret Sundberg in July--His Mother Was New Yorker. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/to-aid-in-hospital-fete-scientists-among-notables-to-speak-at.html | TO AID IN HOSPITAL FETE.; Scientists Among Notables to Speak at Psychiatric Institute. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/germans-acclaim-byrd-as-pioneer-reading-of-her-sons-triumph.html | GERMANS ACCLAIM BYRD AS PIONEER; READING OF HER SON'S TRIUMPH. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/exchange-admits-visitors-privilege-restored-after-suspension-during.html | EXCHANGE ADMITS VISITORS; Privilege Restored After Suspension During Heavy Market. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/denies-utility-tried-to-embarrass-harvey-queens-power-company-says.html | DENIES UTILITY TRIED TO EMBARRASS HARVEY; Queens Power Company Says 1,600 Men Were Laid Off Because Permits Were Not Issued. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/oil-case-to-start-today-government-seeks-to-cancel-falldoheny.html | OIL CASE TO START TODAY.; Government Seeks to Cancel FallDoheny California Leases. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/the-fall-in-stocks-at-berlin.html | The Fall in Stocks at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/gales-delay-incoming-ships-liners-report-high-seaswill-be-24-to-36.html | GALES DELAY INCOMING SHIPS.; Liners Report High, Seas--Will Be 24 to 36 Hours Late. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/john-morgan-brainard-member-of-legal-staff-of-lehigh-valley.html | JOHN MORGAN BRAINARD.; Member of Legal Staff of Lehigh Valley Railroad Dies at 65. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mexican-beauty-freed-in-trial-for-murder-jury-acquits-in-an-hour.html | MEXICAN BEAUTY FREED IN TRIAL FOR MURDER; Jury Acquits in an Hour Second Wife Who Shot Bigamous General. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-for.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public for Subscription Are Announced. Detroit, Mich. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/auto-salon-opens-106-models-on-view-machines-averaging-10000-in.html | AUTO SALON OPENS; 106 MODELS ON VIEW; Machines Averaging $10,000 in Price at Exhibit Have Wide Range of Colorful Bodies. FRONT-DRIVE CARS SHOWN Two Makes Displayed Attract Great Interest at Exposition, Which Will Continue a Week. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/navy-eleven-will-drill-until-christmas-instead-of-having-usual.html | Navy Eleven Will Drill Until Christmas Instead of Having Usual Spring Practice | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/views-religion-as-an-experience-dr-coffin-asserts-power-to-help-men.html | VIEWS RELIGION AS AN EXPERIENCE; Dr. Coffin Asserts Power to Help Men Is Beyond Our Present Understanding. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/bond-flotation-province-of-manitoba.html | BOND FLOTATION.; Province of Manitoba. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/newman-on-south-america-tells-at-carnegie-hall-of-trip-similar-to.html | NEWMAN ON SOUTH AMERICA; Tells at Carnegie Hall of Trip Similar to That of Hoover. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/hunter-publishes-science-papers.html | Hunter Publishes Science Papers. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/harry-melnikoff-plays-young-violinist-gives-a-pleasing-recital-at.html | HARRY MELNIKOFF PLAYS; Young Violinist Gives a Pleasing Recital at Guild Theatre. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/hopeful-of-recovery-in-our-stock-market-but-advance-is-not-expected.html | HOPEFUL OF RECOVERY IN OUR STOCK MARKET; But Advance Is Not Expected to Be Lasting--Berlin's Own Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/helen-howe-wed-in-cavern-showgirl-and-anthony-gianelli-lopez.html | HELEN HOWE WED IN CAVERN; Showgirl and Anthony Gianelli, Lopez Musician, Marry Up-State. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/alfred-lucking-dies-in-his-sleep-notes-detroit-lawyer-and.html | ALFRED LUCKING DIES IN HIS SLEEP; Notes Detroit Lawyer and ExRepresentative a Victimof Apoplexy.CHIEF COUNSEL FOR FORD Once Ran for U.S. Senator on the Democratic Ticket--Belongedto Many Clubs. | True | Special to The New York Times. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/industrial-activity-still-high-in-france-official-index-138-against.html | INDUSTRIAL ACTIVITY STILL HIGH IN FRANCE; Official Index 138, Against 129 a Year Ago--Textiles and Automobiles Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/allots-1931-funds-for-roads-in-1930-secretary-hyde-assigns-73125000.html | ALLOTS 1931 FUNDS FOR ROADS IN 1930; Secretary Hyde Assigns $73,125,000 to the States for Use a Year in Advance.TO SPEED UP CONSTRUCTIONNew York's Quota of $3,605,965 IsSecond Only to the $4,545,830Allotment to Texas. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/to-show-movie-of-77th-division.html | To Show Movie of 77th Division. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/toy-sale-to-help-little-mothers.html | Toy Sale to Help Little Mothers. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/maps-out-changes-for-reserve-act-glass-confers-on-plans-to-curb-the.html | MAPS OUT CHANGES FOR RESERVE ACT; Glass Confers on Plans to Curb the Use of Federal Funds for Speculation. EARLY ACTION IS EXPECTED McFadden Suggests a Joint Investigation of All the Banking Laws. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/street-singer-benefit-tomorrow.html | Street Singer" Benefit Tomorrow. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sixday-bike-race-begins-at-garden-al-singer-fires-shot-which-sends.html | SIX-DAY BIKE RACE BEGINS AT GARDEN; Al Singer Fires Shot Which Sends Cyclists Away on Long Grind--12,000 See Start. RIDERS IN EARLY SPILLS Silver First to Go Down When Tire Blows Out--Letourner-Brocardo Team Begins Jam. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/british-split-seen-on-parley-dates-geneva-hears-henderson-and.html | BRITISH SPLIT SEEN ON PARLEY DATES; Geneva Hears Henderson and MacDonald Are at Odds on Clash With League. AMERICA NOT CONSULTED Premier Is Said to Believe We Would Oppose Any Delay in Naval Conference. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/field-trials-start-today-continental-club-to-hold-meet-at-pinedale.html | FIELD TRIALS START TODAY.; Continental Club to Hold Meet at Pinedale, N.C. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/homicides-decreased-in-the-state-last-year-suicides-and-deaths-in.html | Homicides Decreased in the State Last Year; Suicides and Deaths in Accidents Increased | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/banker-smith.html | BANKER SMITH. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sees-revival-of-ideas-of-prechristian-era-dr-jf-sheen-of-catholic.html | SEES REVIVAL OF IDEAS OF PRE-CHRISTIAN ERA; Dr. J.F. Sheen of Catholic University Says Trend Is to Create"Intellectual Dwarfs." | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/william-j-morrison-dies-in-his-78th-year-founded-new-york-printing.html | WILLIAM J. MORRISON DIES IN HIS 78TH YEAR; Founded New York Printing Firm --Former Political Figure in Ridgefield Park. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/depression-in-london-stock-market-has-developed-many-seriously-weak.html | DEPRESSION IN LONDON.; Stock Market Has Developed Many Seriously Weak Spots. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/press-club-holds-frolic-walker-makes-brief-address300-war-veterans.html | PRESS CLUB HOLDS FROLIC.; Walker Makes Brief Address--300 War Veterans Are Guests. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/chairs-fly-in-row-at-strike-meeting-communist-issue-starts-clash.html | CHAIRS FLY IN ROW AT STRIKE MEETING; Communist Issue Starts Clash Among 300 Municipal Subway Construction Workers. SCORES IN FIST FIGHTS Many Receive Bruises and Black Eyes--Left Wing Insists on a General Walk-Out. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/soccer-giants-tie-providence-11-new-yorkers-play-strong-game-in.html | SOCCER GIANTS TIE PROVIDENCE, 1-1; New Yorkers Play Strong Game in First Half, Equalizing Score Near the End. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/orange-turns-back-stapleton-by-30-mccormicks-35yard-drop-kick-for.html | ORANGE TURNS BACK STAPLETON BY 3-0; McCormick's 35-Yard Drop Kick for Field Goal Provides the Winning Points. LOSERS REACH 9-YARD LINE Threaten With Aerial Attack in Final Period--8,000 See National League Contest. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/phipps-triumphant-in-squash-racquets-is-second-harvard-captain-in.html | PHIPPS TRIUMPHANT IN SQUASH RACQUETS; Is Second Harvard Captain in Two Years to Capture Rockaway Hunting Prize. BEATS POWERS IN FINAL Scores After Pool and Rawlins Are Put Out in Previous Round--Large Gallery There. | True | By Allison Danzig. Special To the New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/b-spinella-scores-in-bowling-tourney-rolls-1770-total-to-win.html | B. SPINELLA SCORES IN BOWLING TOURNEY; Rolls 1,770 Total to Win Individual Championship--Varipapa Finishes Second With 1,733. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/credit-men-see-gain-for-real-business-bulletin-finds-advantage-in.html | CREDIT MEN SEE GAIN FOR 'REAL BUSINESS'; Bulletin Finds Advantage in Freeing of Funds Which Had Been Tied Up in Brokers' Loans. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/ogden-wins-shoot-at-travers-island-captures-high-scratch-cup-with.html | OGDEN WINS SHOOT AT TRAVERS ISLAND; Captures High Scratch Cup With 97 Out of 100 in N.Y.A.C. Event. WANTLING IS 2D WITH 96 Twelve Gunners Tie for High Handicap Trophy--Shoot-Off Is Captured by Gulick. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/seek-st-marys-eleven-invited-to-play-against-eastern-team-at-san.html | SEEK ST. MARY'S ELEVEN.; Invited to Play Against Eastern Team at San Francisco Dec. 21. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/boston-bruins-release-gagne.html | Boston Bruins Release Gagne. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/clubwomen-to-work-in-store-to-help-fund-federation-leaders-to-be-in.html | CLUBWOMEN TO WORK IN STORE TO HELP FUND; Federation Leaders to Be in Charge at Arnold, Constable & Co. to Aid Working Girls' Hotel. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/danish-rulers-in-london-king-and-queen-arrive-24-hours-late-because.html | DANISH RULERS IN LONDON.; King and Queen Arrive 24 Hours Late Because Ship Ran Aground. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/more-lunchrooms-asked-in-schools-united-parents-survey-shows-66-per.html | MORE LUNCHROOMS ASKED IN SCHOOLS; United Parents' Survey Shows 6.6 Per Cent of Pupils Eat Away From Home. O'SHEA SEES LIMITED NEED Stresses Auxiliary Character of Service and Warns Against Interference With Family Life. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/garment-workers-to-raise-huge-fund-cleveland-convention-besides.html | GARMENT WORKERS TO RAISE HUGE FUND; Cleveland Convention, Besides Planning to Get $2,000,000, Will Consider Strikes. READY TO AID ROOSEVELT Workers' Chief Says Union Will Cooperate With Governor In Meeting Here. | True | From a Staff Correspondent of The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/break-in-stocks-at-paris-sweeping-described-as-resembling-in-some.html | BREAK IN STOCKS AT PARIS SWEEPING; Described as Resembling in Some Ways the October Crash at New York. "DISTRESS SALES" LARGE Paris Market Expects Gold Imports From New York to Continue for Some Time. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/church-dedicated-in-16story-edifice-dr-duffield-officiates-for-the.html | CHURCH DEDICATED IN 16-STORY EDIFICE; Dr. Duffield Officiates for the Second Presbyterian in New Home in Apartment House. OTHER CLERGYMEN ASSIST Building on Old Site in West 96th Street Cost $2,057,333--Has Chapel, School, Gymnasium. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sees-joy-for-all-in-coming-of-jesus.html | Sees Joy for All In Coming of Jesus. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/to-protest-rumanian-act-bulgaria-to-go-to-league-on-liquidation-of.html | TO PROTEST RUMANIAN ACT; Bulgaria to Go to League on Liquidation of Sequestrated Property. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/housewives-time-boiled-eggs-by-kingston-traffic-lights.html | Housewives Time Boiled Eggs By Kingston Traffic Lights | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/irt-rangers-beat-first-germans-21-capturefourthround-game-in.html | I.R.T. RANGERS BEAT FIRST GERMANS, 2-1; Capture-Fourth-Round Game in National Challenge Cup Soccer Tourney. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/road-to-spend-10000000-reading-will-ask-for-immediate-bids-on-new.html | ROAD TO SPEND $10,000,000.; Reading Will Ask for Immediate Bids on New Equipment. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/robert-mallory-jr-banker-dies-suddenly-special-partner-of-spencer.html | ROBERT MALLORY JR., BANKER, DIES SUDDENLY; Special Partner of Spencer Trask & Co. Stricken at Home in Rye, N.Y. | True | Special to The New York Times. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/byrd-begins-his-own-story-of-polar-flight-took-chance-on-clear.html | BYRD BEGINS HIS OWN STORY OF POLAR FLIGHT; TOOK CHANCE ON CLEAR WEATHER AND FOUND IT AT MOUNTAIN PASSES WHERE SEVEREST TEST CAME; FELT THAT FLOYD BENNETT'S SPIRIT 'FLEW WITH US Commander Recalled Comrade on North Pole Dash Who Died While Preparations Were Being Made for Southern Flight. CLOUDS MELTED TILL SUN SHONE ON PEAKS Passing Unmapped Ridges West of Air Route, Dropping Supplies to Sledges, Airmen Grimly Faced Big Climb Over Glacier Wall. | True | By Commander R. E. Byrd, Leader of the Antarctic Expedition. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/boxing-benefit-planned-tournament-to-be-held-dec-16-and-18-to-aid.html | BOXING BENEFIT PLANNED.; Tournament to Be Held Dec. 16 and 18 to Aid Boys' Club. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/state-to-dissolve-90000-corporations-flynn-will-act-under-new-law.html | STATE TO DISSOLVE 90,000 CORPORATIONS; Flynn Will Act Under New Law Against Companies Which Have Not Paid Tax in 5 Years. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/twins-born-to-mrs-em-jonklaas.html | Twins Born to Mrs. E.M. Jonklaas. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/says-americans-lack-in-ethical-culture-dr-chubb-at-quaker-city.html | SAYS AMERICANS LACK IN ETHICAL CULTURE; Dr. Chubb, at Quaker City Meeting, Points to Popular Indifference in Political Scandals. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/chapin-wins-art-prize-americans-canvas-voted-most-popular-at.html | CHAPIN WINS ART PRIZE.; American's Canvas Voted Most Popular at Carnegie Exhibition. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/financial-markets-the-stock-exchange-regains-equilibriumfurther.html | FINANCIAL MARKETS; The Stock Exchange Regains Equilibrium--Further Aspects of the Business Future. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sports-of-the-times-the-happy-warrior.html | Sports of the Times; The Happy Warrior. | True | By John Kieran. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/predict-increase-of-exports-as-result-of-american-crisis.html | Predict Increase of Exports As Result of American Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/investor-buys-brooklyn-house.html | Investor Buys Brooklyn House. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/points-road-to-success-dr-lynch-says-mental-and-constructive-action.html | POINTS ROAD TO SUCCESS; Dr. Lynch Says Mental and Constructive Action Is Needed. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/broadway-temple-opens-social-hall-dr-reisner-dr-krass-whalen-and.html | BROADWAY TEMPLE OPENS SOCIAL HALL; Dr. Reisner, Dr. Krass, Whalen and Tuttle Take Part in Dedicatory Service. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/lipsky-makes-plea-for-zionisms-ideal-at-regional-conference-here-he.html | LIPSKY MAKES PLEA FOR ZIONISM'S IDEAL; At Regional Conference Here He Urges Support to Preserve Unity of Jewish Race. LACK OF ENTHUSIASM CITED Leo Wolfson Reviews Work of Last Sixteen Months--Organizing of Youth Suggested. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/pork-products-at-chicago.html | PORK PRODUCTS AT CHICAGO | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/60-army-officers-at-game-here-return-to-posts-in-20-planes.html | 60 Army Officers at Game Here Return to Posts in 20 Planes | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sees-drastic-curb-on-stock-frauds-better-business-bureau-says-last.html | SEES DRASTIC CURB ON STOCK FRAUDS; Better Business Bureau Says Last Four Months Have Been Most Fruitful in History. FEW TIPSTER SHEETS LEFT Work of Federal and State Prosecutors Is Commended--Vigilance Is Urged. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/reports-6000-jewelry-stolen.html | Reports $6,000 Jewelry Stolen. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/plans-to-try-out-plays-gansevoort-theatre-group-organizes-for.html | PLANS TO TRY OUT PLAYS.; Gansevoort Theatre Group Organizes for Experimental Work. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/orange-realty-men-to-meet.html | Orange Realty Men to Meet. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/uniformity-lacking-in-cotton-activity-bullish-features-offset-by.html | UNIFORMITY LACKING IN COTTON ACTIVITY; Bullish Features Offset by Decline in Mill Buying and in Foreign Demand. GROWERS HOLD TO STAPLE Pick of Crop Is Said to Be Largely in Strong Hands Holding for Profit. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/notre-dame-squad-leaves-new-york-players-en-route-to-south-bend.html | NOTRE DAME SQUAD LEAVES NEW YORK; Players En Route to South Bend With Football Work at an End for This Year. NO INJURIES AMONG CADETS Squad Left for Plains in Morning With Stanford Game on Coast as Next Objective. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/john-j-scott-dead-at-59-safe-manufacturer-of-cincinnati-and.html | JOHN J. SCOTT DEAD AT 59.; Safe Manufacturer of Cincinnati and Hamilton and Lock Expert. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/rabbi-wise-extols-washington-at-fete-morristown-closes-3day.html | RABBI WISE EXTOLS WASHINGTON AT FETE; Morristown Closes 3-Day Celebration of Encampment ThereWith Union Service. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/rise-in-rubber-stocks-is-expected-in-london-trading-in-tin-quiet-at.html | RISE IN RUBBER STOCKS IS EXPECTED IN LONDON; Trading in Tin Quiet at Advancing Prices--Lead in BetterInquiry and Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/danes-enthusiastic-over-byrds-flight-rasmussen-aide-sees-big-step.html | DANES ENTHUSIASTIC OVER BYRD'S FLIGHT; Rasmussen Aide Sees Big Step Taken in Solving Conundrum of the Frozen Continent. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/train-hits-auto-killing-6-honeymoon-couple-among-victims-at.html | TRAIN HITS AUTO, KILLING 6.; Honeymoon Couple Among Victims at Whittier (Cal.) Crossing. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/congress-reopens-today-with-senate-still-split-badly-regular.html | CONGRESS REOPENS TODAY WITH SENATE STILL SPLIT BADLY; Regular Session, Convening at Noon, Faces Long Program Uncertainly. COMMITTEE POSTS AN ISSUE Democrats Aiding Insurgents to Put La Follette on Finance Body of Upper Branch. TAX CUT FIRST IN ORDER House Will Act After President's Message Tomorrow--Senate Taking Up Vare Case and Tariff. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/reunion-at-palace-of-familiar-acts-warings-musicians-bert-wheeler.html | REUNION AT PALACE OF FAMILIAR ACTS; Waring's Musicians, Bert Wheeler, Buck and Bubbles and Lulu McConnell Again Amuse. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/she-spells-by-ear.html | She Spells by Ear. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/curtiss-ship-leads-air-safety-contest-tanager-biplane-has-passed-14.html | CURTISS SHIP LEADS AIR SAFETY CONTEST; Tanager Biplane Has Passed 14 of 18 Tests in Guggenheim Event for $100,000 Prize. HANDLEY PAGE IS SECOND Only Three Other Craft Now in the Competition and One of These Awaits Repairs to Take Part. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/speed-building-program-cincinnati-and-nearby-towns-plan-to-spend.html | SPEED BUILDING PROGRAM.; Cincinnati and Nearby Towns Plan to Spend $60,000,000 Next Year. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/the-screen-paris-in-70-and-71.html | THE SCREEN; Paris in '70 and '71. | True | By Mordaunt Hall. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/easy-money-at-paris-rise-in-banks-gold-brings-reserve-ratio-to-high.html | EASY MONEY AT PARIS.; Rise in Bank's Gold Brings Reserve Ratio to High Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/ranger-six-loses-at-detroit-4-to-3-brophy-spare-wingman-tallies-in.html | RANGER SIX LOSES AT DETROIT, 4 TO 3; Brophy, Spare Wingman, Tallies in Final Period to Break3-All Deadlock.NEW YORK RALLIES IN 2DMurdoch and Bill Cook Score toOvercome Cougars' 2-1 Margin, Gained in First Period. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sings-greek-folksongs-angelo-desfi-athenian-tenor-presents-melodies.html | SINGS GREEK FOLKSONGS.; Angelo Desfi, Athenian Tenor, Presents Melodies Unfamiliar Here. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/young-musicians-play-heckscher-orchestra-gives-a-concert-in.html | YOUNG MUSICIANS PLAY.; Heckscher Orchestra Gives a Concert in Children's Theatre. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/morgans-estate-to-be-yacht-club-syndicate-to-spend-1500000.html | MORGAN'S ESTATE TO BE YACHT CLUB; Syndicate to Spend $1,500,000 converting Cragston-on-theHudson Near West Point.CHAMBERLIN TO BE AIR AIDESpeedboats and Planes to Give30-Minute Service to CityFrom Historic Property. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/small-cities-lead-in-crime-census-prison-figures-for-1923-show-big.html | SMALL CITIES LEAD IN CRIME CENSUS; Prison Figures for 1923 Show Big Cities Contribute Proportionatety Fewer Inmates.URBAN PITFALLS WEIGHEDThey Are Twice as Dangerous forWomen as for Men, Survey Indicates. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/lamont-asks-aid-of-public-in-census-in-radio-address-here-he-tells.html | LAMONT ASKS AID OF PUBLIC IN CENSUS; In Radio Address Here He Tells of Huge Task Confronting 100,000 Workers in April. UTMOST SECRECY PLEDGED 30,000,000 Homes to Be Visited in 30 Days--Distribution Data to Be Collected for First Time. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/recital-by-alma-simpson-soprano-returns-after-long-absencegives.html | RECITAL BY ALMA SIMPSON.; Soprano Returns After Long Absence--Gives Spanish Program. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/elks-memorial-is-held-800-attend-service-of-new-york-lodgepecora-is.html | ELKS MEMORIAL IS HELD.; 800 Attend Service of New York Lodge--Pecora Is Speaker. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/edward-c-bibo-dead-former-customs-appraiserwas-in-hotel-business.html | EDWARD C. BIBO DEAD.; Former Customs Appraiser--Was in Hotel Business Recently. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/charity-sales-this-week-world-war-veterans-blind-and-others-are-to.html | CHARITY SALES THIS WEEK.; World War Veterans, Blind and Others Are to Benefit. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/girls-here-lead-in-savings-continuation-schools-show-46020-in-state.html | GIRLS HERE LEAD IN SAVINGS; Continuation Schools Show 46,020 In State Hoard $3,997,500 in Year. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/select-captain-at-harvard-today-ben-ticknor-star-at-centre-all.html | SELECT CAPTAIN AT HARVARD TODAY; Ben Ticknor, Star at Centre All Season, Outstanding Candidate for Honor.NEWS ON COACHES LIKELYHorween Will Be Present for TeamPhotograph--Harding to Send Vote From Infirmary. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/helioplane-shares-face-state-inquiry-promotion-circulars-assert.html | HELIOPLANE SHARES FACE STATE INQUIRY; Promotion Circulars Assert Child Can Handle New Craft More Safely Than an Auto. 'MILLIONS IN PROFITS SEEN "Columbus Took a Chance and Here We Are," Texas Company Heads Its Sales Literature. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/muskegon-piston-ring-reports.html | Muskegon Piston Ring Reports. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/hunting-accident-kills-ca-hardy-new-york-stock-broker-is-found-shot.html | HUNTING ACCIDENT KILLS C.A. HARDY; New York Stock Broker Is Found Shot Beside a Fence Near Chatham, Mass. | True | Special to The New York Times. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/public-service-commission-to-investigate-traffic-congestion-on-long.html | Public Service Commission to Investigate Traffic Congestion on Long Island Railroad | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dye-industry-seeks-foreign-agreements-course-of-negotiations-by.html | DYE INDUSTRY SEEKS FOREIGN AGREEMENTS; Course of Negotiations by German Concerns With Italian and American Enterprises. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/france-is-shaping-her-hague-policy-tardieu-and-briand-confer-on-the.html | FRANCE IS SHAPING HER HAGUE POLICY; Tardieu and Briand Confer on the Many Knotty Problems Demanding Solution. WORLD BANK ONE OF THEM Fight in Chamber on the Absence of Reparations Safeguards Likely-- German Claims Also an Issue. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/the-liberal-college.html | THE LIBERAL COLLEGE. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/wilbur-stresses-conserving-water-secretary-declares-in-annual.html | WILBUR STRESSES CONSERVING WATER; Secretary Declares in Annual Report That Is the Primary Problem in the West. TO CONTINUE OIL POLICY Petroleum Resources Must Be Conserved by Agreements WithProducers, He Says. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/new-prayer-book-wins-praise-here-manning-leads-tribute-as-it-is.html | NEW PRAYER BOOK WINS PRAISE HERE; Manning Leads Tribute as It Is Used for First Time by City's Episcopalians. SEES CHURCH UNITY AIDED But Reiterates Loyalty to Tenets of Church of England--Dr. Sparks Also Hails It. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mechanics-to-get-awards-workers-on-bank-of-manhattan-building-to-be.html | MECHANICS TO GET AWARDS.; Workers on Bank of Manhattan Building to Be Honored. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/miss-enters-dances-again-she-gives-three-new-compositions-at-the.html | MISS ENTERS DANCES AGAIN.; She Gives Three New Compositions at the Booth Theatre. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/susquehanna-silks-top-bowlers.html | Susquehanna Silks Top Bowlers. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/crain-praises-family-court.html | Crain Praises Family Court. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/reports-air-progress-in-south-america-montgomery-mapping-brazilian.html | REPORTS AIR PROGRESS IN SOUTH AMERICA; Montgomery, Mapping Brazilian Line, Expects United StatesBuenos Aires Run Dec. 15. | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/jewish-labor-sees-fight-on-reds-won-socialists-in-session-here.html | JEWISH LABOR SEES FIGHT ON REDS WON; Socialists in Session Here Adopt Resolution Declaring End of Communist Control. 8-YEAR CAMPAIGN URGED Federation Will Now Concentrate Solely on Upbuilding of Party, Leaders Assert. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/wins-artillery-prize-battery-a-83d-field-artillery-gets-knox-trophy.html | WINS ARTILLERY PRIZE.; Battery A, 83d Field Artillery, Gets Knox Trophy for 1929. | True | Special to The New York Times. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/snow-birds-open-21st-golf-season-intrepid-enthusiasts-who-defy.html | SNOW BIRDS OPEN 21ST GOLF SEASON; Intrepid Enthusiasts Who Defy Winter Conditions Start Series With Thirty-five Entries. TIE FOR LOW NET SCORE Leuder and Garrison to Play Off During Week for First Qualifier at Siwanoy. | True | By Lincoln A. Werden. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/lithuanian-fascist-home-bombed.html | Lithuanian Fascist Home Bombed. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/soviet-jails-princess-for-bible-lessons-sisterinlaw-of-exlord-mayor.html | SOVIET JAILS PRINCESS FOR BIBLE LESSONS; Sister-in-Law of Ex-Lord Mayor of London Long Sought to Leave Moscow--Even League Aid Failed | True | Special Cable to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/plans-house-in-white-plains.html | Plans House in White Plains. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/pga-title-play-will-start-today-hagen-among-leading-golfers-who.html | P.G.A. TITLE PLAY WILL START TODAY; Hagen, Among Leading Golfers Who Will Compete in National Tourney at Los Angeles. DIEGEL TO DEFEND CROWN Sixty-seven Entered in Qualifying Round--Match Play Will Be Concluded on Saturday. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/byrd-ancestor-signed-1767-lottery-tickets-professor-hart-finds.html | BYRD ANCESTOR SIGNED 1767 LOTTERY TICKETS; Professor Hart Finds Tickets and Record That Washington Won Richmond Lots. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/roosevelt-endorses-bible-sunday.html | Roosevelt Endorses 'Bible Sunday.' | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/tomb-of-timothy-is-believed-found-austrian-archaeologists-uncover.html | TOMB OF TIMOTHY IS BELIEVED FOUND; Austrian Archaeologists Uncover Mausoleum in Ephesus Where St. Paul's Pupil Died.ANCIENT BATHS REVEALED Excavators Amazed at Central Heating Plant and Piping Systemof Banker's Swimming Pool. | True | By John MacCormac. Wireless To the New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/wagner-plans-bill-on-pier-extension-senator-says-he-will-take-up.html | WAGNER PLANS BILL ON PIER EXTENSION; Senator Says He Will Take Up Problem in Congress if Other Efforts Fail. ASSERTS NEED IS CONCEDED He Expresses Hope, However, That the War Department May Yet Be Convinced. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/will-resume-land-inquiry-westchester-grand-jury-expected-to-hear.html | WILL RESUME LAND INQUIRY; Westchester Grand Jury Expected to Hear Taylor Again Today. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sing-sing-convict-slain-as-100-look-on-reuben-kaminsky-17-stabbed.html | SING SING CONVICT SLAIN AS 100 LOOK ON; Reuben Kaminsky, 17, Stabbed as He Stands in Ranks With 1,700 Others. FOUR PRISONERS SEIZED Victim Is Said to Have Informed on One of Group Placed in Solitary Confinement. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mrs-wilson-back-from-japan.html | Mrs. Wilson Back From Japan. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/new-map-of-europe-has-46-languages-issued-by-national-geographic.html | NEW MAP OF EUROPE HAS 46 LANGUAGES; Issued by National Geographic Society, It Uses Spellings Followed by the Inhabitants.8,000 PLACE NAMES GIVENAn Aid to Travelers Used toPre-War Names--Assures RightAddressing of Correspondence. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/high-yield-of-german-taxes.html | High Yield of German Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/more-small-parks.html | MORE SMALL PARKS? | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/powdrell-quits-wt-grant-co.html | Powdrell Quits W.T. Grant Co. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sell-yuban-division-arbuckles-dispose-of-coffee-line-to-morrow.html | SELL YUBAN DIVISION.; Arbuckles Dispose of Coffee Line to Morrow Interests. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mmanus-defense-to-attack-witness-awaits-affidavits-from-police-in.html | M'MANUS DEFENSE TO ATTACK WITNESS; Awaits Affidavits From Police in South for Cross-Examining of Mrs. Putnam Today. SEEKS TO DISPROVE STORY Prosecution Is Expected to Call Next Employes of Lindy's Restaurant. AIMS TO FIX CRIME SCENE Defense to Move That Jury Visit Hotel Where State Alleges Rothstein Was Shot. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/edward-kings-give-a-hunt-breakfast-they-entertain-for-earl-millers.html | EDWARD KINGS GIVE A HUNT BREAKFAST; They Entertain for Earl Millers and Frank King at Blue Heaven Near White Sulphur Springs. TO OBSERVE 85TH BIRTHDAY Joseph Michaels and Wife Will Also Mark 55th Wedding Anniversary With Dinner Today. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/greenleaf-wins-with-cue-breaks-even-with-clark-on-final-day-but.html | GREENLEAF WINS WITH CUE.; Breaks Even With Clark on Final Day, but Leads, 1,750 to 827. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/inquiry-demanded-into-dry-lobbies-senate-committee-will-consider.html | INQUIRY DEMANDED INTO DRY LOBBIES; Senate Committee Will Consider This Week Whether They Will Call for Evidence.TINKHAM PRESSES MOVELegion Officials, Appearing at Investigation, Will Urge "Pacifist"Groups Be Called. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/heugon-wins-the-jouselin-5000-steeplechase-in-france.html | Heugon Wins the Jouselin $5,000 Steeplechase in France | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/concert-and-supper-dance.html | Concert and Supper Dance. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/usga-will-meet-at-biltmore-jan-11-annual-sessions-to-open-at-11.html | U.S.G.A. WILL MEET AT BILTMORE JAN. 11; Annual Sessions to Open at 11 A.M.--Green Section Committee to Hold Meeting Jan. 10. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/southern-teams-end-campaigns-this-week-floridaoregon-game-on.html | SOUTHERN TEAMS END CAMPAIGNS THIS WEEK; Florida-Oregon Game on Saturday Tops List--Tennessee to Face South Carolina. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/navy-parley-hangs-on-size-of-fleets-in-mediterranean-french-plans.html | NAVY PARLEY HANGS ON SIZE OF FLEETS IN MEDITERRANEAN; French Plans Will Not Allow Britain to Maintain Force Equal to Two Powers. ITALY TAKES PART IN CLASH Mussolini's Call for Parity With France Upsets Calculations for Auxiliary Craft. AMERICA TO BE INVOLVED Conference Threatened With Failure if United States Delegates Refuse to Join European Issue. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/sl-powers-dies-exrepresentative-prominent-boston-lawyer-and-former.html | S.L. POWERS DIES; EX-REPRESENTATIVE; Prominent Boston Lawyer and Former Trustee of Dartmouth College Was 83. OF 7TH GENERATION IN U.S. Retired From Congress 24 Years Ago Against Earnest Protest of His Constituents. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/69-children-routed-by-hospital-fire-cripples-moved-when-smoke-from.html | 69 CHILDREN ROUTED BY HOSPITAL FIRE; Cripples Moved When Smoke From X-ray Room Blaze Spreads Through Newark Home. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/to-reorganize-railroad-exchange-of-stock-for-bonds-of-savannah.html | TO REORGANIZE RAILROAD.; Exchange of Stock for Bonds of Savannah & Atlanta Proposed. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/50000-is-traced-in-fraud-on-bank-most-of-money-youth-is-said-to.html | $50,000 IS TRACED IN FRAUD ON BANK; Most of Money Youth Is Said to Have Obtained by Forgery Is Found in Washington. ARREST REPORTED NEAR Detectives Press Hunt for Former Bookkeeper of Chatham Phenix National Here. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/steel-ingot-output-declines-to-6570-break-in-stocks-and-the.html | STEEL INGOT OUTPUT DECLINES TO 65-70%; Break in Stocks and the Industry's Recession Add to theSeasonal Setback.FABRICATING SHOPS BUSY Rail Mills Operate Almost at Maximum Rate--Freight CarProduction Heavy. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/alfred-elmer-mills-retired-judge-of-new-jersey-common-pleas-court.html | ALFRED ELMER MILLS.; Retired Judge of New Jersey Common Pleas Court Dies. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/alfred-j-masters-dies-first-probation-officer-in-this-stateveteran.html | ALFRED J. MASTERS DIES; First Probation Officer in This State--Veteran of Civil War. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/artists-wife-a-suicide-mrs-russell-henderson-long-ill-hangs-herself.html | ARTIST'S WIFE A SUICIDE; Mrs. Russell Henderson, Long Ill, Hangs Herself in Hammonton. | True | Special to The New York Times. | C1B 51301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/favorites-advance-in-onewall-handball-m-schmookler-national.html | FAVORITES ADVANCE IN ONE-WALL HANDBALL; M. Schmookler, National Champion, Wins Second-Round Match From Schnebbe, 21-12, 21-14. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/yale-letter-men-to-attend-party-28-football-players-with-coaches-to.html | YALE LETTER MEN TO ATTEND PARTY; 28 Football Players With Coaches to Be Guests at Nick Roberts's Reunion. 300 ALUMNI ALSO BOOKED Stars and Mentors Will Meet at Yale Club Here for Montclair Trip Saturday. | True | Acme Photo. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/cold-clings-to-city-relents-in-midwest-freezing-temperatures-with-a.html | COLD CLINGS TO CITY; RELENTS IN MID-WEST; Freezing Temperatures With a Low of 16, Persist Here, but Today Will Be Warmer. FIRES AT NIGHT ROUT 200 Three Boys Go Through Ice in Parks-- Gales at Sea Delay Incoming Liners. SNOW IN CENTRAL STATES Ice-Breakers Convoy Lake Ships-- Marooned Autos Up-State Free-- New Frigid Wave on Way. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/this-play-quite-simple-tanned-legs-reminds-one-person-of-high.html | THIS PLAY QUITE SIMPLE.; "Tanned Legs" Reminds One Person of High School Dramatics. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/mohawk-valley-towns-to-meet.html | Mohawk Valley Towns to Meet. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/bronx-dwelling-purchased.html | Bronx Dwelling Purchased. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/13665000-loss-in-merchant-fleet-shipping-boards-fiscal-report-shows.html | $13,665,000 LOSS IN MERCHANT FLEET; Shipping Board's Fiscal Report Shows Operating Deficit Is $2,614,000 Lower Than in 1928 MAIL CONTRACTS DISCUSSED Concern Is Expressed at Grants to Lines Set Up in Competition With Routes Board Sold. | True | Special to The New York Times. | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/krauseziller-gain-final-mcardleborelli-also-advance-in-met-handball.html | KRAUSE-ZILLER GAIN FINAL.; McArdle-Borelli Also Advance in Met. Handball Doubles Play. | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/dr-katz-declares-survival-of-jewish-people-is-a-historic-mystery.html | Dr. Katz Declares Survival of Jewish People Is a Historic Mystery, Hardly Explainable | True | | C1B 51301 |
| 1929-12-02 | 1929-12-02 | https://www.nytimes.com/1929/12/02/archives/the-new-jersey-senatorship.html | THE NEW JERSEY SENATORSHIP | True | | C1B 51301 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/records-at-stamp-sale-2300-paid-for-1916-air-mail-issue-at-williams.html | RECORDS AT STAMP SALE.; $2,300 Paid for 1916 Air Mail Issue at Williams Auction. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/money.html | MONEY. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/christmas-sale-for-grenfell-work.html | Christmas Sale for Grenfell Work. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/the-tomb-of-timothy.html | THE TOMB OF TIMOTHY. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/minor-league-owners-gather-for-meeting-national-board-of.html | MINOR LEAGUE OWNERS GATHER FOR MEETING; National Board of Arbitration Convenes--First Session of Whole Group Tomorrow. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/wang-will-quit-nanking-post-takes-blame-for-chinas-woes.html | Wang Will Quit Nanking Post; Takes Blame for China's Woes | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mdonald-announces-navy-delegation-premier-henderson-alexander-and.html | M'DONALD ANNOUNCES NAVY DELEGATION; Premier, Henderson, Alexander and Benn Will Attend London Conference for Britain. LIST OF EXPERTS NOT FIXED But It Will Include Admirals Madden and Fisher--Sessions to Be in Palace. TOKIO ASKED TO TELL NEED London and Washington Seek Total, Rather Than Base the Issue on Question of Ratio. Questioned on Agenda. Parley Opens Jan. 21. Canada Selecting Delegates Tokio Asked for Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/markets-in-london-paris-and-berlin-prices-irregular-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on the English Exchange--Credit Conditions Easier.FRENCH STOCKS WEAKERGeneral Declines Follow HeavySelling--Improvement on theGerman Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/lauds-park-traffic-rules-straus-congratulates-whalen-but-suggests.html | LAUDS PARK TRAFFIC RULES; Straus Congratulates Whalen, but Suggests Curb on Speeding. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/brophy-missing-again-family-waits-in-vain-for-byrds-former-aide-who.html | BROPHY MISSING AGAIN.; Family Waits in Vain for Byrd's Former Aide, Who Disappeared. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/adams-beats-greenwald-wins-in-cue-final-round-robin-tying-five-for.html | ADAMS BEATS GREENWALD.; Wins In Cue Final Round Robin, Tying Five for Lead. Morrell Triumphs at Snooker. Matsuyama Scores Easily. Big Sid Terris Victor. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/coalition-may-try-seating-of-wilson-regular-republicans-uncertain.html | COALITION MAY TRY SEATING OF WILSON; Regular Republicans Uncertain as to Fate of Vare in the Senate Today. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/slump-in-white-plains-november-building-permits-less-by-1300000.html | SLUMP IN WHITE PLAINS.; November Building Permits Less by $1,300,000 Than a Year Ago. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/hoover-kin-becomes-senate-page.html | Hoover Kin Becomes Senate Page. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/cc-dubuar-made-state-actuary.html | C.C. Dubuar Made State Actuary. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/gen-allen-denounces-charges-at-coblenz-declares-german-papers-tale.html | GEN. ALLEN DENOUNCES CHARGES AT COBLENZ; Declares German Paper's Tale of 'Outrages' by Army of Occupation Is Absurd. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/madoo-opens-inquiry-on-compensation-law-one-employer-arrested.html | M'ADOO OPENS INQUIRY ON COMPENSATION LAW; One Employer Arrested, Warrants Out for Four--Miss Perkins Asks Jail for Violators. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/sports-of-the-times-nimrod-ruth-phil-ball-broadcasting-pop-warner.html | Sports of the Times; Nimrod Ruth. Phil Ball Broadcasting. Pop Warner on Football. Second Guessing | True | By John Kieran. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/montgomery-ward-gains-29851303-sales-in-november-173-larger-than.html | MONTGOMERY WARD GAINS; $29,851,303 Sales in November, 17.3% Larger Than Year Ago. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/governor-roosevelt-to-speak-here.html | Governor Roosevelt to Speak Here. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/egypts-cotton-crop-gains.html | Egypt's Cotton Crop Gains. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/30-players-report-for-princeton-five-ed-wittmer-dikovics-carey-and.html | 30 PLAYERS REPORT FOR PRINCETON FIVE; Ed Wittmer, Dikovics, Carey and Bowen Only Letter Men From Last Season. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dinner-to-honor-von-prittwitz.html | Dinner to Honor von Prittwitz. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/june-sends-word-home-wife-and-daughter-in-stamford-get-message-from.html | JUNE SENDS WORD HOME.; Wife and Daughter in Stamford Get Message From Polar Flier. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Nov. 27. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/tartiss-father-tries-to-end-life-in-cell-dashes-head-against-bars.html | TARTISS FATHER TRIES TO END LIFE IN CELL; Dashes Head Against Bars in Newark After Revealing Hiding Place of Death Weapon. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/moses-scouts-envoy-post-rumor.html | Moses Scouts Envoy Post Rumor. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/textile-five-faces-washington-today-manhattan-leader-appears-in.html | TEXTILE FIVE FACES WASHINGTON TODAY; Manhattan Leader Appears in Life for Group P.S.A.L. Title -- Stuyvesant Plays Haaren. 4 BROOKLYN LEAGUE GAMES Two in Bronx and Three in Manhattan Section Round Out Program--Many Non-League Games. Evander to Play Morris. Cathedral at St. Ann's. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/penney-chain-to-go-to-searsroebuck-julius-rosenwald-states-that.html | PENNEY CHAIN TO GO TO SEARS-ROEBUCK; Julius Rosenwald States That Negotiations for Merger Are On. $300,000,000 IS INVOLVED Greatest Mail-Order House and Popular-Priced Chain toCombine. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/edison-sees-outlook-for-business-as-fair-he-has-found-a-plant-to.html | Edison Sees Outlook for Business as 'Fair'; He Has Found a Plant to Produce Rubber | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/ridgeway-halts-gernvel-scores-knockout-in-the-first-round-at-jersey.html | RIDGEWAY HALTS GERNVEL.; Scores Knockout in the First Round at Jersey City. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/lipsky-denounces-move-by-magnes-declares-chancellor-had-no-right-to.html | LIPSKY DENOUNCES MOVE BY MAGNES; Declares Chancellor Had No Right to Involve University in Political Matters. SCORES LINK WITH PHILBY Proposal to Internationalize Palestine Will Hurt Jewish Cause at Inquiry, Says Zionist Head. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/250-steel-helmet-members-held.html | 250 Steel Helmet Members Held. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/new-incorporations-corporate-changes.html | NEW INCORPORATIONS; CORPORATE CHANGES | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/ccny-wrestling-listed-coach-grossman-reduces-squad-to-sixteen-men.html | C.C.N.Y. WRESTLING LISTED; Coach Grossman Reduces Squad to Sixteen Men. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/optimism-is-urged-on-british-business-federation-of-industries-asks.html | OPTIMISM IS URGED ON BRITISH BUSINESS; Federation of Industries Asks Leaders to Follow America's Reaction to Reverses. WARNS OF GLOOMINESS Says Pictures of Misery Broadcast Only Make the Situation in England Worse. | | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/ga-hurds-will-filed-financier-left-estate-of-less-than-10000-to-his.html | G.A. HURD'S WILL FILED.; Financier Left Estate of Less Than $10,000 to His Widow. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/finds-jury-pooling-cuts-trial-costs-justice-wasservogel-reports.html | FINDS JURY POOLING CUTS TRIAL COSTS; Justice Wasservogel Reports Test Is Complete Success-- Panels Greatly Reduced. 1,050 PICKED FOR 3 WEEKS 2,300 Called Last Year for Same Duty- -Will Serve in 20 Trial Courts-- Time Saving Seen. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/lohengrin-sung-again-bodanzky-conducts-wagners-melodious-opera-at.html | "LOHENGRIN" SUNG AGAIN.; Bodanzky Conducts Wagner's Melodious Opera at Metropolitan. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/power-show-opens-as-engineers-meet-2000-mechanical-experts-hear.html | POWER SHOW OPENS AS ENGINEERS MEET; 2,000 Mechanical Experts Hear Technical Discussions and View Exhibits. NEW INVENTIONS SHOWN Acid-Resisting Metal, Ingenious Electric Gauge and Air Purifier Attract Attention. Describes Slow Changes. Many Exhibits at Power Show. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/young-to-speak-at-air-luncheon.html | Young to Speak at Air Luncheon. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/childrens-reading.html | CHILDREN'S READING. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/drop-in-loans-and-investments-shown-in-member-bank-report-to.html | Drop in Loans and Investments Shown In Member Bank Report to Reserve Board; Auto Shipments Decreased. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/farmers-national-grain-enters-pit.html | Farmers National Grain Enters Pit. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/the-governments-lands-and-wards.html | THE GOVERNMENT'S LANDS AND WARDS. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/kansas-city-six-loans-lessard.html | Kansas City Six Loans Lessard. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/notre-dame-gets-rousing-welcome-crowd-of-3000-waits-in-snow-and.html | NOTRE DAME GETS ROUSING WELCOME; Crowd of 3,000 Waits in Snow and Wind to Greet Squad on Arrival at South Bend. RETURN CLOSES CAMPAIGN Uniforms Packed Till Spring Drills Begin--Rockne, Confined to Bed, Receives Players. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/taberskiseaback-split-two-blocks-pocket-billiard-champion-wins-129.html | TABERSKI-SEABACK SPLIT TWO BLOCKS; Pocket Billiard Champion Wins, 129 to 29, Then Loses by 237 to 108 Count. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mills-pays-25000-for-walter-dear-german-acquires-us-trotting-star.html | MILLS PAYS $25,000 FOR WALTER DEAR; German Acquires U.S. Trotting Star, Leading Money Winner of Past Season, From Cane. TO BE SHIPPED ON FRIDAY Three-Year-Old Colt Won $60,000 Hambletonian Stakes--His Record Is 2:02 3-4. Deal Closed at Goshen. Driven to Victories by Cox. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/pontiff-arraigns-the-fascist-press-says-articles-on-sphere-of.html | PONTIFF ARRAIGNS THE FASCIST PRESS; Says Articles on Sphere of Church and State Reached Heights of Indiscretion. SEES OWN PAPERS CHECKED Pope Tells Priests Catholic Organs Find It Harder and Harder to Discuss Interests. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/sinclair-working-on-oil-merger.html | Sinclair Working on Oil Merger. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/french-hospital-benefit-tonight.html | French Hospital Benefit Tonight. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/cunard-and-anchor-list-cuts-in-rates-reductions-on-several-ships.html | CUNARD AND ANCHOR LIST CUTS IN RATES; Reductions on Several Ships Effective Jan. 1 Are Announced by Lines.SUMMER SEASON EXTENDED Round Trip Fares for Winter Are Lowered 12 and 17 % From Flat One-Way Rate. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/gets-bankruptcy-order-j-horstman-co-british-bankers-lists-assets.html | GETS BANKRUPTCY ORDER.; J. Horstman & Co., British Bankers, Lists Assets and Liabilities. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/cotton-goes-lower-on-sales-in-south-expectation-of-a-reduction-in.html | COTTON GOES LOWER ON SALES IN SOUTH; Expectation of a Reduction in Official Crop Estimate Helps to Sustain Market. EXPORTS SHOW SLIGHT GAIN Grade of Staple From This Year's Crop Increases Waste, Mill Owners Report. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/national-stores-unit-opened.html | National Stores Unit Opened. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Increased Payments to Stockholders Are Ordered by Directors. American Founders Corporation. Midland Steel Products. St. Joseph Lead Company. Trust Company of New Jersey. Eastern Steamship Company. Safeway Stores, Inc. Guenther Publishing Company. Utah Copper Company. Iron Fireman Manufacturing. Nathan Strauss, Inc. Vacuum Cleaner Co. Is Bankrupt. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/denies-negotiations-on-chinese-treaties-stimson-says-he-has.html | DENIES NEGOTIATIONS ON CHINESE TREATIES; Stimson Says He Has Discussed Extraterritoriality With Dr. Wu Informally. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/slug-guard-in-plot-to-flee-bronx-jail-attack-by-four-robber.html | SLUG GUARD IN PLOT TO FLEE BRONX JAIL; Attack by Four Robber Suspects Revealed as Attempt at a Wholesale Break. POLICE PISTOLS END MELEE Cry of Warder as He Falls Under Blows of Prison-Made Blackjack Brings Quick Aid. Make Blackjack in Jail. Ringleaders Are Removed. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/big-deposits-of-tin-found-in-canada-ontarios-geological-officer.html | BIG DEPOSITS OF TIN FOUND IN CANADA; Ontario's Geological Officer Says Tests Show Signs Similar to Those of English Mines. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/razing-bristol-building-wreckers-are-busy-preparing-site-of-salmon.html | RAZING BRISTOL BUILDING.; Wreckers Are Busy Preparing Site of Salmon Office Skyscraper. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/sees-shift-in-floor-of-north-atlantic-captain-of-the-transylvania.html | SEES SHIFT IN FLOOR OF NORTH ATLANTIC; Captain of the Transylvania, on Arriving Here, Tells of Losing Ship's Lead Off Grand Banks. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/harvards-house-plan-it-contemplates-nothing-resembling-oxford-and.html | HARVARD'S HOUSE PLAN.; It Contemplates Nothing Resembling Oxford and Cambridge System. BYRD'S NARROW ESCAPE. If Volivian Theory Is Correct, He Might Have Fallen Off Edge of Earth Congratulations. A Word for the Correspondent. Kansas City's Memorial. | True | WILBUR GLENN VOLIVATHOMAS L. HILL, President.E.F. VAN DUSEN. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/99700000-for-wire-lines-three-pacific-coast-phone-companies-plan.html | $99,700,000 FOR WIRE LINES; Three Pacific Coast Phone Companies Plan Five-Year Budget. Merger of Utilities Assured. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/france-delivers-notes-to-moscow-envoy-presents-american-and-paris.html | FRANCE DELIVERS NOTES TO MOSCOW; Envoy Presents American and Paris Communications Calling for Peace in Manchuria. POWERS NOTIFY APPROVAL Move Is Seen as Establishing Precedent for Putting Kellogg Pact Into Operation. Peaceful Issue Expected. Method Held Effective. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/livingston-chides-his-critics-in-party-wins-endorsement-of-midwood.html | LIVINGSTON CHIDES HIS CRITICS IN PARTY; Wins Endorsement of Midwood Republicans After Analysis of Recent Defeats. TELLS NEED FOR HARMONY Lays Decline Here to Meddling on Fare Question and Resentment Over Immigration Law. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/federal-buildings-to-be-speeded-here-funds-for-four-major-projects.html | FEDERAL BUILDINGS TO BE SPEEDED HERE; Funds for Four Major Projects Are Included in $100,000,000 Treasury Bill. WILL BE INTRODUCED TODAY Postoffice and Annex, Parcel Post Station and Assay Office Involved. SITES DECIDED FOR THREE Mellon Says $100,000,000 Extra Will Accelerate Construction in All Parts of the Country. Three Sites Selected. To Spend $15,000,000 in Capital. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/james-boyd-71-dies-noted-horticulturist-president-of-the.html | JAMES BOYD, 71, DIES; NOTED HORTICULTURIST; President of the Pennsylvania Society, Which Had Awarded Him Several Medals. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/cambridge-soccer-victor-defeats-falcons-102st-bartholomews-wins-at.html | CAMBRIDGE SOCCER VICTOR; Defeats Falcons, 10-2--St. Bartholomew's Wins at Rugby. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/white-stops-cohen-in-bout-at-newark-referee-refuses-to-allow-claim.html | WHITE STOPS COHEN IN BOUT AT NEWARK; Referee Refuses to Allow Claim of Foul--Rowe Knocks Out Mosco. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/hungary-decorates-george-f-mand.html | Hungary Decorates George F. Mand. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mulrooney-heads-force-detective-chief-in-charge-for-first-time-in.html | MULROONEY HEADS FORCE.; Detective Chief in Charge for First Time in Department's History. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/juniors-enter-boys-swim-meet.html | Juniors Enter Boys' Swim Meet. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/cochran-defeated-twice-by-layton-3cushion-champion-playing-with.html | COCHRAN DEFEATED TWICE BY LAYTON; 3-Cushion Champion, Playing With Broken Finger, Wins First Two Blocks. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/vanderbilt-elects-scheffer.html | Vanderbilt Elects Scheffer. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/seeks-a-revision-of-air-mail-lines-brown-will-ask-congress-for.html | SEEKS A REVISION OF AIR MAIL LINES; Brown Will Ask Congress for Authority to Consolidate the Service. PLANS SOME NEW ROUTES Other Short Lines Would Be Extended or Combined to Cut Cost$3,000,000 a Year. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/correspondents-to-honor-bullock.html | Correspondents to Honor Bullock. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/archives/publishers-plan-newsprint-protest-say-proposed-price-rise-in-canada.html | PUBLISHERS PLAN NEWSPRINT PROTEST; Say Proposed Price Rise in Canada Would Cost Them $20,000,000 Yearly. WILL MEET HERE MONDAY Association Declares Dominion Supplies Half of Tonnage Usedin United States. Canadian Publishers Protesting. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/plan-shaft-to-riot-victim-new-hampshire-workers-to-honor-mrs.html | PLAN SHAFT TO RIOT VICTIM.; New Hampshire Workers to Honor Mrs. Wiggins of North Carolina. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bill-to-save-radio-board-introduced-in-house-by-whitedill-to-offer.html | BILL TO SAVE RADIO BOARD.; Introduced in House by White--Dill to Offer It in Senate. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/labor-to-socialize-london-transport-minister-tells-commons-that.html | LABOR TO SOCIALIZE LONDON TRANSPORT; Minister Tells Commons That Government Has Decided to Apply Public Ownership. NEWS CREATES SENSATION But Quick Action Is Considered Unlikely on Laborites' First Really Socialist Expression. The Welfare Measures. Sees Unification Essential. LABOR TO SOCIALIZE LONDON TRANSPORT | True | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/24415500-new-securities-on-todays-investment-lists.html | $24,415,500 New Securities On Today's Investment Lists | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/terry-stops-petrolle-loser-thrice-takes-count-of-3-abate-and-redao.html | TERRY STOPS PETROLLE.; Loser Thrice Takes Count of 3--Abate and Redao Draw. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/americans-appeal-for-aid-at-kanchow-six-nuns-and-twelve-priests.html | AMERICANS APPEAL FOR AID AT KANCHOW; Six Nuns and Twelve Priests Fear Massacre as Regular Troops Leave. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/fanser-to-give-gym-exhibition.html | Fanser to Give Gym Exhibition. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/1500000-loan-arranged-new-apartment-at-50-riverside-drive-is.html | $1,500,000 LOAN ARRANGED.; New Apartment at 50 Riverside Drive Is Financed. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/carnegie-resumes-football-practice-squad-which-remained-for-the.html | CARNEGIE RESUMES FOOTBALL PRACTICE; Squad, Which Remained for the Army-Notre Dame Game, Starts Drive for Coast Clash. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rubber-advance-unlikely-imports-exceed-estimated-consumption-says.html | RUBBER ADVANCE UNLIKELY; Imports Exceed Estimated Consumption, Says Henderson. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/55000000-asked-for-rivers-harbors-hudson-and-east-river-improvement.html | $55,000,000 ASKED FOR RIVERS, HARBORS; Hudson and East River Improvement Urged for Fiscal Year 1931 by Chief of Engineers.CHANNEL PROJECTS HERE Annual Report Maps Work on Bays and Streams Near City--$1,385,000 for Mississippi. Increase for Mississippi. Channels in East River Project. Hudson Channel Planned. | True | Special to The New York Times. | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mever-to-get-chance-to-overtake-hinkle-tennessee-star-must-add-32.html | M'EVER TO GET CHANCE TO OVERTAKE HINKLE; Tennessee Star Must Add 32 Points to His 97 to Take National Honors. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bagby-concerts-resumed-333d-musical-morning-at-the-astor-attracts.html | BAGBY CONCERTS RESUMED.; 333d Musical Morning at the Astor Attracts Large Audience. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/14-below-in-north-dakota.html | 14 Below in North Dakota. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/big-business-and-war.html | BIG BUSINESS AND WAR. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/furious-jamming-marks-6day-race-binda-forced-to-retire-from-garden.html | FURIOUS JAMMING MARKS 6-DAY RACE; Binda Forced to Retire From Garden Grind Because of Injury Suffered in Spill.LINARI GETS NEW PARTNER Teams With Harris Horder and Sets After Leaders--10,000 at Race--Spencer-Deulberg Lead. Time Is Not Required. Results of the Sprints. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/christmas-sale-of-hospital-work.html | Christmas Sale of Hospital Work. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/lunch-in-huge-boiler-to-honor-its-builders-edison-officers-hail-new.html | LUNCH IN HUGE BOILER TO HONOR ITS BUILDERS; Edison Officers Hail New Plant as Greatest Achievement of Kind in State's History. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/ce-horton-not-loton-hortons-son.html | C.E. Horton Not Loton Horton's Son | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bans-postseason-game-texas-christian-votes-against-further-play.html | BANS POST-SEASON GAME.; Texas Christian Votes Against Further Play. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/polish-sejm-to-meet-again-on-thursday-will-assemble-for-first-time.html | POLISH SEJM TO MEET AGAIN ON THURSDAY; Will Assemble for First Time Since Officers Invaded It--Vote of No Confidence Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/broker-held-as-swindler-robert-de-villiers-63-accused-of-5300-stock.html | 'BROKER' HELD AS SWINDLER; Robert de Villiers, 63, Accused of $5,300 Stock Fraud. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/3-german-miners-die-as-cage-falls.html | 3 German Miners Die as Cage Falls. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/middle-states-body-ranks-tilden-first-mercur-placed-at-no-2.html | MIDDLE STATES BODY RANKS TILDEN FIRST; Mercur Placed at No. 2, Williams at No. 3 in Tennis List-- Strachan Put Fourth. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Standard Gas and Electric. Commonwealth and Southern. Standard Power and Light. City Ice and Fuel Company. American Ice Company. New York Telephone Raises Budget. Heads Niagara Hudson Boomers. Gets Offer From Western Union. REALTY, SURETY COMPANIES | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/philadelphia-sells-12976000-bonds-awards-longterm-issue-to.html | PHILADELPHIA SELLS $12,976,000 BONDS; Awards Long-Term Issue to Syndicate Headed by the First National Bank. FOUR OTHER GROUPS BID Boston Markets $4,609,000 Offering--Other Early Issues, Including $2,000,000 by Seattle. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/anne-l-crawford-has-church-bridal-new-york-girl-married-to-john-b-b.html | ANNE L. CRAWFORD HAS CHURCH BRIDAL; New York Girl Married to John B. Ballantine by Rev. Dr. Wylie in Central Presbyterian. MISS EVELYN ELIOT BRIDE Wed to Dexter C. Hawkins by Rev. Dr. Crowder in St. James's Church--Other Marriages. Hawkins--Eliot. Adams--Neussell. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/held-in-japaneses-death-queens-man-charged-with-throwing-victim.html | HELD IN JAPANESES DEATH; Queens Man Charged With Throwing Victim Against Stove. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/finds-banks-loans-on-stocks-not-cut-federal-reserve-agent-reports.html | FINDS BANKS' LOANS ON STOCKS NOT CUT; Federal Reserve Agent Reports Members Lending Heavily Directly to Customers. BROKERS' DECLINE OFFSET Monthly Review Also Says Money Rates Here Do Not Indicate Conditions Throughout Nation. Easier Credit In New York. Gold Export in November. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/moore-denies-guilt-will-fight-charges-counsel-for-queens-engineer.html | MOORE DENIES GUILT; WILL FIGHT CHARGES; Counsel for Queens Engineer Says $60,000 Deposits Were Stock Market Profits. KLEIN CRITICIZES HARVEY Asserts He Has Put Connolly's Former Secretary in Control of Personnel Changes. BUCKNER CLASH IS ENDING Replies in One Sentence to Borough President's Accusation That He Seeks Publicity. Klein Assails Harvey Appointment. Says Moore Will Fight Charges. Harvey Criticizes Buckner. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/formal-tribute-by-binghamton-given-to-erie-for-fast-train.html | Formal Tribute by Binghamton Given to Erie for Fast Train | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/arrives-on-bicycle-from-buenos-aires-sportsman-who-started-april-1.html | ARRIVES ON BICYCLE FROM BUENOS AIRES; Sportsman Who Started April 1, 1928, Swam Streams and Slept in Trees on Trip. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/woman-indicted-in-plot-accused-with-six-men-in-140250-insurance.html | WOMAN INDICTED IN PLOT.; Accused With Six Men in $140,250 Insurance Fraud. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mt-vernon-projects-drop-large-curtailment-of-building-is-indicated.html | MT. VERNON PROJECTS DROP; Large Curtailment of Building Is Indicated by Few Plans Filed. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/montreal-air-fares-cut-colonial-line-reduces-rate-from-50-to-3340.html | MONTREAL AIR FARES CUT.; Colonial Line Reduces Rate From $50 to $33.40 for Winter. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/business-world-mail-orders-continue-heavy-truth-bleached-goods.html | BUSINESS WORLD; Mail Orders Continue Heavy. "Truth" Bleached Goods Advanced. Cold Weather Helps Coat Sales. Greens Ranked as Color Leaders. Office Equipment Holds Gains. Green to Feature Spring Pottery. Bridge Table Orders Increase. Trade in Expensive Lamps Slow. To Continue Upholstery Company. Gray Goods Were Very Quiet. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/flies-to-cuba-today-as-assistant-attache-lieut-phillips-melville.html | FLIES TO CUBA TODAY AS ASSISTANT ATTACHE; Lieut. Phillips Melville Will Leave Dayton in Plane Belonging to Ambassador Guggenheim. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/morgan-enlarges-holdings-in-37th-st-buys-cl-hay-home-near-park-av.html | MORGAN ENLARGES HOLDINGS IN 37TH ST.; Buys C.L. Hay Home Near Park Av. Adjoining Site of New Union League Club. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/james-barnes-dies-a-retired-broker-was-a-member-of-the-new-york.html | JAMES BARNES DIES; A RETIRED BROKER; Was a Member of the New York Stock Exchange for Nearly Fifty Years. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mortgages-recorded-additional-lien-on-madison-avenue.html | MORTGAGES RECORDED.; Additional Lien on Madison Avenue Block--Roosevelts Sell Mortgage. 13 Bids Opened for Hunter Unit. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rockefeller-3d-goes-to-work-with-father-guess-of-5000-salary-called.html | Rockefeller 3d Goes to Work With Father; Guess of $5,000 Salary Called 'Way Too High' | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mail-flier-dies-of-injuries.html | Mail Flier Dies of Injuries. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/tennessee-seeks-clean-1929-record-unbeaten-in-three-years-the.html | TENNESSEE SEEKS CLEAN 1929 RECORD; Unbeaten in Three Years, the Volunteers Face South Carolina Test This Week. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/moscow-is-silent-on-stimsons-move-peace-efforts-thought-belated-and.html | MOSCOW IS SILENT ON STIMSON'S MOVE; Peace Efforts Thought Belated and Unnecessary in View of Mukden's Capitulation. JAPAN REFUSES TO JOIN Considers Russia and China Need No Outside Help to Settle Manuchruian Dispute. Japan Cold to Suggestion. MOSCOW IS SILENT ON STIMSON'S MOVE | True | By Walter Duranty. Wireless To the New York Times.by Hugh Byas.by Hugh Byas. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/trader-sold-out-has-trial-shifted-justice-mitchell-transfers.html | TRADER, SOLD OUT, HAS TRIAL SHIFTED; Justice Mitchell Transfers Brokers' Suit From Municipalto Supreme Court.--MAY FORM A PRECEDENT--Several Other Suits Pending Against Customers for Settlements as Result of Slump. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/kid-chocolate-signs-for-2-garden-bouts-rivals-are-unnamed-but-first.html | KID CHOCOLATE SIGNS FOR 2 GARDEN BOUTS; Rivals Are Unnamed, but First Match Is Set for Feb. 21-- Other Boxing News. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/new-crothers-play-is-anchors-aweigh-placed-in-rehearsal-by-john.html | NEW CROTHERS PLAY IS 'ANCHORS AWEIGH'; Placed in Rehearsal by John Golden for Production on Broadway Week of Jan. 6. BIBLICAL DRAMA FOLLOWS Golden to Present "P.S.--He Got the Job," with Probability of George Jessel in Chief Role. 'THE MERRY WIDOW' REVIVED AT JOLSON'S Beppie de Vries in Title Role Promises to Be New Star in Light Opera Here. THEATRICAL NOTES. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/w-l-eleven-sets-dates-eight-games-scheduled-for-1930-another-may-be.html | W. & L. ELEVEN SETS DATES.; Eight Games Scheduled for 1930-- Another May Be Added. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/equitable-payments-rise-life-assurance-society-in-ten-months.html | EQUITABLE PAYMENTS RISE.; Life Assurance Society In Ten Months Distributes $124,000,000. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bond-flotations-new-york-central-real-estate-issue.html | BOND FLOTATIONS.; New York Central. Real Estate Issue. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dr-r-bobo-dies-a-voluntary-exile-onetime-provisional-president-said.html | DR. R. BOBO DIES A VOLUNTARY EXILE; One-Time Provisional President Said He Left Haiti for Paris in 1918 in Interest of Peace. OPPOSED OUR INTERVENTION He Was Quoted as Holding His Rival, Dartiguenave, Attained Office Through Aid of American Guns. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/elizabeth-star-bowls-877-in-3-games-279-298-300.html | Elizabeth Star Bowls 877 In 3 Games, 279, 298, 300 | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/triple-slayer-sentenced-la-tuca-gets-from-20-years-to-life-for-part.html | TRIPLE SLAYER SENTENCED.; La Tuca Gets From 20 Years to Life for Part in Bronx Murders. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/opening-game-won-by-manhattan-prep-launches-season-with-victory.html | OPENING GAME WON BY MANHATTAN PREP; Launches Season With Victory Over Cathedral Prep Quintet of Manhattan, 28-13. LOUGHLIN TPIUMPHS, 36-22 Downs Cathedral Prep of Brooklyn as Catholic H.S.A.A. Tourney Starts--Other Games. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/seeks-aid-to-speed-new-federal-jail-tuttle-asks-club-here-to-back.html | SEEKS AID TO SPEED NEW FEDERAL JAIL; Tuttle Asks Club Here to Back Project as Part of Business Revival Program. DECLARES NEED IS ACUTE Penitentiary in North Is Necessary at Once to Ease Congestion in Atlanta, He Asserts. Finds Law Defeats Itself. Urges New Federal Prison. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/communists-and-the-unions.html | COMMUNISTS AND THE UNIONS. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/port-trading-gains-here-increase-in-exports-and-imports-listed-in.html | PORT TRADING GAINS HERE.; Increase in Exports and Imports Listed in Report. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/pinedo-air-attache-in-argentina.html | Pinedo Air Attache In Argentina. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/plan-joint-exercises-for-army-and-navy-hurley-and-adams-approve.html | PLAN JOINT EXERCISES FOR ARMY AND NAVY; Hurley and Adams Approve Manoeuvres at Long Island Soundand Four Other Bases. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/miss-eshbaughs-bridal-attendants-chosen-for-her-wedding-to-albert-p.html | MISS ESHBAUGH'S BRIDAL.; Attendants Chosen for Her Wedding to Albert P. Scott on Jan. 9. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rome-police-recover-st-peters-jewels-objects-stolen-in-1925-include.html | ROME POLICE RECOVER ST. PETER'S JEWELS; Objects Stolen in 1925 Include Fisherman's Ring--Man, Long Shadowed, Confesses. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/700-see-prison-play-sixty-extra-guards-on-duty-at-sing-sing.html | 700 SEE PRISON PLAY.; Sixty Extra Guards on Duty at Sing Sing Performance. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/new-aircraft-company-loughead-brothers-incorporate-one-in.html | NEW AIRCRAFT COMPANY.; Loughead Brothers Incorporate One in California--McAdoo in it. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/says-stires-violated-canon-in-cadman-case-living-church-editorial.html | SAYS STIRES VIOLATED CANON IN CADMAN CASE; Living Church Editorial Holds He Erred in Sanctioning Wedding Ceremony. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bond-prices-lower-on-stock-exchange-domestic-issues-generally-off.html | BOND PRICES LOWER ON STOCK EXCHANGE; Domestic Issues Generally Off Although Several Rails Gain -- Trading More Active. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/the-screen-victims-of-cossacks.html | THE SCREEN; Victims of Cossacks. | True | By Mordaunt Hall. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bankrupt-for-1620367-springfield-mass-grocery-and-real-estate-firm.html | BANKRUPT FOR $1,620,367.; Springfield (Mass.) Grocery and Real Estate Firm Has No Assets. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/gale-wrecks-ship-5-of-lake-crew-die-captain-and-four-fail-to-make.html | GALE WRECKS SHIP, 5 OF LAKE CREW DIE; Captain and Four Fail to Make Shore as Kiowa Pounds to Pieces--18 Saved. 20 ARE SAVED OFF OSWEGO Coast Guard Rushes Aid to Grounded Sarniadoc--Two Motorists Killed by Train in Storm. Owner's Kin Is Lost. Freighters Rush to Shelter. Crew Saved Off Oswego. Two Killed by Crash in Storm. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/curb-trading-dull-price-changes-small-utility-stocks-show-slight.html | CURB TRADING DULL, PRICE CHANGES SMALL; Utility Stocks Show Slight Gains and Losses--Advances in Oil Group Reported. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/belgrade-plot-uncovered-reports-say-government-workers-divulged.html | BELGRADE PLOT UNCOVERED; Reports Say Government Workers Divulged Plans to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/57555765-taxes-paid-here-in-day-nov-30-record-for-city-set-with.html | $57,555,765 TAXES PAID HERE IN DAY; Nov. 30 Record for City Set With Manhattan Contributing $41,670,302 of Total. $86,000,000 STILL DUE Clerks Work Throughout Night to Tabulate Final Day's Receipts-- 107,200 Parcels Covered. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mrs-mary-fp-meeker-charter-member-of-national-society-dar-dies-in.html | MRS. MARY F.P. MEEKER.; Charter Member of National Society, D.A.R., Dies in 81st Year. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/queensland-beats-marylebone-by-five-wickets-at-cricket.html | Queensland Beats Marylebone By Five Wickets at Cricket | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/chinese-release-priest-the-rev-ulrich-kreutzen-american-was.html | CHINESE RELEASE PRIEST.; The Rev. Ulrich Kreutzen, American, Was Kidnapped Last Month. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/luncheon-for-mlle-claudel.html | Luncheon for Mlle. Claudel. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/pitt-invited-for-dec-21-asked-to-play-st-marys-eleven-in-san.html | PITT INVITED FOR DEC. 21.; Asked to Play St. Mary's Eleven in San Francisco. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/to-help-home-for-aged-and-infirm.html | To Help Home for Aged and Infirm. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/will-contest-settled-grandniece-of-s-davies-warfield-gets.html | WILL CONTEST SETTLED.; Grandniece of S. Davies Warfield Gets Undisclosed Sum. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/files-answer-to-tunney-mrs-fogartys-counsel-calls-most-of-cross.html | FILES ANSWER TO TUNNEY.; Mrs. Fogarty's Counsel Calls Most of Cross Complaint Immaterial. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rain-delays-carolina-golf.html | Rain Delays Carolina Golf. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/french-traveler-here-maurice-larrouy-author-near-end-of-trip-around.html | FRENCH TRAVELER HERE.; Maurice Larrouy, Author, Near End of Trip Around World. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/sixteen-liners-due-from-foreign-ports-twelve-bring-passengers-from.html | SIXTEEN LINERS DUE FROM FOREIGN PORTS; Twelve Bring Passengers From Europe--Franconia Leaves on West Indies Cruise. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/new-listings-on-curb-securities-admitted-to-trading.html | NEW LISTINGS ON CURB.; Securities Admitted to Trading Announced--Several Removed. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/supreme-court-will-rule-on-beating-of-sailors-at-sea.html | Supreme Court Will Rule On Beating of Sailors at Sea | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/house-assembles-in-a-merry-mood-members-laugh-heartily-as-messenger.html | HOUSE ASSEMBLES IN A MERRY MOOD; Members Laugh Heartily as Messenger Announces Senate Is Ready 'to Do Business.' TAX CUT ACTION IS BEGUN Hawley Moves for $160,000,000 Reduction in Income Levy--Fish Asks Envoy to Poland. To Meet to Fill Vacancies. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/gould-purse-captured-by-bud-charlton-at-jefferson-park-bud-charlton.html | Gould Purse Captured by Bud Charlton at Jefferson Park; BUD CHARLTON WINS AT JEFFERSON PARK Shows Powerful Stretch Dash to Gain Gould Brothers' Purse --Pays $20.30 in Mutuels. WEST WIND ALSO TRIUMPHS Leads Bill Seth by Length and Half in Yellow Cab Event--Old Bill, Favorite, Scores in Second. May Rides Bud Charlton. West Wind Closes Strongly. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/palm-beach-hotel-opened-for-season-dr-preston-p-satterwhites.html | PALM BEACH HOTEL OPENED FOR SEASON; Dr. Preston P. Satterwhite's Residence Is Sold to John N. Willys. GEORGE C. WHITES RETURN Other Early Arrivals Are J. Lamar Webbs, Mrs. G.H. Nicolal, Mrs. H.H. Bassett, W.G. Havills. A.S. Roches Arrive N.S. Thomases in New Rectory. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/an-acknowledgment-96014745.html | An Acknowledgment. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/railroader-46-years-retires.html | Railroader 46 Years, Retires. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/senator-gillett-says-he-will-retire-in-1931-massachusetts-man-dean.html | SENATOR GILLETT SAYS HE WILL RETIRE IN 1931; Massachusetts Man, Dean of Senate in Age, Gives His 78Years as Reason. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/other-municipal-loans-boston-mass-seattle-wash-milwaukee-county-wis.html | OTHER MUNICIPAL LOANS.; Boston, Mass. Seattle, Wash. Milwaukee County, Wis. Albany Port District. Mamaroneck, N.Y. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/pietkiewicz-who-beat-nurmi-leaves-warsaw-on-trip-here.html | Pietkiewicz, Who Beat Nurmi, Leaves Warsaw on Trip Here | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/160000000-tax-cut-pressed-in-house-as-congress-meets-way-paved-to.html | $160,000,000 TAX CUT PRESSED IN HOUSE AS CONGRESS MEETS; Way Paved to Pass Resolution in Short Order Under Businesslike Procedure.--VARE CASE TANGLES SENATE--Move Declaring the Pennsylvania Seat Vacant Will BeTaken Up Today. Senate in Session Nine Minutes. Tariff Bill Faces Stormy Path. $160,000,000 TAX CUT PRESSED IN HOUSE | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/offers-security-course-city-college-to-give-training-in-marketing.html | OFFERS SECURITY COURSE.; City College to Give Training in Marketing and Salesmanship. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/new-social-register-out-shows-100-more-marriages-this-year-than.html | NEW SOCIAL REGISTER OUT.; Shows 100 More Marriages This Year Than Last and 65 More Deaths | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/argentine-praise-of-byrd-polar-flight-held-to-disclose-american.html | ARGENTINE PRAISE OF BYRD.; Polar Flight Held to Disclose American Idealism. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/expect-hurley-to-succeed-good-senators-hear-president-has-decided.html | EXPECT HURLEY TO SUCCEED GOOD; Senators Hear President Has Decided to Promote Assistant War Secretary. HE IS FAMILIAR WITH WORK Selection of an Oklahoman Considered as Likely to Appeasethe Middle West. Said to Represent the West. Lamont Possibility Fades. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/christmas-sale-by-studio-club.html | Christmas Sale by Studio Club. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/joliat-gains-lead-in-hockey-scoring-has-7-goals-and-7-assists.html | JOLIAT GAINS LEAD IN HOCKEY SCORING; Has 7 Goals and 7 Assists Leading Hec Kilrea by Point in International Group. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/the-play-lamour-iamour.html | THE PLAY; L'Amour, l'Amour. | True | By J. Brooks Atkinson . | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/simmons-back-at-exchange-president-returns-from-wedding-trip-to.html | SIMMONS BACK AT EXCHANGE; President Returns From Wedding Trip to Honolulu. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/riegels-tops-choices-for-allcoast-team-california-centre-selected.html | RIEGELS TOPS CHOICES FOR ALL-COAST TEAM; California Centre Selected on Associated Press Eleven-- Two Mates Win Places. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/fields-bout-off-dislocates-hand-in-training-for-match-with-light-at.html | FIELDS BOUT OFF.; Dislocates Hand in Training for Match With Light at Chicago. Freeman Stops Manley in Fifth. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/ja-boyle-linked-with-baseball-pool-exassemblyman-was-active-in-its.html | J.A. BOYLE LINKED WITH BASEBALL POOL; Ex-Assemblyman Was Active in Its Operations, Witnesses at Otto Trial Assert. POLICE CAPTAIN IS NAMED Said to Have Detailed Guard for Pool Cash--Defense to Offer No Evidence in Perjury Case. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Willys-Overland. Brown Shoe International Cement. American, British & Continental. Bowman Biltmore Hotels. Spencer Kellogg & Sons. United Thrift Plan, Inc. Grand Union Company. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/selling-by-longs-sends-wheat-down-weakness-in-liverpool-and.html | SELLING BY LONGS SENDS WHEAT DOWN; Weakness in Liverpool and Deliveries Above Expectations Cause Bearish Feeling. SMALL TRADES LIFT CORN Oats Finish Unchanged to a Half Cent Higher--Rye Continues Advance. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/police-department.html | Police Department. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/robert-gilbert-ecob-architect-is-dead-former-associate-of-mckim.html | ROBERT GILBERT ECOB, ARCHITECT, IS DEAD; Former Associate of McKim, Mead & White Designed Masonic Temple in Washington. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/raw-silk-market-weaker-prices-on-the-exchange-close-1-to-4-points.html | RAW SILK MARKET WEAKER.; Prices on the Exchange Close 1 to 4 Points Lower--1,120 Bales Sold. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/british-greeting-to-byrd-lord-thomson-sends-congratulations-of-the.html | BRITISH GREETING TO BYRD; Lord Thomson Sends Congratulations of the Air Council. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/banker-is-optimistic-on-canadian-business-sir-charles-gordon.html | BANKER IS OPTIMISTIC ON CANADIAN BUSINESS; Sir Charles Gordon Declares Activity Has Been at a High Peak This Year. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/got-theatre-tickets-old-offender-convicted-of-duping-agency-here-by.html | GOT THEATRE TICKETS; Old Offender Convicted of Duping Agency Here by Using Name of Rear Admiral Laning. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/sift-browbeating-in-child-welfare-mayor-and-board-confer-on-charges.html | SIFT 'BROWBEATING' IN CHILD WELFARE; Mayor and Board Confer on Charges of "Hard-Boiled" Methods of Investigators. WOMEN AGENTS ACCUSED Staff of 115 Looked After 35,000 Children in Giving Aid From $8,000,000 Fund. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/soviet-executes-13-group-convicted-of-killing-two-men-and-girl-in.html | SOVIET EXECUTES 13.; Group Convicted of Killing Two Men and Girl in Kassan. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/writer-back-from-wilds-mcconnell-who-braved-woods-in-a-running-suit.html | WRITER BACK FROM WILDS.; McConnell Who Braved Woods in a Running Suit Has Tale of Hunger. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/crude-oil-prices-steady-continue-in-last-week-at-1652-a.html | CRUDE OIL PRICES STEADY.; Continue in Last Week at $1.652 a Barrel--Gasoline Unchanged. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/army-to-continue-football-training-squad-faced-with-stanford-game.html | ARMY TO CONTINUE FOOTBALL TRAINING; Squad, Faced With Stanford Game on the Coast Dec. 28, Will Not Suspend Practice. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/realtors-back-port-fight-bronx-dealers-fear-decline-in-values-if.html | REALTORS BACK PORT FIGHT; Bronx Dealers Fear Decline in Values if Jersey Wins Plea. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dry-lobby-hearing-backed-by-caraway-senate-inquiry-chairman-opens.html | DRY LOBBY HEARING BACKED BY CARAWAY; Senate Inquiry Chairman Opens Way for Tinkham to Prove His Contentions. COMMITTEE YET TO ACT Bay State Representative Introduces a Bill in the House toRegulate Lobbyists. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/henri-deering-returns-american-pianist-gives-a-satisfying-recital-a.html | HENRI DEERING RETURNS.; American Pianist Gives a Satisfying Recital at Carnegie Hall. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/shift-in-british-navy-aw-johns-designer-to-be-construction-director.html | SHIFT IN BRITISH NAVY.; A.W. Johns, Designer, to Be Construction Director. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/baby-found-in-snow-drift-patrolman-holds-baptismal-service-for.html | BABY FOUND IN SNOW DRIFT.; Patrolman Holds Baptismal Service for Four-Hour-Old Infant. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/elected-to-reserve-bank-tw-stephens-and-tf-whitmarsh-chosen-for-new.html | ELECTED TO RESERVE BANK.; T.W. Stephens and T.F. Whitmarsh Chosen for New York Board. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/talkingfilm-machine-to-be-made-for-homes-speech-is-reproduced-from.html | TALKING-FILM MACHINE TO BE MADE FOR HOMES; Speech Is Reproduced From a Phonograph Synchronized With Motion Pictures. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/panama-approves-davis-government-is-agreeable-to-his-appointment-as.html | PANAMA APPROVES DAVIS.; Government Is Agreeable to His Appointment as Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/months-failures-show-2-decline-1536-in-november-compare-with-1568.html | MONTH'S FAILURES SHOW 2% DECLINE; 1,536 in November Compare With 1,568 Year Ago and 1,511 in October. SLIGHT DROP IN LIABILITIES $53,859,396 Reported, 0.6 Per Cent Less Than in 1928--Bank Suspensions Swell Total. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/huber-beats-jordan-in-jamaica-feature-bobkin-and-lampert-battle-to.html | HUBER BEATS JORDAN IN JAMAICA FEATURE; Bobkin and Lampert Battle to Draw--Cepeda Wins on Foul From Saviola. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/war-on-narcotics-by-churches-urged-religion-is-effective-in-curing.html | WAR ON NARCOTICS BY CHURCHES URGED; Religion Is Effective in Curing Addicts, Captain Hobson Tells Clergymen Here. SEVERAL CONVERTS HEARD They Complain That Too Many Churchmen Ignore Evils--Huge Growth of Drug Traffic Cited. More Drug Than Liquor Convicts. Former Addicts Testify. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/louisiana-troops-out-to-oust-an-official-but-governor-longs-call-is.html | LOUISIANA TROOPS OUT TO OUST AN OFFICIAL; But Governor Long's Call Is Futile as Conservation Head Quits on Court Ruling. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/calls-fear-a-trade-peril-prof-fisher-says-no-permanent-ill-need.html | CALLS FEAR A TRADE PERIL.; Prof. Fisher Says No Permanent Ill Need Follow Stock Crash. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/british-football-draw.html | BRITISH FOOTBALL DRAW. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stock Exchange Loans. Year-End Firm Changes. Time Money at New Low. Consolidation Approaches. Banking Pool Holds Stock. Power Output Gains. The Outlook for Municipal Bonds. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/masked-pair-slay-st-louis-bondsman-state-senator-mogler-believed-to.html | MASKED PAIR SLAY ST. LOUIS BONDSMAN; State Senator Mogler Believed to Be Victim of Gangsters He Befriended. OWNED THREE THEATRES He Was Head of Local Movie Owners' Association and an Officer in National Body. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bass-stops-martinez-knocks-out-rival-in-fourth-round-at.html | BASS STOPS MARTINEZ.; Knocks Out Rival in Fourth Round at Philadelphia. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/tokio-will-not-act-with-us.html | Tokio Will Not Act With Us. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/85461176-deficit-in-postal-service-rise-in-fiscal-years-loss-is.html | $85,461,176 DEFICIT IN POSTAL SERVICE; Rise in Fiscal Year's Loss Is Compared in Brown's Report With $32,121,095 in 1928. HE FIGHTS FREE MAILING Mounting Outlay Attributed to Departmental Service, Franking and Mail Subsidies--Legislation Urged. Receipts Show a Slight Gain. Checks Sources of Deficit. For Higher Postal Savings Limit. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/farm-board-fights-grain-dealers-move-meets-their-efforts-to-force.html | FARM BOARD FIGHTS GRAIN DEALERS' MOVE; Meets Their Efforts to Force Long Term Contracts on Elevator Men With Loans for Latter. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/katharine-ives-plays-pianist-is-at-her-best-in-a-group-of-poetic.html | KATHARINE IVES PLAYS.; Pianist Is at Her Best in a Group of Poetic Pieces. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/house-delegation-favoring-morrow-most-new-jersey-republicans-in.html | HOUSE DELEGATION FAVORING MORROW; Most New Jersey Republicans in Congress Polled for Him for Senate Nomination. FORT SEES KEEN CONTEST Frelinghuysen Affirms Position in Race--Salmon Says Morrow Was "Tricked" Into Running. Edge Calls at White House. Frelinghuysen's Position Unchanged. Salmon Sees Morrow "Tricked." Morrow to Fly to Camden. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/crescent-five-drills-for-warinanco-game-clash-tomorrow-night-marks.html | CRESCENT FIVE DRILLS FOR WARINANCO GAME; Clash Tomorrow Night Marks The Opening of Schedule Containing 28 Contests. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mrs-pye-to-get-alimony-banker-agrees-to-pay-500-a-month-pending.html | MRS. PYE TO GET ALIMONY.; Banker Agrees to Pay $500 a Month Pending Suit for Separation. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mount-sinai-hospital-plans-a-new-ninestory-unit.html | Mount Sinai Hospital Plans A New Nine-Story Unit | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rev-dr-jacob-w-loch-pastor-emeritus-of-brooklyn-german-evangelical.html | REV. DR. JACOB W. LOCH.; Pastor Emeritus of Brooklyn German Evangelical Church Dies. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/7-teams-in-country-unbeaten-and-untied-western-maryland-leads-with.html | 7 TEAMS IN COUNTRY UNBEATEN AND UNTIED; Western Maryland Leads With Ten Straight Victories--Ohio U. Heads Scoring. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mail-pilot-missing-in-mountain-storm-tommy-nelson-sought-in-vain-by.html | MAIL PILOT MISSING IN MOUNTAIN STORM; 'Tommy' Nelson Sought in Vain by Colleagues Over His Route in Pennnsylvania. DEER HUNTERS' AID ASKED Game Wardens and Others Urged to Look for Aviator Who Failed to Reach Cleveland. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/philadelphian-killed-in-storm.html | Philadelphian Killed in Storm. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/to-broadcast-greenpoint-luncheon.html | To Broadcast Greenpoint Luncheon. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/westchester-parks-ask-1648317-budget-macy-says-he-expects-system-to.html | WESTCHESTER PARKS ASK $1,648,317 BUDGET; Macy Says He Expects System to Pay Its Own Expenses--$278,792 Allowed for Early Months. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/armed-man-seized-at-guarded-home-named-as-leader-of-chicago-gang.html | ARMED MAN SEIZED AT GUARDED HOME; Named as Leader of Chicago Gang Bent on Kidnapping or Killing Quaker City Woman. | True | Special to The New York Times. | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/archives/tree-rings-solve-pueblo-age-puzzle-national-geographic-society.html | TREE RINGS SOLVE PUEBLO AGE PUZZLE; National Geographic Society Announces Dating of Indian Ruins of the Southwest. "GOLDEN AGE" IN 700 A.D. Relics of Old Trunks Called New "Rosetta Stone"--Close Relationship to Sun Spots a Clue. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/archives/first-snowstorm-clogs-city-traffic-new-cold-wave-due-fourinch-fall.html | FIRST SNOWSTORM CLOGS CITY TRAFFIC; NEW COLD WAVE DUE; Four-Inch Fall Makes Streets Perilous, Causing Skidding Mishaps and One Death. PLANES KEPT AGROUND 30,000 Commuters on Staten Island Delayed--Sweepers Mobilized in All Boroughs. 'Much Colder' Tonight. Skidding Truck Kills Man. FIRST SNOWSTORM CLOGS CITY TRAFFIC Street Cleaners on the Job. Delays on Staten Island. Night Air Mail Halts. Slippery Streets Perilous. Man Killed at Crossing. AUTO ACCIDENTS KILL FOUR. Eleven Are Hurt in and Near City --Four Injured In Jersey Crash. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/atherton-wins-decision.html | Atherton Wins Decision. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/davies-outpoints-huat-pennsylvania-boxer-wins-bout-in-toronto.html | DAVIES OUTPOINTS HUAT.; Pennsylvania Boxer Wins Bout in Toronto Tourney. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/wagner-seeds-hoover-to-aid-navy-workers-afterward-senator-expresses.html | WAGNER SEEDS HOOVER TO AID NAVY WORKERS; Afterward Senator Expresses Confidence That Brooklyn Yard Will Retain Its Men. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/new-governor-named-by-dutch-for-curacao-major-van-slobbe-appointed.html | NEW GOVERNOR NAMED BY DUTCH FOR CURACAO; Major Van Slobbe Appointed to West Indian Post as Result of Venezuelan Rebel Raid. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/will-rogers-points-out-what-congress-is-meeting-for.html | Will Rogers Points Out What Congress Is Meeting For. | True | WILL ROGERS. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/the-customs-court-hearings-resumed-on-japanese-silk-piece-goods.html | THE CUSTOMS COURT.; Hearings Resumed on Japanese Silk Piece Goods Case--Bar Recovery for Error. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/750000-porto-rican-bond-issue.html | $750,000 Porto Rican Bond Issue. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/labor-moves-ahead-wins-thirty-seats-in-election-nationalists-get.html | LABOR MOVES AHEAD; Wins Thirty Seats in Election--Nationalists Get Eighteen, Country Party Three. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/morrison-with-136-wins-pga-medal-coast-golfers-71-65-at-los-angeles.html | MORRISON WITH 136 WINS P.G.A. MEDAL; Coast Golfer's 71, 65 at Los Angeles Set Low Scoring Record for Tourney. DIEGEL 4 STROKES BEHIND Golden, Manero and Sarazen Tied at 141--Five Forced Into Play-Off. HAGEN TAKES ONE PLACE Mehlhorn and H. Ciuci Qualify With Former Titleholder After Going Four Extra Holes. Two Lose Out in Play-Off. Takes Four Strokes for a 7. Sarazen Early Leader. Ciuci Finishes 2-3-4. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/think-japanese-was-slain-london-police-believe-engineer-was.html | THINK JAPANESE WAS SLAIN.; London Police Believe Engineer Was Victimized Aboard Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/fire-department.html | Fire Department. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rhinelander-suit-expected-soon.html | Rhinelander Suit Expected Soon. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/stimson-sends-to-russia-reminder-of-peace-pact-france-and-britain.html | STIMSON SENDS TO RUSSIA REMINDER OF PEACE PACT; FRANCE AND BRITAIN JOIN; CITES WAR MOVES IN CHINA Calls on 53 Other Signers to Marshal World Opinion for Treaty. FIRST REAL TEST FOR PACT Identical Note Also Delivered to China--Tone Is Informal and Persuasive. PARIS IN COMPLETE ACCORD Delivers Our Note to Moscow and One of Its Own--London Will Act With Us. Other Countries Approached. Note Is Persuasive. STIMSON SENDS PACT REMINDER TO RUSSIA Japan's Attitude Uncertain. Basis for Action Taken. Text of Stimson Statement. Note to China and Russia. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/gasoline-cut-2-cents-in-buffalo.html | Gasoline Cut 2 Cents in Buffalo. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/to-elevate-cincinnati-prelate.html | To Elevate Cincinnati Prelate. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/scores-in-qualifying-round-for-pga-title.html | Scores in Qualifying Round for P.G.A. Title | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/debate-shearer-inquiry-subcommittee-undecided-on-resuming-hearing.html | DEBATE SHEARER INQUIRY.; Subcommittee Undecided on Resuming Hearing on Navy Lobby. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/sees-plot-in-move-to-free-philippines-villamin-filipino-tells-women.html | SEES PLOT IN MOVE TO FREE PHILIPPINES; Villamin, Filipino, Tells Women Republicans Here Independence Would Doom Islands.CHARGES SUGAR INTRIGUEInterests Seeking Monopoly Back Plan, He Says--Predicts Nullification of Treaty. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/los-angeles-loses-5cent-fare-suit-supreme-court-decides-city-had-no.html | LOS ANGELES LOSES 5-CENT FARE SUIT; Supreme Court Decides City Had No Legal Authority to Make Contract. JERSEY WATER CASE IS SET Will Be Heard Jan. 6--Court to Pass on Seizure of LiquorLaden Autos. Holds Contracts Abrogated. Sets New Jersey Water Suit. To Rule on Alcohol Permits. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/david-fasken-kc-toronto-lawyer-mining-man-and-philanthropist-dead.html | DAVID FASKEN, K.C.; Toronto Lawyer, Mining Man and Philanthropist Dead. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/says-dry-agents-urged-liquor-theft-army-base-employe-on-trial.html | SAYS DRY AGENTS URGED LIQUOR THEFT; Army Base Employe on Trial Accuses Under Cover Man and Custodian of Plotting. TELLS OF THEIR OFFERS Callahan Asserts They Tried to Get Him to Join in Selling Seized Whisky. Says Keating Laid Plans. Says He Saw Liquor Handled. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/prudentials-directors-four-chosen-to-succeed-themselves-in-fouryear.html | PRUDENTIAL'S DIRECTORS.; Four Chosen to Succeed Themselves in Four-Year Terms. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/police-veterans-move-offices.html | Police Veterans Move Offices. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/julian-albright-resigns-is-succeeded-by-fog-smith-as-athletic.html | JULIAN, ALBRIGHT, RESIGNS.; Is Succeeded by Fog Smith as Athletic Director. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/navy-wont-change-wages-pay-of-civil-employes-to-remain-same.html | NAVY WON'T CHANGE WAGES.; Pay of Civil Employes to Remain Same, Secretary Adams Says. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/return-from-common-stocks-190129-up-above-bond-yields.html | Return From Common Stocks, 1901-29, Up Above Bond Yields | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/hold-3-for-murder-in-sing-sing-yard-one-of-three-negroes-accused.html | HOLD 3 FOR MURDER IN SING SING YARD; One of Three Negroes Accused Had Quarreled With Victim of Stabbing Last July. TWO KNIVES ARE FOUND Trio Placed In Solitary Confinement --Breakdown of "Code of Honor" Aids the Officials. Steele Had Fight With Victim. Two Knives Found. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/voting-trust-dissolved-consolidated-gas-of-baltimore-will.html | VOTING TRUST DISSOLVED.; Consolidated Gas of Baltimore Will Distribute Stock. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/14-stations-to-open-for-christmas-mail-kiely-announces-locations-of.html | 14 STATIONS TO OPEN FOR CHRISTMAS MAIL; Kiely Announces Locations of Temporary Offices to Operate From Dec. 18-24. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/seeks-farmers-aid-to-shield-wild-life-aldo-leopold-tells-sportsmen.html | SEEKS FARMER'S AID TO SHIELD WILD LIFE; Aldo Leopold Tells Sportsmen of Survey Showing Agriculture Destroys Coverts.SUGGESTS GAME AS A CROP Says It Would Pay to Protect Quail and Grouse--Conference Will Continue Here Today. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/charles-f-allen-dies-vice-president-of-state-street-trust-company.html | CHARLES F. ALLEN DIES.; Vice President of State Street Trust Company of Boston Was 61. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/draw-for-first-round-horton-smith-to-play-wood-and-golden-to-meet.html | DRAW FOR FIRST ROUND.; Horton Smith to Play Wood and Golden to Meet Farrell. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/music-mme-faina-petrovas-recital.html | MUSIC; Mme. Faina Petrova's Recital. | True | By Olin Downes. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dressmakers-plan-strike-in-7-cities-walkout-of-over-80000-including.html | DRESSMAKERS PLAN STRIKE IN 7 CITIES; Walkout of Over 80,000, Including 45,000 Here, Awaits Approval of Convention.SEEK BETTER CONDITIONSUnion Head, in Address, UrgesRestoration of UnemploymentInsurance Fund. Will Appeal to Distributers. Would Not Burden the Workers. | True | From a Staff Correspondent of The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bachelors-hosts-to-65-debutantes-cotillon-baltimores-chief-social.html | BACHELORS HOSTS TO 65 DEBUTANTES; Cotillon, Baltimore's Chief Social Event of Year, KeepsUp Traditions.NEW YORKERS INTRODUCEDMembers of Society From Washington and Other Cities Guestsat the Ball. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/new-stock-issue-guaranty-life-insurance.html | NEW STOCK ISSUE.; Guaranty Life Insurance. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/raw-hide-futures-easier-prices-here-down-25-to-40-points-760000.html | RAW HIDE FUTURES EASIER.; Prices Here Down 25 to 40 Points --760,000 Pounds Sold. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/briefs-go-to-icc-on-whites-tone-line-transit-commission-and-long-is.html | BRIEFS GO TO I.C.C. ON WHITES TONE LINE; Transit Commission and Long Island Commuters Fight Plea for Abandonment of Branch. ASSAIL EXAMINER'S REPORT Federal Body's Jurisdiction Is Denied--Attempt to Interfere With State's Rights Seen. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/alderman-baldwin-to-lead-minority-member-of-board-from-the-15th.html | ALDERMAN BALDWIN TO LEAD MINORITY; Member of Board From the 15th District Selected as Head of Republican Group. TO SUCCEED F.J. DOTZLER He Is Chosen at Conference of Associates, at Which Koenig IsPresent. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/hungary-sends-a-chalice-to-cathedral-of-st-john.html | Hungary Sends a Chalice To Cathedral of St. John | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/banovic-defeats-olin-in-10-rounds-wins-verdict-in-st-nicholas.html | BANOVIC DEFEATS OLIN IN 10 ROUNDS; Wins Verdict in St. Nicholas Arena--Loser's First Setback in 19 Bouts. Olin Wild at Long Range. Referee Ends DiVodi Bout. | True | By James P. Dawson. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/hundreds-at-auto-salon-many-sales-reported-at-the-silver.html | HUNDREDS AT AUTO SALON.; Many Sales Reported at the Silver Anniversary of Exhibition. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/straus-reports-november-gain.html | Straus Reports November Gain. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/reichs-financiers-warn-it-to-reform-economic-collapse-forecast-by.html | REICH'S FINANCIERS WARN IT TO REFORM; Economic Collapse Forecast by Federated Industries Unless Socialism Is Halted. PARTY REPEATEDLY SCORED High Taxes and Wages, Doles and Federal Aid to States Criticized as Unsound. STRONG REACTION EXPECTED Business Seeks to Learn Program of Berlin on Young Plan--Gilbert Urged Same Reforms. Welfare Program Scored. Many Reforms Urged. Wage Theory Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/estates-appraised.html | Estates Appraised. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rubber-futures-decline-trading-light-on-the-local-exchangedull-at.html | RUBBER FUTURES DECLINE.; Trading Light on the Local Exchange--Dull at London. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/penn-names-young-for-new-position-football-coach-appointed.html | PENN NAMES YOUNG FOR NEW POSITION; Football Coach Appointed Assistant to Chairman of Council on Athletics.HEAD COACH TO BE CHOSEN Little Regarded as Most Likely toSucceed Young--Jourdet, BellAlso Mentioned. Will Attend Meetings. Star Tackle in 1919. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/steinke-is-victor-in-wrestling-bout-pins-hagen-to-mat-in-4955-of.html | STEINKE IS VICTOR IN WRESTLING BOUT; Pins Hagen to Mat in 49:55 of Feature Match at the 71st Regiment Armory. GARDINI THROWS ZAHAROFF Triumphs in 3:43, Using an Arm Lock--Calza Gains Verdict Over Londos. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/explorer-advances-norse-polar-claim-major-gran-cites-amundsens.html | EXPLORER ADVANCES NORSE POLAR CLAIM; Major Gran Cites Amundsen's Planting of Flag--Contrasts Sledging to Byrd's Flying. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/absentees-avert-defeat-for-labor-100-conservatives-away-from.html | ABSENTEES AVERT DEFEAT FOR LABOR; 100 Conservatives Away From Commons as MacDonald Majority Falls to 13. LABOR REVERSES IN LORDS Widows' Pension Bill Is Changed-- Stir Caused Over Seward's Name on Electoral Reform Group. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/baskerville-pictures-to-moscow.html | Baskerville Pictures to Moscow. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/britain-joins-us-in-plea-for-peace-united-states-asks-concerted-act.html | BRITAIN JOINS US IN PLEA FOR PEACE; United States Asks Concerted Action on Manchuria, Henderson Says in Commons.NO APPEAL TO LEAGUE YETForeign Secretary Says China Planned to Do So, but He Told Minister of Washington's Move. Informed of United States Action. Says League Could Act. Germany Notified of Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/lord-byng-to-recuperate-in-africa.html | Lord Byng to Recuperate in Africa. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/fire-record.html | Fire Record. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/calls-hoover-friend-of-prohibition-law-cn-howard-urges-episcopal.html | CALLS HOOVER FRIEND OF PROHIBITION LAW; C.N. Howard Urges Episcopal Clergymen Not to Lag in Giving It Support. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/warren-to-pilot-pmc-star-back-elected-captain-of-eleven-23-letters.html | WARREN TO PILOT P.M.C; Star Back Elected Captain of Eleven --23 Letters Awarded. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/prosecutor-opens-put-and-call-drive-washburn-acts-to-curb-what-he.html | PROSECUTOR OPENS 'PUT AND CALL' DRIVE; Washburn Acts to Curb What He Terms Latest Development Among Bucket Shops. GETS SHOW CAUSE WRIT Motion for Injunction Against E.A. Randolph & Co. Will Be Argued Friday. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/frederick-s-wombwells-are-hosts.html | Frederick S. Wombwells Are Hosts. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/exhibit-by-mrs-roosevelt-she-shows-in-home-here-furniture-made-at.html | EXHIBIT BY MRS. ROOSEVELT; She Shows in Home Here Furniture Made at Val-Kill Shop. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/italys-king-to-see-pope-on-thursday-queen-will-accompany-him-on.html | ITALY'S KING TO SEE POPE ON THURSDAY; Queen Will Accompany Him on First Visit of Rulers Since Kingdom Was United. CROWDS FLOCKING TO ROME Audience Will Be Private, but 500,000 Are Likely to See March in Troop-Lined Streets. Troops Will Line Route. Call on Cardinal Next. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/conservation-head-likely-to-lose-job-roosevelt-said-to-be-weighing.html | CONSERVATION HEAD LIKELY TO LOSE JOB; Roosevelt Said to Be Weighing Pleas to Put Democrat in His Place. SAW MACDONALD LATELY Leaders Stress Need for Action as Part of Plan to Strengthen Party Up-State. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/navy-plebes-begin-work-for-next-year-ingram-culls-varsity-material.html | NAVY PLEBES BEGIN WORK FOR NEXT YEAR; Ingram Culls Varsity Material for Drills Which Replace Spring Practice. | True | Special to The New York Times. | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/yankee-officials-leave-for-south-shawkey-ruppert-and-barrow-to-be.html | YANKEE OFFICIALS LEAVE FOR SOUTH; Shawkey, Ruppert and Barrow to Be Present at Minor League Meeting at Chattanooga. | True | By John Drebinger. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/tell-how-rothstein-shielded-assassin-policemen-testify-that-gambler.html | TELL HOW ROTHSTEIN SHIELDED ASSASSIN; Policemen Testify That Gambler Would Not Even Say if He Was Shot in Hotel. REVOLVER SHOWN TO JURY Detective Asserts It Was Found Near McManus's Window-- Mrs. Putnam on Stand. Refused to Tell Detective. Weapon Produced at Trial. State's Witnesses at Trial of McManus Describe Finding Rothstein Wounded Tells of Finding Shells. Discovered No Bloodstains. Mrs. Putnam on Stand Again. Unable to Recall Man's Clothing. Didn't See Him on Stairway. Rothstein Sent for His Will. $1,025 Cash in Wallet. Says He Complained of Pain. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dr-hollisters-funeral-fellow-physicians-to-be-honorary-bearers-at.html | DR. HOLLISTER'S FUNERAL.; Fellow Physicians to Be Honorary Bearers at Services Today. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mrs-mary-garrison-laundress-to-yale-men-dies-in-england-on-way-home.html | MRS. MARY GARRISON.; Laundress to Yale Men Dies in England on Way Home With Son's Body | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/grand-mufti-says-he-sought-order-testifies-at-his-own-residence.html | GRAND MUFTI SAYS HE SOUGHT ORDER; Testifies at His Own Residence Before British Board on Riots in Jerusalem. CITES SENDING OF PICTURES Dissemination of Photographs of the City by Jews Stirred Moslem Feelings, He Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/howard-is-returning-british-envoy-leaves-havana-for-washington.html | HOWARD IS RETURNING.; British Envoy Leaves Havana for Washington After Cruise. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/yorkville-boys-win-in-novice-boxing-score-in-amateur-bouts-at-holy.html | YORKVILLE BOYS WIN IN NOVICE BOXING; Score in Amateur Bouts at Holy Name Club--McSweeney Gets Decision. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/robert-reid-dies-painter-of-murals-he-had-decorated-library-of.html | ROBERT REID DIES; PAINTER OF MURALS; He Had Decorated Library of Congress, State House in Boston and Paulist Church Here.ARM PARALYZED IN 1927He Taught Himself to Use His Left Hand and Exhibited Two Pictures Since Then. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/congress-consent-oil-lease-defense-panamerican-counsel-at-los.html | CONGRESS CONSENT OIL LEASE DEFENSE; Pan-American Counsel at Los Angeles Cites Ratification as Validating Contract. SUIT MAY BE PROLONGED Government Will Use Conviction of Fall in Seeking Cancellation of Terms With Doheny. Special to The New York Times. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/305143-donated-to-hospitals-fund-fiftieth-anniversary-campaign-of.html | $305,143 DONATED TO HOSPITALS FUND; Fiftieth Anniversary Campaign of United Institutions Opens With Two Luncheons. $1,000,000 IS THE GOAL Men's Group Announces Total of $166,058-- Women Organize and List Gifts of $47,460. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/fraternity-charge-denied-at-columbia-dean-hawkes-says-societies-at.html | FRATERNITY CHARGE DENIED AT COLUMBIA; Dean Hawkes Says Societies at His College Rate High in Studies. CALLS REPORT "ABSURD" Scholastic Average Could Not Have Dragged Down National Level, He Holds-- Rushing Period On. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/blind-window-on-dec-24-belascos-second-production-of-season-to-open.html | 'BLIND WINDOW ON DEC. 24.; Belasco's Second Production of Season to Open at the Hudson. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/title-cue-tourney-will-be-held-here-worlds-threecushion-billiard.html | TITLE CUE TOURNEY WILL BE HELD HERE; World's Three-Cushion Billiard Championship to Be Played at Palm Garden Jan. 3-10. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/investigate-dry-raids-harvard-men-aided-university-authorities.html | INVESTIGATE DRY RAIDS HARVARD MEN AIDED; University Authorities Announce Inquiry Into Complaints of Bootleggers' Activities. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/plans-formulated-to-create-international-canoeing-body.html | Plans Formulated to Create International Canoeing Body | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/financial-markets-stocks-irregular-as-time-money-rates-are.html | FINANCIAL MARKETS; Stocks Irregular as Time Money Rates Are Lowered--Railroad Bonds Higher. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/realty-man-ordered-to-pay-1610-alimony-rj-coverdale-must-give-wife.html | REALTY MAN ORDERED TO PAY $1,610 ALIMONY; R.J. Coverdale Must Give Wife $200 a Week in Addition to Arrears, Court Rules. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/oglethorpe-books-clemson.html | Oglethorpe Books Clemson. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/program-defined-on-new-mail-ships-postmaster-general-gives-plans.html | PROGRAM DEFINED ON NEW MAIL SHIPS; Postmaster General Gives Plans for Vessels Required on 13 World Trade Routes. TO TALK WITH OPERATORS Managers of Present Lines and Prospective Bidders Called on $250,000,000 Building Project. Must Meet Naval Auxiliary Terms. Specifications for New Routes. | True | Special to The New York Times. | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/schroeder-begins-work-in-new-post-removal-of-snow-is-his-first-big.html | SCHROEDER BEGINS WORK IN NEW POST; Removal of Snow Is His First Big Job as Head of Sanitation Board.CADLEY RUNNING HOSPITALSIs Named Temporary Successor by Retiring Chief, Whose New PayIs Not Yet Fixed. Begins Snow Removal. Members Not Yet Named. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/cs-mott-wins-divorce-flint-banker-and-third-wife-had-been-married.html | C.S. MOTT WINS DIVORCE; Flint Banker and Third Wife Had Been Married Nine Months. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/sees-working-child-ignored-by-nation-america-lacks-intellectual.html | SEES WORKING CHILD IGNORED BY NATION; America Lacks Intellectual Curiosity on Subject, Anne Davis Tells Health Group. ASSAILS YOUTHFUL LABOR It Is Detrimental to Industry as Well as to Individual, She Says, Suggesting Remedies. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/british-entertain-german-war-chief-general-von-lettowvorbeck-is.html | BRITISH ENTERTAIN GERMAN WAR CHIEF; General von Lettow-Vorbeck Is Guest of East African Force at London Dinner. SMUTS HAILS PEACE STEP Former South African Premier Urges Banishment of Bitter War Memories. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bethlehem-steel-buys-three-plants-acquires-properties-on-pacific.html | BETHLEHEM STEEL BUYS THREE PLANTS; Acquires Properties on Pacific Coast With Ingot Capacity of 380,000 Tons Yearly. KEEN RIVALRY PREDICTED Deal Follows Closely Acquisition of Columbia Company by United States Corporation. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/ship-adrift-in-gale-in-english-channel-belived-to-be-the-canadian.html | SHIP ADRIFT IN GALE IN ENGLISH CHANNEL; Belived to Be the Canadian Transport-- Rains Deluge South of Britain. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/refugees-arrive-in-german-towns-400-from-russia-cross-east-prussian.html | REFUGEES ARRIVE IN GERMAN TOWNS; 400 From Russia Cross East Prussian Border, 300 Reach Pomerania by Ship. HAPPY AT GAINING SAFETY Relief Workers Welcome Them to Land of Their Ancestors--More Groups Are Due. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/students-at-yale-form-rugby-team-sport-not-yet-recognized-by.html | STUDENTS AT YALE FORM RUGBY TEAM; Sport Not Yet Recognized by Association Officially, but Gets Cooperation. FIRST SESSION IS HELD Fifteen British Citizens Hear Talk by Coaches-- To Point for Game With Harvard. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/for-stores-open-at-night-cuban-tourist-group-makes-request-for.html | FOR STORES OPEN AT NIGHT; Cuban Tourist Group Makes Request for Havana Shops. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/horween-to-remain-as-harvard-coach-mentor-with-two-victories-over.html | HORWEEN TO REMAIN AS HARVARD COACH; Mentor, With Two Victories Over Yale in Four Years, to Direct Football Again. BEN TICKNOR NEW CAPTAIN Brilliant Centre Chosen Leader of 1930 Eleven--Strong Material Will Be Available. Outstanding on Defense. Even Break With Dartmouth. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/austrian-auto-concerns-merge.html | Austrian Auto Concerns Merge. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/thieves-rob-statue-oldest-in-stamboul-they-steal-coil-from-bronze.html | THIEVES ROB STATUE, OLDEST IN STAMBOUL; They Steal Coil From Bronze Serpent Erected by Constantinein Byzantine Hippodrome. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/macdonald-to-have-economic-advice-british-premier-unfolds-plan-for.html | MACDONALD TO HAVE ECONOMIC ADVICE; British Premier Unfolds Plan for a "General Staff" to British Business Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/crippled-children-to-frolic-on-liner-uncle-robert-to-be-host-at.html | CRIPPLED CHILDREN TO FROLIC ON LINER; 'Uncle Robert' to Be Host at Christmas Party to 3,000 on Leviathan Dec. 24. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/hoover-message-to-be-read-radio-summaries-prepared-for-yesterday.html | HOOVER MESSAGE TO BE READ; Radio Summaries Prepared for Yesterday Will Be Heard Today. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/two-fall-on-capital-ice-representatives-hill-of-washington-and-hull.html | TWO FALL ON CAPITAL ICE.; Representatives Hill of Washington and Hull of Illinois Hurt. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/hansel-and-gretel-to-aid-talent.html | "Hansel and Gretel" to Aid Talent. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/36-to-get-1-an-hour-for-drinking-coffee-columbia-psychology.html | 36 TO GET $1 AN HOUR FOR DRINKING COFFEE; Columbia Psychology Department Seeks Subjects for Tests on Effects of Caffein. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/tigers-will-reveals-shunning-of-ceremony-codicil-orders-no.html | 'TIGER'S' WILL REVEALS SHUNNING OF CEREMONY; Codicil Orders 'No Manifestation, No Invitation' at Burial and No Inscription on Tomb. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/willingdon-arrives-at-bermuda.html | Willingdon Arrives at Bermuda. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/daniel-brittain-ely-former-broker-dies-organized-missouri-midland.html | DANIEL BRITTAIN ELY, FORMER BROKER, DIES; Organized Missouri Midland Railroad--Had Headed WabashPittsburgh Terminal. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/doheny-resigns-from-oil-institute-sinclair-seeks-reelection-as.html | DOHENY RESIGNS FROM OIL INSTITUTE; Sinclair Seeks Re-election as Director, but Is Fought by Old Opponents. BOARD VACANCIES FILLED Unit Development of Pools Is Before the Organization Again on MidContinent Resolution. | True | From a Staff Correspondent of The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/club-women-open-sales-week-at-store-100-active-all-day-behind-the.html | CLUB WOMEN OPEN SALES WEEK AT STORE; 100, Active All Day Behind the Counter at Arnold, Constable's, See Christmas Shopping Rush. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dies-of-bullet-wound-after-fight-over-girl-man-27-succumbs-in.html | DIES OF BULLET WOUND AFTER FIGHT OVER GIRL; Man, 27, Succumbs in Hospital-- Queens Resident Locked Up on Homicide Charge. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/stock-break-called-thrift-help.html | Stock Break Called Thrift Help. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/penn-state-five-starts-stahley-guard-and-mazess-forward-present-at.html | PENN STATE FIVE STARTS.; Stahley, Guard, and Mazess, Forward, Present at First Practice. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/judge-mcullen-dies-in-69th-year-philadelphian-was-about-to-begin.html | JUDGE M'CULLEN DIES IN 69TH YEAR; Philadelphian Was About to Begin His Second Ten-Year Term on Bench. A PROMINENT DEMOCRAT Won a Verdict Once as Counsel for Defendant in Libel Case Instituted by William S. Vare. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/review-of-the-day-in-realty-market-the-usall-realty-corporation.html | REVIEW OF THE DAY IN REALTY MARKET; The Usall Realty Corporation Buys Three More Houses on York Avenue. 2 DOWNTOWN LOFTS SOLD Ten-Story Cooperative Apartment to Be Erected on West 21st St. by Cafeteria Interests. Two Downtown Sales. Plan Ten-Story Cooperative. Sales on the Heights. OTHER MANHATTAN SALES. Transactions in Business and Apartment Structures. $600,000 Building for Church Street | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/north-pole-flight-held-greater-feat-despite-mountain-risk-in-south.html | NORTH POLE FLIGHT HELD GREATER FEAT; Despite Mountain Risk in South, Ex-Judge Putnam Points to Byrd's Safeguards in Antarctic. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/charles-r-boss-gets-reno-divorce.html | Charles R. Boss Gets Reno Divorce. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/london-and-the-league.html | LONDON AND THE LEAGUE. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/the-postal-deficit.html | THE POSTAL DEFICIT. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/house-sends-message-congratulating-byrd-acclaims-skill-and-courage.html | House Sends Message Congratulating Byrd; Acclaims Skill and Courage in Polar Flight | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mccunn-liquor-trial-postponed.html | McCunn Liquor Trial Postponed. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/briggs-heads-public-industrials.html | Briggs Heads Public Industrials. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/east-84th-street-purchase.html | East 84th Street Purchase. | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/extol-byrd-and-balchen-speakers-before-norse-engineers-see-likeness.html | EXTOL BYRD AND BALCHEN.; Speakers Before Norse Engineers See Likeness in Viking Spirit. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rockaway-throngs-scoop-up-fish-driven-to-shore-by-cold.html | Rockaway Throngs Scoop Up Fish Driven to Shore by Cold | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/holland-tube-uses-new-gas-detector-electric-eye-charts-presence-of.html | HOLLAND TUBE USES NEW GAS DETECTOR; "Electric Eye" Charts Presence of Deadly Fumes, Haze and Dust in Air. MAY BE ROBOT FIRE GUARD By Photo-Electric Cell, It Records Variations Too Minute for the Human Eye to Notice. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/swimming-meets-for-1930-awarded-sanctions-for-met-aau-senior-and.html | SWIMMING MEETS FOR 1930 AWARDED; Sanctions for Met. A.A.U. Senior and Junior Indoor Title Events Are Distributed. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/gold-shipment-rumored-5000000-for-switzerland-said-to-be-on-homeric.html | GOLD SHIPMENT RUMORED; $5,000,000 for Switzerland Said to Be on Homeric, but Line Denies. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/rabbi-al-feinberg-resigns.html | Rabbi A.L. Feinberg Resigns. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/prices-lower-in-paris-firmer-tendency-in-berlin.html | Prices Lower in Paris.; Firmer Tendency in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/cuba-cane-sugar-hearing-on-dec-20.html | Cuba Cane Sugar Hearing on Dec. 20 | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/dickens-wins-at-threecushions.html | Dickens Wins at Three-Cushions. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/byrd-tells-of-daring-climb-in-plane-over-jagged-peaks-to-polar.html | BYRD TELLS OF DARING CLIMB IN PLANE OVER JAGGED PEAKS TO POLAR PLATEAU; WON BY SCANT MARGIN, THE POLE AHEAD; COMMANDER STAKED All ON UNKNOWN GLACIER PASS Pointing Upward Amid Buffeting Winds and Clouds Hiding Dangerous Ridges, Fliers Came to Limit With Their Load. "FOOD OVERBOARD!" THE CHIEF COMMANDED Again and Yet Again Supplies Went Down Till Craft Labored Over Top With a Few Hundred Feet to Spare-- Clear Sailing Then Over Flat Plateau. Fog Forming While Fliers Conferred on Course. Danger of Collision with Cloud-Hidden Peaks. Awed by Huge Shapes Carved by Ice of Ages. McKinley and June Struggling for Pictures. Calmly Testing Gauges at Critical Moment. Balchen Tense in Fight to Gain Altitude. Lee Side of Pass Hugged as Wind Increased. Glimpsed Plateau Through the Clouds. Dumping Has Immediate Effect. Gain Altitude, but Slowly. Head Out on Plateau for the Pole. | True | By Commander R.e. Byrd. | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/fouryear-plan-favored-extension-of-wisconsinpenn-relations-to-be.html | FOUR-YEAR PLAN FAVORED.; Extension of Wisconsin-Penn Relations to Be Recommended. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/mary-c-rolin-engaged-philadelphia-junior-league-girl-to-wed-john.html | MARY C. ROLIN ENGAGED.; Philadelphia Junior League Girl to Wed John Talbot. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/the-state-crime-commission.html | THE STATE CRIME COMMISSION. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/head-hartford-times-jf-rolfe-named-publisher-and-cc-hemenway-editor.html | HEAD HARTFORD TIMES.; J.F. Rolfe Named Publisher and C.C. Hemenway Editor | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/nyac-defeats-columbia-club-52-victors-tie-for-first-place-with.html | N.Y.A.C. DEFEATS COLUMBIA CLUB, 5-2; Victors Tie for First Place With Princeton in Class C Squash Title Play. YALE CLUB ALSO TRIUMPHS Turns Back Fraternity Club, 6-1-- Harvard Moves Up by Beating Park Avenue. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/asserts-senate-lays-curb-on-free-speech-william-hard-correspondent.html | ASSERTS SENATE LAYS CURB ON FREE SPEECH; William Hard, Correspondent, Hits at Borah and Hawes in Radio Address on Current Policies. | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/columbia-quintet-will-play-22-games-season-to-open-dec-11-against.html | COLUMBIA QUINTET WILL PLAY 22 GAMES; Season to Open Dec. 11 Against Alumni-- Harvard, Syracuse Among New Rivals Booked. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/21000-are-jailed-in-dry-law-cases-mrs-willebrandt-in-attorney.html | 21,000 ARE JAILED IN DRY LAW CASES; Mrs. Willebrandt, in Attorney General's Report, Sees Gain in Enforcement. DOCKETS STILL CONGESTED Relief Not Yet Felt in New York Federal Courts Despite Measures to Effect It. Tells of Padlock Progress. Reports Night Club Victories Here. Discusses Brooklyn "Rye Chips" Case Mitchell Discusses Congested Dockets Eastern New York Business Large | True | Special to The New York Times. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/finds-students-death-natural.html | Finds Student's Death Natural. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/wild-sea-imperils-fishermen.html | Wild Sea Imperils Fishermen. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/met-teams-form-indoor-polo-league-nine-trios-to-compete-in-new.html | MET. TEAMS FORM INDOOR POLO LEAGUE; Nine Trios to Compete in New Circuit at Squadron A and 101st Armories. GUEST TO LEAD OPTIMISTS Hopping, Another Internationalist, to Play With Riding and Driving Club-- N.Y.A.C. in Field. | True | By Robert F. Kelley. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 51302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/players-of-the-game-biff-jonesarmys-football-coach-going-back-to.html | Players of the Game; Biff Jones--Army's Football Coach. Going Back to School. Elected Team Captain in 1917. Helped Beat Notre Dame. Popular With His Men. A Good Squash Player. | True | By Vernon van Ness. All Rights Reserved. | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/time-rates-lowest-since-march-1928-money-market-quotations-4-per.html | TIME RATES LOWEST SINCE MARCH, 1928; Money Market Quotations, 4 Per Cent Bid and 4 Asked for All Maturities. LESS DEMAND FOR BILLS Holiday Calls for Currency Are Felt, Although Shortage of Funds Is Not Expected. | True | | C1B 51302 |
| 1929-12-03 | 1929-12-03 | https://www.nytimes.com/1929/12/03/archives/counter-trading-dull-and-prices-irregular-bank-and-insurance-issues.html | COUNTER TRADING DULL AND PRICES IRREGULAR; Bank and Insurance Issues Fall After Early Firmness-- Industrials Have Rally. | True | | C1B 51302 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/pe-crowley-encouraged-he-calls-presidents-reference-to-railroad.html | P.E. CROWLEY ENCOURAGED; He Calls President's Reference to Railroad Consolidation Timely. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/dun-and-bradstreet-see-commodities-off-clothing-and-dairy-and.html | DUN AND BRADSTREET SEE COMMODITIES OFF; Clothing and Dairy and Garden Products Seem to Show Largest Price Declines Since Nov. 1. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/buying-of-bank-issues-is-active-on-counter-insurance-shares-also.html | BUYING OF BANK ISSUES IS ACTIVE ON COUNTER; Insurance Shares Also Stronger-- Industrials and Utilities Rise Moderately. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bill-would-aid-domain-survey.html | Bill Would Aid Domain Survey. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lose-land-suit-in-mexico-americans-are-ordered-to-surrender.html | LOSE LAND SUIT IN MEXICO.; Americans Are Ordered to Surrender Property at Tijuana. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/soviet-to-send-pictures-to-london.html | Soviet to Send Pictures to London. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/22-at-dartmouth-get-football-letter-ten-win-insignia-for-first-time.html | 22 AT DARTMOUTH GET FOOTBALL LETTER; Ten Win Insignia for First Time -- Soccer and Cross-Country Athletes Rewarded. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/latham-and-larson-win-at-cue.html | Latham and Larson Win at Cue. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/col-j-faunthorpe-game-hunter-dies-world-war-veteran-57-had-sent-450.html | COL. J. FAUNTHORPE, GAME HUNTER, DIES; World War Veteran, 57, Had Sent 450 Indian Specimens to Museum of Natural History. WAS AIDE-DE-CAMP TO KING He Was Decorated for Services, 1914-18, in France--Succumbs to Pneumonia in Lucknow. Sent Specimens of Indian Lions. Attended Balliol College, Oxford. Dr. Osborn Praises Him. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/w-l-elects-dledsoe-captain.html | W. & L. Elects Dledsoe Captain. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/warden-tightens-sing-sing-discipline-rules-that-any-convict-found.html | WARDEN TIGHTENS SING SING DISCIPLINE; Rules That Any Convict Found With a Weapon Be Kept in Cell -- Outcome of Killing. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-gh-townsend-has-son.html | Mrs. G.H. Townsend Has Son. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/yancey-says-he-plans-another-ocean-flight-roundtrip-journey-to.html | YANCEY SAYS HE PLANS ANOTHER OCEAN FLIGHT; Round-Trip Journey to Bermuda and Second Atlantic Crossing Among Projects Considered. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/says-forest-service-needs-a-public-policy-major-stuart-declares.html | SAYS FOREST SERVICE NEEDS A PUBLIC POLICY; Major Stuart Declares Remaining Stands of Timber Are Not Being Sufficiently Husbanded. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/reichsbank-reports-rise-in-gold-holdings-note-circulation-is-almost.html | REICHSBANK REPORTS RISE IN GOLD HOLDINGS; Note Circulation Is Almost at High Mark of About a Year Ago --Discount Rate Unchanged. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/canal-toll-record-expected-in-panama-collections-for-1929-are.html | CANAL TOLL RECORD EXPECTED IN PANAMA; Collections for 1929 Are Likely to Exceed $27,000,000--Total for 11 Months $25,283,713. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/leifield-appointed-st-paul-manager-former-pittsburgh-pitcher-takes.html | LEIFIELD APPOINTED ST. PAUL MANAGER; Former Pittsburgh Pitcher Takes Post Vacated by Hargrave, Acquired by Yankees.TOPORCER CASE IS HEARDMinor Leagues' Arbitration BoardMeets Prior to General Sessionin Chattanooga Today. Two Players Made Appeal. Members of Board. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/railroad-head-fined-25000-in-false-billing-dp-rademann-president-of.html | RAILROAD HEAD FINED $25,000 IN FALSE BILLING; D.P. Rademann, President of Detroit Road, Pleads Guilty in Ohio Federal Court. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sloane-writ-dismissed-justice-morschauser-halts-sixth-attempt-of.html | SLOANE WRIT DISMISSED.; Justice Morschauser Halts Sixth Attempt of Convict to Gain Liberty. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-prime-minister-seen-for-yugoslavia-balugdjitch-minister-to.html | NEW PRIME MINISTER SEEN FOR YUGOSLAVIA; Balugdjitch, Minister to Berlin, Back in Belgrade--Expected to Succeed Zhivkovich. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/invites-11-to-play-on-alleast-team-kerr-announces-choices-for-squad.html | INVITES 11 TO PLAY ON ALL-EAST TEAM; Kerr Announces Choices for Squad Which Meets Western Stars on New Year's. 3 FROM COLGATE ARE ASKED Like Number From Pittsburgh Team --Eleven More to Be Invited by Coach Hanley. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bill-unites-veteran-work-williamson-measure-would-put-all-agencies.html | BILL UNITES VETERAN WORK; Williamson Measure Would Put All Agencies in One Bureau. | True | Special to The New York Times. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/gasoline-output-rose-in-october-consumption-fell-off-and-exports-in.html | GASOLINE OUTPUT ROSE IN OCTOBER; Consumption Fell Off and Exports Increased as Compared With 1928. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/army-planes-for-mexico-four-will-be-sent-to-exhibition-during.html | ARMY PLANES FOR MEXICO.; Four Will Be Sent to Exhibition During "Aerial Week." | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/consumers-league-plans-benefit.html | Consumers' League Plans Benefit. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/menuhin-triumphs-in-zurich.html | Menuhin Triumphs in Zurich. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/spanish-army-snubs-of-de-rivera-reported-officers-said-to-be.html | SPANISH ARMY SNUBS OF DE RIVERA REPORTED; Officers Said to Be Refusing Invitations to Reunion on Fete Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/miss-shanahan-nained-head-of-swim-body-elected-president-of-womens.html | MISS SHANAHAN NAINED HEAD OF SWIM BODY; Elected President of Women's Association--Membership Is Doubled in 9 Months. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-arnolds-suit-for-divorce-heard-butler-testifies-defendant-was.html | MRS. ARNOLD'S SUIT FOR DIVORCE HEARD; Butler Testifies Defendant Was Frequent Visitor at Home of Mrs. West. TAKEN FOR HER HUSBAND Witness Says Broker Did Not Correct a Clergyman Who Addressed Him as Mr. West. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/name-freight-committee-shippers-appoint-traffic-men-to-study-port.html | NAME FREIGHT COMMITTEE.; Shippers Appoint Traffic Men to Study Port Conditions Here. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/democratic-union-plans-8000-clubs-one-in-every-election-district-in.html | DEMOCRATIC UNION PLANS 8,000 CLUBS; One in Every Election District in State to Be Backed by General Treasury. 1930 FUNDS SOUGHT NOW Leaders Act to Ease Financial Strain Upon Men Who Must Conduct Actual Campaign. Seeks Funds for 1930 Now. State-wide Program Mapped. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/may-name-hurley-within-a-few-days-president-is-also-expected-to.html | MAY NAME HURLEY WITHIN A FEW DAYS; President Is Also Expected to Send Ambassadorial Nominations to the Senate. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/leverich-fund-won-by-hotel-operator-surrogate-upholds-agreement-of.html | LEVERICH FUND WON BY HOTEL OPERATOR; Surrogate Upholds Agreement of Wohlers Giving Him Claim to $247,964. MORTGAGE COMPANY LOSES American Bond Also Had Compact Containing Virtual Assignment, but Failed to Record It. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/soviet-envoy-to-leave-sokolnikoff-about-to-start-for-londonmoscow.html | SOVIET ENVOY TO LEAVE.; Sokolnikoff About to Start for London--Moscow Awaits Ovey. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/french-honor-legion-elects.html | French Honor Legion Elects. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/music-school-to-open-prof-erskine-to-dedicate-150000-greenwich.html | MUSIC SCHOOL TO OPEN.; Prof. Erskine to Dedicate $150,000 Greenwich House Annex Tonight. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/malinda-new-revue-of-south-and-harlem-colored-performers.html | 'MALINDA' NEW REVUE OF SOUTH AND HARLEM; Colored Performers Spontaneous in Singing and Dancing at the Triangle Theatre. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/yale-five-holding-brisk-workouts-only-four-letter-men-available-for.html | YALE FIVE HOLDING BRISK WORKOUTS; Only Four Letter Men Available for Drills in Preparation for Upsala Game. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/gets-marseilles-post-niels-i-nielsen-to-collect-data-for.html | GETS MARSEILLES POST.; Niels I. Nielsen to Collect Data for Agricultural Department. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. WASHINGTON. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/trotting-board-meets-disciplines-thirteen-trainers-and-drivers-for.html | TROTTING BOARD MEETS.; Disciplines Thirteen Trainers and Drivers for Infractions. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lord-romilly-weds-diana-sackville-brilliant-ceremony-is-held-at.html | LORD ROMILLY WEDS DIANA SACKVILLE; Brilliant Ceremony Is Held at Knole Castle, Historic Ancestral Home of Bride.ROYAL FAMILY SENDS GIFTSHundreds of Guests at Festival Marked by All the Splendor ofthe Tudor Tradition. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/stronger-than-sunshine-artificial-light-developed-by-dr-w-h-eddy-in.html | STRONGER THAN SUNSHINE; Artificial Light Developed by Dr. W. H. Eddy in Fight on Rickets. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/hagen-and-diegel-win-in-first-round-majority-of-favorites-advance.html | HAGEN AND DIEGEL WIN IN FIRST ROUND; Majority of Favorites Advance in National P.G.A. Golf at Los Angeles. HORTON SMITH DEFEATED Loses to Wood on Thirty- seventh Hole--Diegel Shoots 64 on Morning Round. SARAZEN, FARRELL VICTORS Mehlhorn, Espinosa, Ciuci, Barron, Morrison and Manero Among Others to Triumph. Wood Leads at 27th. Smith Recovers for Half. Birdies Feature Match. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/for-peace-in-manchuria.html | FOR PEACE IN MANCHURIA. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/stimson-says-cuba-resents-tariff-bill-warns-senator-harris-time-is.html | STIMSON SAYS CUBA RESENTS TARIFF BILL; Warns Senator Harris Time Is Not Ripe to Propose Havana Change Own Law. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/spain-disciplines-franco-flier-on-armys-supernumerary-list-after.html | SPAIN DISCIPLINES FRANCO.; Flier on Army's Supernumerary List After Writing Experiences. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lords-score-talk-by-irish-minister-assertion-that-free-state-will.html | LORDS SCORE TALK BY IRISH MINISTER; Assertion That Free State Will End Right of Appeal to London Rouses Protest. CALLED 'TREATY VIOLATION' Passfield Lulls Storm, Saying Issue Will Be Aired at the Imperial Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/form-export-group-for-carbon-black-american-companies-producing-92.html | FORM EXPORT GROUP FOR CARBON BLACK; American Companies Producing 92 Per Cent of World OutputIncorporate Association.TO AID INTERESTS ABROAD N.L. Smith President--ForeignBusiness in 1929 Expected toExceed 100,000,000 Pounds. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/ask-taschereaus-aid-canadian-delegation-tells-premier-of-newsprint.html | ASK TASCHEREAU'S AID.; Canadian Delegation Tells Premier of Newsprint Differential Fears. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/poison-is-found-in-body-oklahoma-man-is-accused-of-plotting-wifes.html | POISON IS FOUND IN BODY.; Oklahoma Man Is Accused of Plotting Wife's Death and Killing Man. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/miss-mary-pillsbury-chooses-bridesmaids-sisters-to-be-her-only.html | MISS MARY PILLSBURY CHOOSES BRIDESMAIDS; Sisters to Be Her Only Attendants at Marriage toOswald B. Lord. Overton--Elting. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/arabs-blame-riots-on-broken-pledge-grand-mufti-produces-letter-by.html | ARABS BLAME RIOTS ON BROKEN PLEDGE; Grand Mufti Produces Letter by Balfour Backing Promises of Lawrence of Arabia. RIGHTS OF JEWS DENIED Moslem Leader Reiterates Claim to Ownership of Walling Wall--'Protocols of Zion' in Evidence. Tells of British Pledge. Arab Stand Questioned. Balfour Letter Produced. "Protocols of Zion" Cited. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/hunter-phi-beta-kappa-to-induct.html | Hunter Phi Beta Kappa to Induct. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/magistrate-rosenhluth-better.html | Magistrate Rosenhluth Better. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lost-soldier-returns-he-reaches-new-zealand-home-13-years-after.html | "LOST" SOLDIER RETURNS.; He Reaches New Zealand Home 13 Years After Enlisting. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/petition-for-vote-on-dry-act-repeal-petition-putting-repeal-up-to.html | PETITION FOR VOTE ON DRY ACT REPEAL; Petition Putting Repeal Up to Bay State Legislature Has 32,045 Signers. MANY WOMEN ARE ON LIST Referendum Is Provided for Next November if Move in Repeal Is Rejected. | True | Special to The New York Times. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/recommend-strike-by-dress-union-here-committee-at-cleveland.html | RECOMMEND STRIKE BY DRESS UNION HERE; Committee at Cleveland Convention Approves WalkoutNext Month of 45,000.OTHER CITIES ARE AFFECTEDCloakmakers Will Struggle forNew York Standard inChicago and Elsewhere.TO ASK NEEDLEWORK BAR Unions Seek to Keep Out Importations of Native Work From PortoRico and the Philippines. Plan Cloak Strikes Elsewhere. Oppose Importing Needlework. | True | From a Staff Correspondent of The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/recital-by-svea-hanson-contralto-gives-interesting-program-at.html | RECITAL BY SVEA HANSON.; Contralto Gives Interesting Program at Steinway Hall. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, comment and Incident, On the Stock Exchange and In the Financial Markets. Initiative Not Lost. Higher Discounts Expected. The January Reinvestment Demand Trusts Establishing Losses. Rails Advance. Short Covering. Utilities Again Active. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/kling-wins-with-cue-defeats-sloane-200-to-148-in-balkline-handicap.html | KLING WINS WITH CUE.; Defeats Sloane, 200 to 148, In Balkline Handicap Tournament. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/cambridge-wins-at-rugby-defeating-greenwood-2725.html | Cambridge Wins at Rugby, Defeating Greenwood, 27-25 | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-roger-c-sullivan-iii.html | Mrs. Roger C. Sullivan III. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/fighting-resumed-in-southern-china-rebels-make-new-determined-drive.html | FIGHTING RESUMED IN SOUTHERN CHINA; Rebels Make New Determined Drive on Canton, Nearing City From Two Points. TROOPS MUTINY AT PUKOW Two Divisions Fight Across River From Nanking, Defying Orders to Proceed to Canton. Pukow Quiets Down. Sharp Fighting Near Canton. How the Opposing Forces Match Up. Hongkong Hears of Wounded. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/12900-workers-clear-citys-streets-of-snow-milder-weather-to-follow.html | 12,900 Workers Clear City's Streets of Snow; Milder Weather to Follow New Cold Spell | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/text-of-presidents-message-emphasizing-soundness-of-nations.html | Text of Presidents Message Emphasizing Soundness of Nation's Economic Position; FOREIGN RELATIONS. Pins Hope in Arms Conference. Air Mail Promotes Good-Will. Questions of National Defense. Finances of the Government. TAX REDUCTION. FOREIGN DEBTS. German Debt Agreement Planned. ALIEN ENEMY PROPERTY. GENERAL ECONOMIC SITUATION Sees Stock Crash Discounted. AGRICULTURE. The Tariff. Employment as Tariff Barometer. Affirms Previous Tariff Measure. The Public Building Program. WATERWAYS AND FLOOD CONTROL. The Development of Highways. POST OFFICE. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/shot-dead-in-street-in-bootlegging-feud-man-is-hit-by-four-bullets.html | SHOT DEAD IN STREET IN BOOTLEGGING FEUD; Man Is Hit by Four Bullets Fired at Close Range-- Slayer Escapes. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/freight-damage-payments-smallest-in-recent-years.html | Freight Damage Payments Smallest in Recent Years | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/beauharnois-issue-set-30000000-bonds-with-bonuses-and-warrants-for.html | BEAUHARNOIS ISSUE SET.; $30,000,000 Bonds With Bonuses and Warrants for Canadian Project. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/a-son-to-mrs-thomas-w-kelly.html | A Son to Mrs. Thomas W. Kelly. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/british-shippers-urge-aid-for-small-ports-sailing-vessel-owners.html | BRITISH SHIPPERS URGE AID FOR SMALL PORTS; Sailing Vessel Owners Call for Government Action as Relief for Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/parked-car-seizure-is-upheld-by-court-10-fee-for-recovery-of-auto.html | PARKED CAR SEIZURE IS UPHELD BY COURT; $10 Fee for Recovery of Auto After Removal Approved by Municipal Justice. TEST CASE TO BE APPEALED M.L. Weiss, Inc., Contends It Was Deprived of Property Without Due Process of Law. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/chart-showing-results-of-jefferson-park-races.html | CHART SHOWING RESULTS OF JEFFERSON PARK RACES | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/tunney-returns-chats-on-fighters-but-exchampion-indicates-his.html | TUNNEY RETURNS, CHATS ON FIGHTERS; But Ex-Champion Indicates His Interest Is Now Only That of a Casual Observer. AFFABLE IN INTERVIEW Wife, Back With Him From 15 Months Abroad, Fully Recovered-- Likely to Make Home in Stamford. Mrs. Tunney Fully Recovered. Offer to Head Arena. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-play-love-comes-to-the-parson.html | THE PLAY; Love Comes to the Parson. | True | By J. Brooks Atkinson. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/to-take-up-couzens-bill-senate-committee-to-resume-communication.html | TO TAKE UP COUZENS BILL; Senate Committee to Resume Communication Project Hearings. | True | Special to The New York Times. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/b-m-starts-work-to-cost-9000000-additional-improvements-will-be.html | B & M. STARTS WORK TO COST $9,000,000; Additional Improvements Will Be Rushed in Compliance With Hoover's Appeal. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/harvard-hockey-draws-75-skaters-brisk-passing-drill-marks-first.html | HARVARD HOCKEY DRAWS 75 SKATERS; Brisk Passing Drill Marks First Practice of Season at Boston Garden. SEASON PROSPECTS BRIGHT Freshmen Send Up Dominant Candidates--Second Team to Be Formed. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/penney-investigating-benefits-of-merger-head-of-company-denies.html | PENNEY INVESTIGATING BENEFITS OF MERGER; Head of Company Denies Discussing Basis for Deal 'With Any Chicago Mail Order House.' | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/girl-on-trial-for-murder-alice-corbett-16-accused-of-shooting.html | GIRL ON TRIAL FOR MURDER; Alice Corbett, 16, Accused of Shooting Jersey Policeman. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-york-may-gain.html | NEW YORK MAY GAIN. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/utopia-inquiry-closed-banton-aide-says-no-complaints-were-filed.html | UTOPIA INQUIRY CLOSED.; Banton Aide Says No Complaints Were Filed Against Negro Group. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/wife-sues-lh-dulles-jr-charging-desertion-she-asks-philadelphia.html | WIFE SUES L.H. DULLES JR.; Charging Desertion, She Asks Philadelphia Court to Seize Income. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/urges-british-emulation-london-daily-mail-lauds-program-given-by.html | URGES BRITISH EMULATION.; London Daily Mail Lauds Program Given by Hoover in Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/guild-shifts-play-dates-meteor-to-be-delayedred-rust-will-be-given.html | GUILD SHIFTS PLAY DATES.; "Meteor" to Be Delayed--"Red Rust" Will Be Given at Night. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/protest-conditions-in-india.html | Protest Conditions in India. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sherwinwilliamss-plan-paint-manufacturers-to-spend-1500000-in.html | SHERWIN-WILLIAMS'S PLAN; Paint Manufacturers to Spend $1,500,000 in Expansion. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. J.D. Adams Manufacturing. Associated Laundries of America. Butterick Company. Zonite Products Corporation. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/fire-department.html | Fire Department. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/to-build-talkie-theatres-chain-of-100-in-country-projected-by-fox.html | TO BUILD TALKIE THEATRES.; Chain of 100 in Country Projected by Fox for Big Events. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/moeller-play-delayed-rehearsals-of-wretched-woman-temporarily.html | MOELLER PLAY DELAYED.; Rehearsals of "Wretched Woman" Temporarily Suspended. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/seth-low-quintet-wins-defeats-columbia-college-of-phar-macy-five-28.html | SETH LOW QUINTET WINS; Defeats Columbia College of Phar macy Five, 28 to 22. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/undersecretaries-saved-commons-passes-bill-excusing-penalties-for.html | UNDER-SECRETARIES SAVED; Commons Passes Bill Excusing Penalties for Labor Error. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/family-gets-estate-of-fj-middlebrook-life-trusts-created-for-sister.html | FAMILY GETS ESTATE OF F.J. MIDDLEBROOK; Life Trusts Created for Sister and Children in Attorney's Will Dividing $1,000,000. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/commended-for-saving-two-lives.html | Commended for Saving Two Lives. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/asserts-engineers-dominate-america-lw-wallace-tells-convention-of.html | ASSERTS ENGINEERS DOMINATE AMERICA; L.W. Wallace Tells Convention of Their Rapid Rise in Politics and Business.HAILS HOOVER PARLEYSE.E. Hunt Says Business IsStronger Now Than at Beginning of the Year. Gives Engineers High Rank. Describes Growth of Trucking. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/miller-puts-check-on-street-openings-only-emergency-permits-will-be.html | MILLER PUTS CHECK ON STREET OPENINGS; Only Emergency Permits Will Be Given From Now Until March 1, He Announces. 364 ISSUED LAST WEEK Bulk of Them Were in Midtown Area to Bring Light and Heat to New Skyscrapers. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/rev-dr-ew-rice-dies-in-99th-year-was-oldest-alumnus-of-union.html | REV. DR. E.W. RICE DIES IN 99TH YEAR; Was Oldest Alumnus of Union College and Last Survivor of Class of '54. EDITOR AND MISSIONARY Wrote or Edited 400 Publications While Director of American Sunday School Union. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/letters-awarded-to-24-at-harvard-players-who-competed-in-football.html | LETTERS AWARDED TO 24 AT HARVARD; Players Who Competed in Football Game With Yale Receive Their Insignia.GILLIGAN MISSES AGAIN Halfback Who Took Part in All Other Games Fails to Get "H"for Second Year. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/hurley-plan-to-get-world-attention-council-of-the-international.html | HURLEY PLAN TO GET WORLD ATTENTION; Council of the International Chamber of Commerce Will Discuss It Informally. FRENCH CRITICAL OF IDEA Doubt Practicallty of Agreement by Industrialists Not to Sell Raw Materials to Belligerents. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-plan-to-aid-sports-yale-to-sell-season-ticket-books-for-winter.html | NEW PLAN TO AID SPORTS.; Yale to Sell Season Ticket Books for Winter Contests. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/financial-markets-stocks-turn-sharply-upward-in-response-to.html | FINANCIAL MARKETS; Stocks Turn Sharply Upward in Response to President's Mes-sage and Loan Reduction. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/grain-exports-less-last-weeks-total-392000-bushels-below-preceding.html | GRAIN EXPORTS LESS.; Last Week's Total 392,000 Bushels Below Preceding Week. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/trading-active-in-raw-silk-sales-1870-bales-with-closing-prices.html | TRADING ACTIVE IN RAW SILK; Sales 1,870 Bales, With Closing Prices Unchanged to 6 Points Off. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/ship-board-cool-to-new-fleet-plan-it-is-expected-to-delay-action-on.html | SHIP BOARD COOL TO NEW FLEET PLAN; It Is Expected to Delay Action on $250,000,000 Program, Based on Mail Awards. O'CONNOR FOR GUARANTEES Chairman and Other Members Say Time Is Not Ripe to Add 40 Vessels to Merchant Marine. Wants Loans to Be Solid. Others Also Hesitant. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/texasmexico-gas-line-opens.html | Texas-Mexico Gas Line Opens. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/named-wyoming-senator-patrick-j-sullivan-former-representative.html | NAMED WYOMING SENATOR.; Patrick J. Sullivan, Former Representative, Succeeds Warren. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/elinor-henry-engaged-will-become-the-bride-of-louis-p-myers-in.html | ELINOR HENRY ENGAGED.; Will Become the Bride of Louis P. Myers in April. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/win-4h-health-contests-florida-girl-and-indiana-boy-named-champions.html | WIN 4-H HEALTH CONTESTS.; Florida Girl and Indiana Boy Named Champions at Chicago. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/ticket-speculation-defended-by-weber-producer-says-playgoers-prove.html | TICKET SPECULATION DEFENDED BY WEBER; Producer Says Playgoers Prove They Want Seat Service by Patronizing Brokers. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/magnes-again-assailed-zionist-revisionists-criticize-plan-for.html | MAGNES AGAIN ASSAILED.; Zionist Revisionists Criticize Plan for Accord With Arabs. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/toronto-six-routs-americans-6-to-0-maple-leafs-outplay-new-york.html | TORONTO SIX ROUTS AMERICANS, 6 TO 0; Maple Leafs Outplay New York Team by Wide Margin After a Scoreless 1st Period. COTTON COUNTS FIRST GOAL Blair Also Tallies in Second Session -- Winners Make Four Points in Closing Period. Bailey Nearly Scores. Leafs on the Defensive. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/2092226099-cut-off-loans-in-month-stock-exchange-reports-decline.html | $2,092,226,099 CUT OFF LOANS IN MONTH; Stock Exchange Reports Decline for Members in November Near Record.TOTAL AT $4,016,598,769Smallest Since Oct. 31, 1927--Figure Close to That of Reserve Bank,but-Larger Than Expected. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-state-conservation-commissioner.html | THE STATE CONSERVATION COMMISSIONER. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/archers-score-perfect-strout-senior-golfer-gets-54-in-carolina.html | ARCHER'S SCORE PERFECT.; Strout, Senior Golfer, Gets 54 in Carolina Tourney. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/penn-state-five-holds-drill.html | Penn State Five Holds Drill. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/to-dedicate-music-school-john-erskine-will-preside-at-greenwich.html | TO DEDICATE MUSIC SCHOOL; John Erskine Will Preside at Greenwich House Ceremony Tonight. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/ossining-board-at-odds-committee-to-sift-charges-by-members-against.html | OSSINING BOARD AT ODDS.; Committee to Sift Charges by Members Against Each Other. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/report-san-francisco-gets-dirigible-base-other-coast-cities.html | REPORT SAN FRANCISCO GETS DIRIGIBLE BASE; Other Coast Cities Expected to Fight Choice by Naval Board. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/park-for-bannockburn-borestone-field-site-of-scottish-battle-to-be.html | PARK FOR BANNOCKBURN.; Borestone Field, Site of Scottish Battle, to Be National Property. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/our-warships-to-visit-jamaica.html | Our Warships to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mestres-to-lead-princeton-eleven-guard-for-two-years-on-varsity.html | MESTRES TO LEAD PRINCETON ELEVEN; Guard for Two Years on Varsity Team Unanimously Elected Captain by Letter Men. SHIELDS NAMED MANAGER Perry and Brooks Are Selected as His Assistants--Atwater Is New Freshman Manager. | True | Special to The New York Times.Times Wide World Photo. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/casualty-co-assets-give-2-more-dividends-liquidators-payments-to.html | CASUALTY CO. ASSETS GIVE 2 MORE DIVIDENDS; Liquidator's Payments to Make 80% for Insurance and 74 % for General Creditors. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/chicago-gangster-killed-in-gun-duel-paddy-king-had-evidently-been.html | CHICAGO GANGSTER KILLED IN GUN DUEL; 'Paddy' King Had Evidently Been Lured to His Rendezvous With Death.HARD BATTLE INDICATEDWalls of Room Where King WasFound Dead Were Peppered With Bullet Holes. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/oratory-school-victor-triumphs-over-bayley-high-quintet-by-25-to-10.html | ORATORY SCHOOL VICTOR.; Triumphs Over Bayley High Quintet by 25 to 10. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/grain-advertises-for-assistants-notice-in-bar-journal-seen-as.html | GRAIN ADVERTISES FOR ASSISTANTS; Notice in Bar Journal Seen as Indicating Wide Shake-Up in. District Attorney's Office. TAMMANY DISCOUNTS MOVE Recommendations by Leaders on Appointments Expected Still to Have Weight. SEVERAL ON STAFF TO QUIT Pecora Undecided on His Course--Crain Names J.A. Durkin as Secretary. Move Discounted in Tammany. Half of Staff Expected to Go. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/yale-six-will-play-practice-game-today-hockey-team-preparing-for.html | YALE SIX WILL PLAY PRACTICE GAME TODAY; Hockey Team Preparing for Boston U. Contest--Iglehart MayFill Right-Wing Post. | True | Special to The New York Times. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/neilson-billiard-victor.html | Neilson Billiard Victor. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/a-college-of-church-music.html | A College of Church Music. | True | FRANK E. LAKER. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/jersey-city-permits-total-280065.html | Jersey City Permits Total $280,065. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/prof-milles-tells-of-sculpture-garden-his-home-near-stockholm.html | PROF. MILLES TELLS OF SCULPTURE GARDEN; His Home Near Stockholm, Graced by Ancient Art Relics Uncovered There, Described at Meeting. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/denies-owning-royal-gem-mrs-graham-says-her-necklace-is-not-one.html | DENIES OWNING ROYAL GEM.; Mrs. Graham Says Her Necklace Is Not One Napoleon Gave Queen. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-hl-smith-entertains.html | Mrs. H.L. Smith Entertains. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/buenos-aires-branch-open-national-city-bank-of-new-york-occupies.html | BUENOS AIRES BRANCH OPEN; National City Bank of New York Occupies New Building. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/gillis-wins-by-46-votes-reelected-mayor-of-newburyport-he-faces.html | GILLIS WINS BY 46 VOTES.; Re-elected Mayor of Newburyport, He Faces Recount From Old Foe. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/tea-for-red-cross-workers-friday.html | Tea for Red Cross Workers Friday. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/naturalists-greet-byrd-staff-of-the-american-museum-send-message.html | NATURALISTS GREET BYRD.; Staff of the American Museum Send Message Lauding Science Work. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/investment-trusts-planning-a-merger-interstate-equities-offers.html | INVESTMENT TRUSTS PLANNING A MERGER; Interstate Equities Offers Trade of Three Shares for Two of Petroleum Corporation. HOLDERS TO GET WARRANTS Bancamerica-Blair Corporation and Officers, Large Holders in Each, Are Barred in Offer. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mcmahon-gets-verdict-defeats-diamond-in-feature-bout-at-22d.html | McMAHON GETS VERDICT.; Defeats Diamond in Feature Bout at 22d Engineers Armory. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/radiologists-to-hear-of-fight-on-cancer-authorities-from-many.html | RADIOLOGISTS TO HEAR OF FIGHT ON CANCER; Authorities From Many Clinics Will Address Session at Toronto Today. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/34-castaways-located-two-steamers-fight-surf-to-save-norwich-citys.html | 34 CASTAWAYS LOCATED.; Two Steamers Fight Surf to Save Norwich City's Crew in Samoa. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/iodinefed-oysters-to-be-a-paris-dish-french-scientist-announces.html | IODINE-FED OYSTERS TO BE A PARIS DISH; French Scientist Announces Result of Test to Make Bivalves Healthier and Safer. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/texas-utility-for-insull-chicagoan-buys-majority-stock-in-pecos.html | TEXAS UTILITY FOR INSULL.; Chicagoan Buys Majority Stock in Pecos Valley Power Company. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/byrd-tells-of-scene-at-south-pole-where-he-dropped-american-flag-15.html | BYRD TELLS OF SCENE AT SOUTH POLE WHERE HE DROPPED AMERICAN FLAG; 15 BELOW ZERO ON THE VAST PLATEAU; FLEW SIX MILES BEYOND AND AROUND BOTTOM OF WORLD Commander Pictures Huge Ice Cap Fringed by Mountains, the Pole Itself in Centre of Uplifted Plain Hundreds of Miles in Diameter. NO LANDING POSSIBLE ON CHAOTIC TERRAIN "Devil's Ballroom," Mentioned by Amundsen, Seen in This Menacing Waste--Turned Back to Base Just in Time Ahead of Storm. Engine Sputters, Then Resumes "Singing" Out Over the Plateau, Mountains on the Left. New Range North and South Rises on Right. Lone Peak an Outpost on Polar Plain. Head Wind and 10 Below Zero Nearing Pole. Byrd Tells of Scene at the South Pole Chaotic Masses of Ice on Plateau. Plateau Seemed to Slope Gently Downward. Memories of Amundsen Stirred Along His Route. Allowed for Error in Sight. With Luck, Should Beat the Storm. Scott's Trail Recalled His Heroism. Flying Over the Pole. Flag Dropped as They Turned Back. Pass Loomed Amid Threatening Clouds. A Few More Weeks, Then Home. | True | By Commander R.e. Byrd, Leader of the Antarctic Expedition. Copyright 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/commons-rejects-tariff-move.html | Commons Rejects Tariff Move | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-england-deal-laid-to-pennroad-company-sponsored-by-prr-reported.html | NEW ENGLAND DEAL LAID TO PENNROAD; Company Sponsored by P.R.R. Reported Buyer of New Haven and B. & M. Stock. ROADS ISSUE STATEMENTS "Substantial Blocks" of Shares Admitted to Have Changed Hands Lately. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/spain-plans-royal-council-king-would-need-approval-for-acts-under.html | SPAIN PLANS ROYAL COUNCIL; King Would Need Approval for Acts Under Proposed Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lawrenceville-trio-wins-captures-opening-game-at-indoor-polo.html | LAWRENCEVILLE TRIO WINS.; Captures Opening Game at Indoor Polo, Beating Hun School, 9 -5. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/westchester-run-postponed.html | Westchester Run Postponed. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/auto-agents-put-radio-sets-on-sale-chrysler-representatives-here.html | AUTO AGENTS PUT RADIO SETS ON SALE; Chrysler Representatives Here Display Instruments at Eighteen Places. BOTH SIDES SEE BENEFITS Aim Is to Take Advantage of Differing Peak Seasons in the Two Industries. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/colds-toll-in-south-27-barbourville-ky-records-temperature-of-12.html | COLD'S TOLL IN SOUTH 27.; Barbourville, Ky., Records Temperature of 12 Below Zero. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lauds-hoover-on-health-dr-wynne-says-message-shows-his.html | LAUDS HOOVER ON HEALTH.; Dr. Wynne Says Message Shows His Humanity--Maier Praises Him. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-jersey-bridge-plans.html | New Jersey Bridge Plans Approved. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/kentucky-governor-ousts-road-board-three-members-resign-at-request.html | KENTUCKY GOVERNOR OUSTS ROAD BOARD; Three Members Resign at Request of Executive, but theChairman Refuses.MAY SUE TO HOLD PLACEGrand Jury Report Criticizes Action of the Commissioners WhoWere Personally at Odds. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/hardware-trade-gains-demand-for-seasonal-goods-improves-in-past.html | HARDWARE TRADE GAINS.; Demand for Seasonal Goods Improves in Past Week. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/five-spanish-sailors-drown.html | Five Spanish Sailors Drown. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/chamber-to-consider-tax-cuts.html | Chamber to Consider Tax Cuts. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/fieldston-elects-captain.html | Fieldston Elects Captain. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/police-department.html | Police Department. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/labors-share-in-revival-mr-muste-maintains-af-of-l-made-a-bad.html | LABOR'S SHARE IN REVIVAL.; Mr. Muste Maintains A.F. of L. Made a Bad Bargain. | True | A.J. MUSTE. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sees-bids-limited-on-school-lockers-manufacturer-charges-boards.html | SEES BIDS LIMITED ON SCHOOL LOCKERS; Manufacturer Charges Board's Specifications May Be Filled by Patented Device Only. BUT OFFICIAL DENIES IT Department Chief Says No Special Brand Is Required for Wardrobe Construction. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/recreation-five-bowling-victor.html | Recreation Five Bowling Victor. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/manufacturers-rent-hoboken-lofts.html | Manufacturers Rent Hoboken Lofts. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Engineers Public Service. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/leon-reich-polish-leader-dead.html | Leon Reich, Polish Leader, Dead. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/britain-signs-extradition-pact.html | Britain Signs Extradition Pact. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/kills-fox-asks-3-bounty-jersey-man-appears-before-justice-of-peace.html | KILLS FOX, ASKS $3 BOUNTY; Jersey Man Appears Before Justice of Peace With Carcass. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/rubber-futures-steady-sales-here-total-875-tonslondon-dull-and.html | RUBBER FUTURES STEADY.; Sales Here Total 875 Tons--London Dull and Lower. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/asks-26000000-for-crossing-work-transit-board-urges-additional.html | ASKS $26,000,000 FOR CROSSING WORK; Transit Board Urges Additional Appropriation for Elimination in Report to Roosevelt. NEEDED FOR RAILROAD AID Plans of New York Central, Long Island and Staten Island Rapid Transit Call for State Funds. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/associated-gas-offering.html | Associated Gas Offering. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Increased Payments to Stockholders Are Ordered by Directors. Eastern Rolling Mills. Pratt & Lambert Company. McKeesport Tin Plate Metalcraft Corporation. Minneapolis Honeywell Regulator. Hazel Atlas Glass Company. West Point Manufacturing. International Shoe Corporation. Century Electric Company. Oliver United Filter. Service Stations, Inc. Adams Express Company. Rudolph Guenther-Russell Law. Canam Metals, Ltd. Missouri Pacific Railroad. London Packing Company. Continental Diamond Fibre. Kaybee Stores, Inc. Cincinnati, New Orleans & Texas Associated Laundries of America | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/kittens-intelligence-graded-at-columbia-speed-in-learning-to-press.html | KITTENS' INTELLIGENCE GRADED AT COLUMBIA; Speed in Learning to Press Proper Buttons to Get at Milk Determines I.Q. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/rt-stones-give-a-costume-party-they-observe-second-anniversary-of.html | R.T. STONES GIVE A COSTUME PARTY; They Observe Second Anniversary of Their Marriage WithDinner Dance at Park Lane.DECORATION LIKE CARNIVAL.Guests Include L.C. Thaws, C.U.Caesars, D.P. Erwins, DonaldCraiks and Peter Gibsons. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/steinke-triumphs-in-wrestling-bout-throws-zelezniak-in-32-minutes.html | STEINKE TRIUMPHS IN WRESTLING BOUT; Throws Zelezniak in 32 Minutes of Feature Encounter at the Ridgewood Grove. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/209-stations-use-84-radio-channels-commissioner-la-fount-says-732.html | 209 STATIONS USE 84 RADIO CHANNELS; Commissioner La Fount Says 732 Were Operating Day and Night When Board Took Office. RECEPTION CALLED FAIR Little Improvement Can Be Expected Except by Further Elimination of Broadcasters, He Asserts. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/3906000-in-municipal-bonds-on-todays-investment-list.html | $3,906,000 in Municipal Bonds On Today's Investment List | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/soviet-cannot-see-stimson-note-as-a-friendly-act-litvinoffs-answer.html | SOVIET CANNOT SEE STIMSON NOTE AS A FRIENDLY ACT; Litvinoff's Answer Charges "Unjustifiable Pressure" and Expresses "Amazement." RESENTS "INTERFERENCE" Washington Astonished by the Sharp Reply--Stimson at First Gratified by Responses. Text of Russian Note. HOLDS STIMSON NOTE NOT A FRIENDLY ACT Charges Chinese Illegality. Say We Were Unjustified. Stimson Declines to Comment. Few Small Powers to Join. Reasons for Berlin's Attitude. Italy's Reply Favorable. Threat Read Into Our Stand. JAPAN FEARS FOR PARLEYS. Stimson Move Seen as Endangering Direct Sino-Soviet Efforts. Nanking Prepares Answer. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/glazounoff-draws-a-rising-tribute-russian-conducts-own-works-before.html | GLAZOUNOFF DRAWS A RISING TRIBUTE; Russian Conducts Own Works Before Notable Audience at Metropolitan. UNIQUE MUSIC ELSEWHERE Cleveland Orchestra and Professor Theremin's Invention in Strange Concert at Carnegie. Cleveland Symphony Concert. | True | By Olin Downes. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-phone-service-from-ship-to-shore-at-t-spending-2000000-for.html | NEW PHONE SERVICE FROM SHIP TO SHORE; A.T. & T. Spending $2,000,000 for Erection of Two Stations Near Ocean Gate, N.J. PLANS TEST TO LEVIATHAN $150,000 Set Installed at Good Luck Point for Transatlantic Experiment to Begin Sunday. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/willoughby-centre-girls-win.html | Willoughby Centre Girls Win. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-united-hospital-fund.html | THE UNITED HOSPITAL FUND. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/reiland-and-manning-occupy-same-pulpit-both-hail-work-of-episcopal.html | REILAND AND MANNING OCCUPY SAME PULPIT; Both Hail Work of Episcopal Missions at Meeting of Women in Cathedral. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/cass-victor-at-snooker.html | Cass Victor at Snooker. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bill-ingram-stays-as-coach-for-navy-athletic-authorities-announce.html | BILL INGRAM STAYS AS COACH FOR NAVY; Athletic Authorities Announce He Will Remain Football Head Another Year. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/english-students-instruct-yale-men-in-rugby-rules.html | English Students Instruct Yale Men in Rugby Rules | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/militia-basketball-team-wins.html | Militia Basketball Team Wins. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-utrecht-five-defeats-madison-wins-2723-for-4th-psal-victory-in.html | NEW UTRECHT FIVE DEFEATS MADISON; Wins, 27-23, for 4th P.S.A.L. Victory in Brooklyn--Boys High Beats Bushwick, 24-21. ST. FRANCIS PREP SCORES Turns Back Jamaica, 34 to 30--Lane Tops Manual, 33 to 21--Other School Games. Bushwick Bows to Boys High. Jamaica Bows to St. Francis. Manual Beaten By Lane. Eastern District Wins, 32-28. Newtown on Top, 36 to 22. Holy Trinity Triumphs. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/chinese-urge-action-against-american-they-press-consular-officials.html | CHINESE URGE ACTION AGAINST AMERICAN; They Press Consular Officials to Charge Shanghai Evening Post Editor With Libel. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/ford-raises-wages-19500000-a-year-minimum-goes-up-to-7-a-day-all.html | FORD RAISES WAGES $19,500,000 A YEAR; Minimum Goes Up to $7 a Day, All American and Canadian Employes Sharing Increase. PLAN IN EFFECT AT ONCE New Economies Make Rise Possible, Edsel Ford Says--Linked With Hoover's Moves. Apprentice Wage $6 a Day. Shares Gain With Workmen. No Rise in Car Prices. FORD RAISES WAGES $19,500,000 A YEAR Refuse to Lay Off Men. British Employes Not Affected. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/asks-215000000-more-for-federal-buildings-bill-presented-in-house.html | ASKS $215,000,000 MORE FOR FEDERAL BUILDINGS; Bill Presented in House Would Make Total $463,000,000--$115,000,000 for Capital. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/hoovers-message-at-news-theatre.html | Hoover's Message at News Theatre. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/american-coffee-stocks-decline.html | American Coffee Stocks Decline. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/hide-futures-irregular-prices-25-points-up-to-21-lower-2160000.html | HIDE FUTURES IRREGULAR.; Prices 25 Points Up to 21 Lower-- 2,160,000 Pounds Sold. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/arabs-shoot-physician-dr-berkovitch-is-sixth-jewish-doctor-wounded.html | ARABS SHOOT PHYSICIAN.; Dr. Berkovitch Is Sixth Jewish Doctor Wounded Since August. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/cut-in-passport-fee-to-2-to-be-sought-by-merchants.html | Cut in Passport Fee to $2 To Be Sought by Merchants | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/californias-gain-lifts-output-of-oil-countrys-daily-average-rises.html | CALIFORNIA'S GAIN LIFTS OUTPUT OF OIL; Country's Daily Average Rises 4,950 Barrels, With Recession East of Rockies. DROP IN SOUTHWEST FIELDS Imports and Shipments From West Coast Show Large Decreases In Volume. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/war-anew-to-save-whitestone-line-long-island-commuters-tell.html | WAR ANEW TO SAVE WHITESTONE LINE; Long Island Commuters Tell Commission Examiner Was Baffled by Local Problems. DENY DECLINE IN TRAFFIC List of Objections to Report Is Included in Brief Filed by Civic Associations. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bland-harvard-soccer-captain.html | Bland Harvard Soccer Captain. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/frank-lemongelli-former-greenwich-conn-theatre-manager-dies-in.html | FRANK LEMONGELLI.; Former Greenwich (Conn.) Theatre Manager Dies in Venice. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/wall-street-well-pleased-with-hoover-message-stocks-rise-briskly-as.html | Wall Street Well Pleased With Hoover Message; Stocks Rise Briskly as It Comes Over the Ticker | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/army-to-test-spark-plugs-experiments-at-wright-air-field-to.html | ARMY TO TEST SPARK PLUGS; Experiments at Wright Air Field to Determine Qualification. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/yale-barn-party-closes-its-lists-applications-for-places-exceed.html | YALE 'BARN PARTY' CLOSES ITS LISTS; Applications for Places Exceed Limits of Accommodation for Annual Montclair Event. HUTCHINS TO GET "Y" Honorary Award Will Go to the New President of Chicago University This Year. Occasion Is the Ninth. Maintains a Tradition. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/charities-merger-voted-in-brooklyn-citywide-jewish-federation-is.html | CHARITIES MERGER VOTED IN BROOKLYN; City-Wide Jewish Federation Is Assured--Joint Fund Drive Next Fall Is Planned. SECOND $1,000,000 SOUGHT Nathan Jonas, Brother of Donor of $1,000,000 to Ease Strain of Transition, Heads Effort. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/clinton-five-beats-roosevelt-16-to-11-rallies-to-win-after-trailing.html | CLINTON FIVE BEATS ROOSEVELT, 16 TO 11; Rallies to Win After Trailing. 8-6, at Half-Time--Textile Turns Back Washington, 40 to 3--Other School Basketball Games. La Rocca's Goal Decides. La Salle Wins League Opener. Stuyvesant an Easy Victor. St. Ann's Triumphs, 20-13. Regis Captures First Game. De La Salle Wins First Game. New Lots Evening Wins, 52-17. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/business-world-commercial-paper-buyers-in-market-dropped-spring.html | BUSINESS WORLD; COMMERCIAL PAPER. Buyers in Market Dropped. Spring Group Activity Begins. Glove Shortage Growing Acute. Notions Men to Make Study. New Effects Feature Knitwear. Spring Shoe Buying Gains. Oilcloth for Lamp Shades. Prefer Shorter Coats Here. Small Glassware Orders Best. Gray Goods Undertone Firmer. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/geneva-consulted-on-hoover-message-american-charge-sees-league.html | GENEVA CONSULTED ON HOOVER MESSAGE; American Charge Sees League Officials Regarding Joining World Court.QUICK ACTION IS EXPECTEDSecretariat Takes Statement to Show Confidence Senate Will Ratify --Sino-Russian Notes Hailed. Look for Action This Session. Manchuria Notes Welcomed. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/fire-at-cowes-yacht-club-paintings-damaged-furniture-is-ruined-as.html | FIRE AT COWES YACHT CLUB; Paintings Damaged, Furniture Is Ruined as Dining Room Is Gutted. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/treasury-deficit-only-half-that-of-1928-heavy-receipts-with-a-large.html | TREASURY 'DEFICIT' ONLY HALF THAT OF 1928; Heavy Receipts With a Large Cut in Expenses Shown in 5 Months of Fiscal Year. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/six-teams-place-men-on-allsouth-eleven-tulane-alabama-tennessee-and.html | SIX TEAMS PLACE MEN ON ALL-SOUTH ELEVEN; Tulane, Alabama, Tennessee and Vanderbilt Get Two Positions Each in Selection. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lay-home-of-law-stone-lawyers-and-judges-to-take-part-in-vesey-st.html | LAY 'HOME OF LAW STONE.; Lawyers and Judges to Take Part in Vesey St. Exercises Saturday. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/fregosi-captures-fencing-laurels-sweeps-past-opponents-in.html | FREGOSI CAPTURES FENCING LAURELS; Sweeps Past Opponents in Individual Novice Tourney ofJ. Sanford Saltus Club. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/emanuel-von-singer-former-adviser-knighted-by-austrian-emperor-dies.html | EMANUEL VON SINGER.; Former Adviser, Knighted by Austrian Emperor, Dies at 83. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sidney-howard-play-half-gods-due-soon-arthur-hopkins-to-bring-it-to.html | SIDNEY HOWARD PLAY, 'HALF GODS,' DUE SOON; Arthur Hopkins to Bring It to Plymouth Theatre on Dec. 21 -- Cast Is Chosen. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/harvey-denies-link-to-connolly-aides-declares-all-men-who-served.html | HARVEY DENIES LINK TO CONNOLLY AIDES; Declares All Men Who Served Under Former Borough Head Cannot Be Ousted. REPLIES ON MULLANEY Asserts He Is "Only a Clerk," but Klein Repeats Charge That the Appointment Was "Influenced." | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/discuss-coolidge-for-senate-seat-republican-leaders-think-he-would.html | DISCUSS COOLIDGE FOR SENATE SEAT; Republican Leaders Think He Would Unite Divided Party in Bay State. MOSES CALLS HIM STRONG Ex-President Remains Silent in Northampton Law Office When Asked if He Will Run. Coolidge Is Silent on Senatorship. Fuller Would Run to Aid Hoover. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/assails-higher-up-in-baseball-pool-tuttle-asserts-unnamed-man-kept.html | ASSAILS 'HIGHER UP' IN BASEBALL POOL; Tuttle Asserts Unnamed Man Kept Arm of Law From Reaching Real Leader. DEFENSE CHARGES POLITICS Otto Counsel Asks if Another Federal Attorney, Governor or HisPredecessor Is Being Impugned. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/will-rogers-reports-golf-from-a-fashion-standpoint.html | Will Rogers Reports Golf From a Fashion Standpoint | True | WILL ROGERS. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/a-terror-for-its-size.html | A TERROR FOR ITS SIZE. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/spain-approves-loan-plan-domestic-issue-will-be-applied-on-debts.html | SPAIN APPROVES LOAN PLAN; Domestic Issue Will Be Applied on Debts Here and in Britain. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/british-explorers-rebuke-byrd-critic-captains-england-and-colbeck.html | BRITISH EXPLORERS REBUKE BYRD CRITIC; Captains England and Colbeck Defend American Flier Against Major Gran of Norway. DISPUTE STIRS GERMANY Press Stays Neutral, Awaiting Commander's Data, but One PaperSuggests Jealousy Motive. Further Facts on the Mountains. Ponting Says All Know of Range. German Press Generally Neutral. Jealousy of Old Timer Suggested. Byrd's Veracity Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/ac-krumm-jr-dies-on-hunting-trip.html | A.C. Krumm Jr. Dies on Hunting Trip. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/junior-tennis-play-to-start-on-dec-26-indoor-championships-return.html | JUNIOR TENNIS PLAY TO START ON DEC. 26; Indoor Championships Return to New York After an Absence of Year. BOYS' TOURNEY ALSO SET Courts of the Seventh Regiment Armory Will Be Open for Practice Dec. 18 and 23. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/alekhine-agrees-to-depend-title-accepts-capablanca-challenge-for.html | ALEKHINE AGREES TO DEPEND TITLE; Accepts Capablanca Challenge for Match in New York or Elsewhere in United States. SUGGESTS OCTOBER AS TIME Arrangements for Project Vested With Dr. N. L. Lederer of This City. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/british-heir-pilots-giant-army-plane-prince-takes-control-in-final.html | BRITISH HEIR PILOTS GIANT ARMY PLANE; Prince Takes Control in Final Tests of Machine to Be Used in Distance Record Attempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/canadian-railway-income-decrease-of-1946516-in-net-receipts-for.html | CANADIAN RAILWAY INCOME.; Decrease of $1,946,516 in Net Receipts for September Reported. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/branches-new-york-stock-exchange-firms.html | Branches New York Stock Exchange Firms | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/assails-fund-notes-in-texas-campaigns-senate-committee-declares-off.html | ASSAILS FUND NOTES IN TEXAS CAMPAIGNS; Senate Committee Declares Officeholders Pay Off Mortgages on Their Places.SYSTEM CALLED COERCIVE Collection by Banks of Instalment Subscriptions to Party Is Condemned by Republicans. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/yale-places-three-on-eastern-eleven-booth-greene-and-vincent-win.html | YALE PLACES THREE ON EASTERN ELEVEN; Booth, Greene and Vincent Win Berths in Consensus Obtained by Associated Press. CAGLE IS ONLY SURVIVOR Donchess, Uansa and Montgomery, Pitt Stars, on Team--Ben Ticknor Gains Centre Over Siano. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/plan-city-hospital-for-tuberculosis-2000000-for-institution-in.html | PLAN CITY HOSPITAL FOR TUBERCULOSIS; $2,000,000 for Institution in Brooklyn Is Placed on Estimate Board Calendar.CADLEY ORDERS A SURVEYActing Commissioner Starts Workof Creating a Division ofPulmonary Surgery. Schrocder Tells of Need. Cadley Orders Survey. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/opposes-shopping-by-auto-jr-crossley-advises-using-transit-lines.html | OPPOSES SHOPPING BY AUTO; J.R. Crossley Advises Using Transit Lines for Convenience. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/commons-bars-offer-vodka-mps-prefer-beer-and-whisky.html | Commons' Bars Offer Vodka; M.P.'s Prefer Beer and Whisky | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bazaar-for-art-workers-debutantes-to-serve-tea-for-club-at-hotel.html | BAZAAR FOR ART WORKERS.; Debutantes to Serve Tea for Club at Hotel Sulgrave Tomorrow. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/socialization-plan-hits-british-stocks-all-rail-shares-down-when.html | SOCIALIZATION PLAN HITS BRITISH STOCKS; All Rail Shares Down When Trading Begins, but All Except Subway Recover.GOVERNMENT KEEPS SILENT Exchange Regains Confidence atProspect That Public Ownership ofLondon Transport Is Far Off. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/work-suggested-for-the-navy-yard-new-york-democrats-in-house-list.html | WORK SUGGESTED FOR THE NAVY YARD; New York Democrats in House List Possibilities for the Brooklyn Plant. FORMAL REQUEST MADE President and Senator Wagner Are Praised for Efforts to Solve Problem. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/rio-grande-oil-company-reports.html | Rio Grande Oil Company Reports. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/cottons-rise-aided-by-guesses-on-crop-advances-in-commodities-and.html | COTTON'S RISE AIDED BY GUESSES ON CROP; Advances in Commodities and Upturn on Stock Exchange Also Have Influence. OFFERINGS SLOW IN SOUTH Damage to Unpicked Staple as Result of Bad Weather Continues to Be Reported. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/coffee-exchange-seat-brings-15000.html | Coffee Exchange Seat Brings $15,000 | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/president-declares-business-sound-urges-speed-on-tariff-pledges-tax.html | PRESIDENT DECLARES BUSINESS SOUND; URGES SPEED ON TARIFF, PLEDGES TAX CUT; FAVORS STRONGER DRY LAW IN MESSAGE; DOCUMENT HAS WIDE RANGE Tells Congress Business Stability Parleys Gave New Confidence. PRESSES FOR RAIL MERGERS Transfer of Prohibition to the Attorney General Part of Reorganization Plan. ROOT FORMULA ADVOCATED On That Basis, the President Calls for Adherence to the World Court. For Revised Law on Chain Banks. HOOVER ASKS SPEED ON TARIFF, TAX CUT | True | By Richard V. Oulahan. Special To the New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/factory-moving-to-brooklyn.html | Factory Moving to Brooklyn. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/unification-bill-hinges-on-bmt-transit-board-awaits-roads-attitude.html | UNIFICATION BILL HINGES ON B.M.T.; Transit Board Awaits Road's Attitude on Changes in Control Measure. CONFERENCE NEXT TUESDAY Fullen and Associates Will Discuss Proposal With the Company Officials. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-moore-is-acquitted-freed-of-killing-her-husband-in-whitesboro.html | MRS. MOORE IS ACQUITTED.; Freed of Killing Her Husband in Whitesboro (N.J.) Home. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/says-liquor-was-found-at-polls-in-church-voorhis-would-smell.html | Says Liquor Was Found at Polls in Church; Voorhis Would Smell Pitcher to Settle Issue | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mechanical-salesmen.html | MECHANICAL SALESMEN. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lists-baseball-program-lafayette-nine-will-meet-sixteen-opponents.html | LISTS BASEBALL PROGRAM.; Lafayette Nine Will Meet Sixteen Opponents Next Season. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/morrow-to-accept-larson-announces-agreed-also-to-enter-primary.html | MORROW TO ACCEPT, LARSON ANNOUNCES; Agreed Also to Enter Primary Contest for Senatorial Seat, Governor Says. DENIES ENVOY WAS TRICKED Charge by Salmon, Frelinghuysen Supporter, Ridiculed--Fort Not to Be a Candidate. Fort Not a Candidate. Morrow Declines to Comment. | True | Special to The New York Times. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/jaspar-to-form-cabinet-former-belgian-premier-informs-king-he-is.html | JASPAR TO FORM CABINET.; Former Belgian Premier Informs King He Is Prepared. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/theodore-gary-chosen-for-campaign-post-kansas-city-republican.html | THEODORE GARY CHOSEN FOR CAMPAIGN POST; Kansas City Republican Agreed on as Treasurer of Senate Committee. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/hunter-alumnae-win-defeat-varsity-basketball-team-by-score-of-31-to.html | HUNTER ALUMNAE WIN.; Defeat Varsity Basketball Team by Score of 31 to 24. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/tut-scores-knockout-stops-joey-kaufman-in-50-seconds-of-the-first.html | TUT SCORES KNOCKOUT.; Stops Joey Kaufman in 50 Seconds of the First Round. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/matsuyama-beats-clemens.html | Matsuyama Beats Clemens. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mckeon-wins-cue-match.html | McKeon Wins Cue Match. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/denies-mmanus-phoned-rothstein-on-murder-night-restaurant-cashier.html | DENIES M'MANUS PHONED ROTHSTEIN ON MURDER NIGHT; Restaurant Cashier Says Voice That Called Gambler to Death Was Not the Defendant's. ADMITS CHANGING STORY Police Say They Disregarded All Guests at Hotel Who Heard No Disturbance. Cordes, Demoted Detective Ace, Explains Failure to Fingerprint McManus Cordes on the Stand. Recounts Phone Incident. Detectives' Work Described. Went to McManus's Home. Interviewed Couple in Room 347. Rothstein Would Not Talk. McManus "Red and Ruffled." Ex-Representative Not Queried. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mexican-overtures-to-league-reported-geneva-hears-republic.html | MEXICAN OVERTURES TO LEAGUE REPORTED; Geneva Hears Republic Considers Sending Permanent Observer or Joining the Body.PRESIDENT-ELECT FRIENDLYOrtiz Rubio Is Due on Texas BorderToday--Washington SendsOfficial to Meet Him. Official to Greet Ortiz Rubio. Traveling Via New Orleans. Seven-Week Visit Planned. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/schoolboy-captains-to-be-guests-today-sportsmanship-brotherhood.html | SCHOOLBOY CAPTAINS TO BE GUESTS TODAY; Sportsmanship Brotherhood Will Be Host of Luncheon at Town Hall Club. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/offer-bills-to-end-marginal-trading-kelly-and-cross-propose.html | OFFER BILLS TO END MARGINAL TRADING; Kelly and Cross Propose Penalizing Users of Interstate Communications in Stock Gambling'EXCHANGE A MONTE CARLOTexas Representative Says Speculation Is Demoralizing to Marketsand Industry. | True | Special to The New York Times. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/world-bank-envoys-back-from-europe-reynolds-and-traylor-refuse-to.html | WORLD BANK ENVOYS BACK FROM EUROPE; Reynolds and Traylor Refuse to Talk Until They Report on Baden-Baden Meeting. LIKELY TO VISIT HOOVER New Yorker Denies He Is Slated to Become Head of Proposed Institution. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/money.html | MONEY. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/dempsey-receives-referees-license-former-heavyweight-champion-will.html | DEMPSEY RECEIVES REFEREE'S LICENSE; Former Heavyweight Champion Will Officiate in Benefit Bout at Garden Monday. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/condemnation-law-tested-yonkers-case-is-first-test-for-state-excess.html | CONDEMNATION LAW TESTED; Yonkers Case Is First Test for State Excess Act. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/guy-moulton-dies-as-he-leaves-his-car-engineer-of-barge-canals.html | GUY MOULTON DIES AS HE LEAVES HIS CAR; Engineer of Barge Canal's Syracuse Division When Waterway Was Built. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/william-a-brandt-official-of-the-american-surety-co-dies-on-a-train.html | WILLIAM A. BRANDT.; Official of the American Surety Co. Dies on a Train. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/kirks-frolic-wins-trial-fourth-time-takes-allage-stake-in.html | KIRK'S FROLIC WINS TRIAL FOURTH TIME; Takes All-Age Stake in Continental Event at Pinedale From Field of Sixteen. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/car-loadings-less-in-week-of-nov-23-total-of-950280-was-78957-under.html | CAR LOADINGS LESS IN WEEK OF NOV. 23; Total of 950,280 Was 78,957 Under Same Period Last Year, but Gain Over 1927. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/markets-in-london-paris-and-berlin-trading-restricted-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Restricted on English Exchange-- Tobacco Group Active and Higher. FRENCH STOCKS IMPROVE Buying Movement Attributed to Financial Groups-- Decline on the German Boerse. London Closing Prices. Prices Advance in Paris. Paris Closing Prices. German Tone Irregular. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/burlap-active-and-higher-sales-on-the-local-exchange-total-400000.html | BURLAP ACTIVE AND HIGHER; Sales on the Local Exchange Total 400,000 Yards. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/loses-office-by-2-votes-republican-ousted-in-recount-for-fishkill.html | LOSES OFFICE BY 2 VOTES.; Republican Ousted in Recount for Fishkill Tax Collector. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/offer-music-scholarships-again.html | Offer Music Scholarships Again. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bronx-properties-sold-new-owners-take-over-vacant-and-improved.html | BRONX PROPERTIES SOLD.; New Owners Take Over Vacant and Improved Parcels. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/woman-of-82-paints-toys-sells-papers-runs-farm.html | Woman of 82 Paints Toys, Sells Papers, Runs Farm | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sees-gang-tactics-used-to-kill-game-ducks-and-geese-slaughtered-by.html | SEES GANG TACTICS USED TO KILL GAME; Ducks and Geese Slaughtered by Hired Poachers for Market, Federal Expert Charges. MORE PROTECTORS URGED Reddington Also Tells of Need for Farm Refuges for Wild Life--200 Sportsmen End Conference. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/seaback-leads-502421-takes-3d-and-4th-blocks-of-billiard-match-with.html | SEABACK LEADS, 502-421.; Takes 3d and 4th Blocks of Billiard Match With Taberski. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/chain-store-sales-sears-roebuck-co.html | CHAIN STORE SALES.; Sears, Roebuck & Co. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/campbell-chairman-of-his-steel-concern-retires-as-president-of.html | CAMPBELL CHAIRMAN OF HIS STEEL CONCERN; Retires as President of Youngstown Sheet and Tube--Succeeded by Frank Purnell. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/boston-bruins-win-from-canadiens-31-victors-defense-stops-rushes-of.html | BOSTON BRUINS WIN FROM CANADIENS, 3-1; Victors' Defense Stops Rushes of Morenz and Joliat, Goalie Thompson Starring. MAROONS CONQUER PIRATES Triumph by 2-1 on Goals by Stewart and Dutton--White Scores for Losers. Pirates Bow to Maroons. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-pynchon-sues-for-500000-stock-says-pynchon-co-threaten-to-sell.html | MRS. PYNCHON SUES FOR $500,000 STOCK; Says Pynchon & Co. Threaten to Sell Her Shares to Pay Husband's Debt. LEARNARD CLAIM $195,979 That Sum Due After Recent Market Break, Brokers Assert--$25,639 Asked of Tain Corporation. Woman Denies Guaranty. Learnard Claims $195,979. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/body-and-soul-one-says-psychiatrist-bleuler-tells-150-experts-at.html | BODY AND SOUL ONE, SAYS PSYCHIATRIST; Bleuler Tells 150 Experts at Medical Centre All Cells Are Conscious Parts of Whole. NEW UNIT IS DEDICATED Lehman, Talking at $2,000,000 Mental Clinic, Urges Child Psychology in Schools. BUTLER GREETS VISITORS Dr. D.K. Henderson at Scientific Session Says Penal Law Lags--Dr. Claude Explains Hallucinations. Says Penal Law Lags. Many Institutions Represented. Urges School Psychiatrists. Butler Welcomes Visitors. Bleuler Defines "Psychoid." Henderson Stirs Discussion. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/to-aid-st-faiths-house-cradle-song-at-civic-repertory-tomorrow-to.html | TO AID ST. FAITH'S HOUSE.; "Cradle Song" at Civic Repertory Tomorrow to Be Benefit. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lermond-and-osborn-ready-to-start-trip-to-australia.html | Lermond and Osborn Ready To Start Trip to Australia | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/fordham-to-elect-its-captain-today-tony-siano-present-leader.html | FORDHAM TO ELECT ITS CAPTAIN TODAY; Tony Siano, Present Leader, Expected to Head Football Teamfor Season of 1930. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/several-rail-bonds-reach-years-highs-dozens-of-other-issues-go.html | SEVERAL RAIL BONDS REACH YEAR'S HIGHS; Dozens of Other Issues Go Almost to the Best Prices Recorded in 1929. UTILITIES ALSO IN DEMAND Five of Ten of Active Government Obligations Make New Tops for the Season. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/two-indicted-in-bronx-in-jailbreak-plot-robber-suspects-charged.html | TWO INDICTED IN BRONX IN JAIL-BREAK PLOT; Robber Suspects Charged With Attack on Keeper--TwoOthers Exonerated. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/year-book-shows-exchange-records-tickers-used-15000-miles-of-tape.html | YEAR BOOK SHOWS EXCHANGE RECORDS; Tickers Used 15,000 Miles of Tape in Reporting One Day's Stock Trading. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/utility-stocks-lead-advance-on-the-curb-several-active-issues-score.html | UTILITY STOCKS LEAD ADVANCE ON THE CURB; Several Active Issues Score Sharp Gains, but General List Is Irregular. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/vasconcelos-claims-victory-in-mexico-defeated-candidate-crosses.html | VASCONCELOS CLAIMS VICTORY IN MEXICO; Defeated Candidate Crosses Arizona Border and Says He WasCheated Out of Presidency. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/pushcart-reforms-urged-new-minority-leaders-resolution-referred-by.html | PUSHCART REFORMS URGED.; New Minority Leader's Resolution Referred by Aldermen. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/soviet-and-mukden-reach-agreement-conference-ends-with-signing-of.html | SOVIET AND MUKDEN REACH AGREEMENT; Conference Ends With Signing of the Protocol Returning to Status of Railway in 1924. CHINA YIELDS ON MANAGERS But Russia Agrees to Appoint Them to Other Posts, Thus Satisfying Dispute's Most Crucial Issue. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bragg-to-address-insurance-men.html | Bragg to Address Insurance Men. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/30213-voters-passed-literacy-test.html | 30,213 Voters Passed Literacy Test | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/gorton-quintet-loses-bows-to-undefeated-yonkers-commerce-five-23-to.html | GORTON QUINTET LOSES.; Bows to Undefeated Yonkers Commerce Five, 23 to 15. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/move-for-larger-dole-rejected-in-commons-left-wing-of-british-labor.html | MOVE FOR LARGER DOLE REJECTED IN COMMONS; Left Wing of British Labor Asked $2.25 Weekly Increase for Wives of Unemployed. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/westchester-deals-residences-are-planned-for-sites-in-scarsdale-and.html | WESTCHESTER DEALS.; Residences Are Planned for Sites in Scarsdale and White Plains. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/more-refugees-reach-germany-from-russia-360-arrive-of-the-east.html | MORE REFUGEES REACH GERMANY FROM RUSSIA; 360 Arrive of the East Prussian Border as First Group Enters Barracks at Hammerstein. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/telephone-exchange-names.html | Telephone Exchange Names. | True | RENATO CRISI. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-massachusetts-disturber.html | THE MASSACHUSETTS DISTURBER. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/phelps-to-address-graham-alumnae.html | Phelps to Address Graham Alumnae | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/plans-monthly-service-to-belfast.html | Plans Monthly Service to Belfast. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/queens-druggist-found-dead.html | Queens Druggist Found Dead. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/southern-bell-to-spend-35000000.html | Southern Bell to Spend $35,000,000 | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/500-for-foreign-student-parley.html | $500 for Foreign Student Parley. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/zeppelin-fails-to-get-polar-trip-insurance-german-firms-wont.html | ZEPPELIN FAILS TO GET POLAR TRIP INSURANCE; German Firms Won't Underwrite Flight--Eckener Denies That British Are Sending Agent. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/3-parley-delegates-dine-at-white-house-stimson-reed-and-robinson.html | 3 PARLEY DELEGATES DINE AT WHITE HOUSE; Stimson, Reed and Robinson Guests of Hoover at Dinner in Honor of Edge. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/pace-named-captain-of-st-johns-eleven-election-of-sophomore.html | PACE NAMED CAPTAIN OF ST. JOHN'S ELEVEN; Election of Sophomore Fullback Is Announced--Nineteen Men Get Varsity Letters. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/caragliano-wins-in-bout-at-lenox-survives-two-knockdowns-to-gain.html | CARAGLIANO WINS IN BOUT AT LENOX; Survives Two Knockdowns to Gain Decision in Eight Rounds Before 2,000. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/t-howell-johnson-treasurer-of-new-jersey-firemens-association-dies.html | T. HOWELL JOHNSON.; Treasurer of New Jersey Firemen's Association Dies. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/advise-integration-of-missouri-pacific-examiners-say-unification-of.html | ADVISE INTEGRATION OF MISSOURI PACIFIC; Examiners Say Unification of Twenty-Three Properties Would Mean Saving of $1,000,000. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/park-avenue-club-loses-tie-for-lead-bows-before-university-club-4.html | PARK AVENUE CLUB LOSES TIE FOR LEAD; Bows Before University Club, 4 to 1, in Class B Squash Racquets Tourney. MONTCLAIR A. C. TRIUMPHS Turns Back Harvard Club, 3 to 2, While Nassau County Club Wins Other Match, 3-2. Heights Casino Turned Back. Pynchon and Dailey Score. | True | By Allison Danzig | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/rutgers-dinner-dec-16-football-letters-to-be-awarded-at-annual.html | RUTGERS DINNER DEC. 16.; Football Letters to Be Awarded at Annual Event for Team. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/grand-duchess-boris-honored-at-luncheon-many-guests-attend-function.html | GRAND DUCHESS BORIS HONORED AT LUNCHEON; Many Guests Attend Function Given Here by Countess von der Palen-Klar. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/macalpine-party-is-out-some-members-reach-the-pas-in-an-airplane.html | MacALPINE PARTY IS OUT.; Some Members Reach The Pas in an Airplane. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/predict-east-side-as-great-home-area-speakers-tell-first-avenue.html | PREDICT EAST SIDE AS GREAT HOME AREA; Speakers Tell First Avenue Association of Projected Improvements Along River. FLOWER HOSPITAL PLANS Philanthropist Said to Be Consider ing $500,000 Donation--DarlingDeplores River Pollution. Prospective Gift to Flower Hospital. Calls Pollution Danger to Health. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/london-times-calls-figures-on-arms-costs-astonishing.html | London Times Calls Figures On Arms Costs 'Astonishing' | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/the-tub-is-faced-by-eviction-today-served-with-dispossess-notice.html | THE TUB IS FACED BY EVICTION TODAY; Served With Dispossess Notice Because of Failure to Pay Its Rent. TO MOVE TO OLD QUARTERS Ledoux Lays Difficulty to Falling Off of Contributions Due to Market Crash. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/old-madison-av-holding-is-sold-after-60-years.html | Old Madison Av. Holding Is Sold After 60 Years | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sports-of-the-times-little-mysteries-the-oneman-team-blank-files.html | Sports of the Times; Little Mysteries. The One-Man Team. Blank Files. Silent Testimony. | True | By John Kieran. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/football-dinner-held-dr-kennedy-speaks-at-affair-for-montclair-hs.html | FOOTBALL DINNER HELD.; Dr. Kennedy Speaks at Affair for Montclair H.S. Eleven. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/capper-says-west-is-in-fine-shape-senator-in-radio-talk-predicts.html | CAPPER SAYS WEST IS IN FINE SHAPE; Senator, in Radio Talk, Predicts There Will Be No Buyers' Strike as in 1921. "FARMER OUT OF MORASS" Stock Market Situation Has Not Affected Agricultural Section, He Declares. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/tanker-burns-at-philadelphia-dock.html | Tanker Burns at Philadelphia Dock | True | Special to The New York Times. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/review-of-the-day-in-realty-market-yorkville-and-harlem-deals.html | REVIEW OF THE DAY IN REALTY MARKET; Yorkville and Harlem Deals Feature the Market, Which Shows Slight Gain. LENOX HILL HOUSE SOLD P. Grassi Extends Holdings in East Seventy-third Street--Some West Side Sales Reported. Activity in Yorkville Area. Sale in Midtown Section. Playhouse Gets Workshop. Leases Richmond Hill Factory. Purchases Greenwich Acreage. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sanstol-defeats-farber-on-points-carries-off-4-of-6-rounds-in.html | SANSTOL DEFEATS FARBER ON POINTS; Carries Off 4 of 6 Rounds in Thrilling Main Event at Broadway Arena. FICUCELLO GAINS DRAW Boxes on Even Terms With Lipschitz --Ritz Declared Winner Over Sanchez. | True | By James P. Dawson. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/frieda-williams-heard-young-soprano-appears-at-best-in-her-lighter.html | FRIEDA WILLIAMS HEARD.; Young Soprano Appears at Best in Her Lighter Songs. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/three-teams-tied-in-sixday-race-mcnamarabelloni-letournerbrocardo.html | THREE TEAMS TIED IN SIX-DAY RACE; McNamara-Belloni, LetournerBrocardo, Spencer-DeulbergShare Lead at Garden. 12,000 WATCH CYCLISTS Only 13 Pairs Remain as Vermeersch-Raes and Negrini-Matteini Are Withdrawn. Complexion of Race Changed. Two Pairs Withdrawn. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lord-chief-justice-scores-tory-critics-says-withdrawal-as-candidate.html | LORD CHIEF JUSTICE SCORES TORY CRITICS; Says Withdrawal as Candidate for Vote Reform Body Does Not Imply Dimination of Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/america-to-join-commerce-parley-delegates-of-many-countries-to-meet.html | AMERICA TO JOIN COMMERCE PARLEY; Delegates of Many Countries to Meet Tomorrow in Paris to Discuss Geneva Accord. HOPE TO PUT IT IN EFFECT Agreement Aimed to End World Restrictions and Prohibitions. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/open-newtown-creek-span-city-officials-attend-ceremony-at-new.html | OPEN NEWTOWN CREEK SPAN; City Officials Attend Ceremony at New Drawbridge. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/pneumonia-on-increase-scarlet-fever-and-diphtheria-also-show.html | PNEUMONIA ON INCREASE.; Scarlet Fever and Diphtheria Also Show Seasonal Rise Here. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/adds-to-brookville-estate.html | Adds to Brookville Estate. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/suit-begins-to-regain-leased-navy-oil-land-letters-from-fall-to.html | SUIT BEGINS TO REGAIN LEASED NAVY OIL LAND; Letters From Fall to Wilson and Harding Figure in Action at Los Angeles. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/tardieu-seeks-cut-of-budget-speeches-he-forecasts-delay-in-reducing.html | TARDIEU SEEKS CUT OF BUDGET SPEECHES; He Forecasts Delay in Reducing Taxes if Leaders Won't Limit Number of Speakers. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/six-deputies-quit-reich-nationalists-resign-from-hugenberg-party.html | SIX DEPUTIES QUIT REICH NATIONALISTS; Resign From Hugenberg Party After Three Are Disciplined for Defiance in Reichstag. LEADER'S DEFEAT FORESEEN Campaign for Referendum Against Young Plan Believed to Pave Way for His Downfall. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/trade-in-silk-futures-grows.html | Trade in Silk Futures Grows. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/two-oil-fleets-add-four-new-tankers-tide-water-company-awards.html | TWO OIL FLEETS ADD FOUR NEW TANKERS; Tide Water Company Awards Contract for Construction of Two Such Vessels. RICHFIELD BUYS TWO MORE Companies Say Ships Will Handle Expanding Business in Line With Hoover Plea. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/search-in-vain-for-air-mail-pilot-no-trace-found-on-ground-or-in.html | SEARCH IN VAIN FOR AIR MAIL PILOT; No Trace Found on Ground or in Air of Nelson, Lost in Pennsylvania. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bank-stock-to-workers-national-city-to-sell-shares-at-200-mitchell.html | BANK STOCK TO WORKERS.; National City to Sell Shares at $200, Mitchell Announces. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/reich-will-not-act-on-manchuria-now-expresses-sympathy-with-our.html | REICH WILL NOT ACT ON MANCHURIA NOW; Expresses Sympathy With Our Undertaking, but Reserves Intervention Till Later. PRESS CRITICIZES STIMSON Holds Move Comes at Wrong Time -- French Right Papers Ridicule Action--Italy Supports Us. FRENCH PRESS DIVIDED. Right Organs Ridicule "Tardy" Action--Italy Backs Our Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/dividends-declared-stocks-ex-dividend-today-stocks-ex-rights-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. DIVIDENDS PAYABLE TODAY. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/miss-lorna-mackay-introduced.html | Miss Lorna Mackay Introduced. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/big-brothers-hailed-on-25th-birthday-tuttle-at-anniversary-dinner.html | 'BIG BROTHERS' HAILED ON 25TH BIRTHDAY; Tuttle at Anniversary Dinner Here Lauds Work of Movement in Behalf of Youth. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/complaint-against-bmt-service.html | Complaint Against B.M.T. Service. | True | A.M.X. PENTA. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mmanuss-home-looted-by-thieves-15000-in-jewelry-and-clothing-taken.html | M'MANUS'S HOME LOOTED BY THIEVES; $15,000 in Jewelry and Clothing Taken During His Absence on Thanksgiving Day. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/deterding-pleads-for-oil-restraint-dutch-shell-director-warns.html | DETERDING PLEADS FOR OIL RESTRAINT; Dutch Shell Director Warns Institute at Chicago Meeting of Overproduction Peril. ASKS FOR COOPERATION Says Americans Are Exporting Product They May Have to Buy Later at Higher Rate. UNITIZATION IS ENDORSED Delegates Pass Resolution Urging Pools to Prevent Flooding Market -- Sinclair Renominated. Producers Discuss Plan. Deplores Overproduction. Period for Conservation. Speaks of Dumped Products. Deprecates Vanity. Shell an Active Competitor Here. Harry Sinclair Renominated. | True | From a Staff Correspondent of The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/shimon-takes-2d-block-defeats-dickens-5044-in-play-for-amateur.html | SHIMON TAKES 2D BLOCK.; Defeats Dickens, 50-44, in Play for Amateur 3-Cushion Title. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/president-calls-for-strengthening-of-laws-for-enforcement-of-the.html | President Calls for Strengthening of Laws for Enforcement of the Dry Amendment; COMMERCIAL AVIATION. Settlement of Railway Problem. MERCHANT MARINE. Asks to Clarify Ship Situation. The Banking System. ELECTRICAL POWER REGULATION. THE RADIO COMMISSION. Use of Muscle Shoals. BOULDER DAM. CONSERVATION. SOCIAL SERVICE. Enterprises for Public Health. FEDERAL PRISONS. IMMIGRATION. Care for Nation's Veterans. CIVIL SERVICE. DEPARTMENTAL REORGANIZATION. Would Group Conservation Department. Prohibition and Its Enforcement. Asks Strengthening of Dry Law. Law Enforcement and Observance. Gratified by Awakening of Citizens. CONCLUSION. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-edward-ellice-dies-sister-of-viscount-willingdon-governor.html | MRS. EDWARD ELLICE DIES; Sister of Viscount Willingdon, Governor General of Canada. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/steel-ingot-output-off-plants-operated-at-67-per-cent-of-capacity.html | STEEL INGOT OUTPUT OFF.; Plants Operated at 67 Per Cent of Capacity Last Week. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/municipal-loans-awards-of-bond-issues-announcedsecurities-offeredto.html | MUNICIPAL LOANS.; Awards of Bond Issues Announced—Securities Offeredto the Public. Schenectady, N.Y. Tarrant County, Texas. Indianapolis, Ind. Teaneck. N.J. Troy, N.Y. | True | Syracuse, N.Y. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/views-on-message-diverge-sharply-insurgent-republicans-declare.html | VIEWS ON MESSAGE DIVERGE SHARPLY; Insurgent Republicans Declare President Fails to Clarify the Tariff Situation. REGULARS VOICE PRAISE Drys Commend Stand on Law Enforcement--Wets See Admission of Failure. VIEWS ON MESSAGE DIVERGE SHARPLY Spurs Prohibition Talk. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/argentine-reports-send-wheat-higher-chicago-prices-are-best-since.html | ARGENTINE REPORTS SEND WHEAT HIGHER; Chicago Prices Are Best Since Oct. 16, With Other Markets Gaining More. CORN UP IN FAIR ACTIVITY Oats Rise, With Shipping Demand Slow--Rye Continues to Climb. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/moves-to-unify-street-cleaning-schroeder-orders-surveys-of.html | MOVES TO UNIFY STREET CLEANING; Schroeder Orders Surveys of Equipment and Personnel in Queens and Richmond. CONTROL TO BE CENTRAL Sanitation Commissioner Declares Borough Autonomy Is Ended--Colleagues to Be Picked Soon. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/liner-cleveland-due-here-united-fruit-ship-metapan-to-sail-for.html | LINER CLEVELAND DUE HERE; United Fruit Ship Metapan to Sail for Central America. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/motor-companies-report-piercearrows-sales-and-grahampaiges.html | MOTOR COMPANIES REPORT.; Pierce-Arrow's Sales and GrahamPaige's Production Increased. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/lost-23-cents-gets-82-but-holdup-victim-spent-six-weeks-in-jail-as.html | LOST 23 CENTS, GETS $82.; But Hold-Up Victim Spent Six Weeks in Jail as Witness to Collect | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-rm-moore-dies-wife-of-brooklyn-clergyman-and-cousin-of-james.html | MRS. R.M. MOORE DIES.; Wife of Brooklyn Clergyman and Cousin of James Whitcomb Riley. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/hugh-mcevoy-realtor-found-dead.html | Hugh McEvoy, Realtor, Found Dead | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/three-vought-planes-shipped-to-china-they-are-part-of-an-order-for.html | THREE VOUGHT PLANES SHIPPED TO CHINA; They Are Part of an Order for Twelve Fighters Placed Here by the Nationalist Government. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/layton-is-victor-again-takes-third-and-fourth-blocks-from-cochran.html | LAYTON IS VICTOR AGAIN.; Takes Third and Fourth Blocks From Cochran in Cue Match. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/three-athletic-players-sent-by-mack-to-portland-club.html | Three Athletic Players Sent By Mack to Portland Club | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/comments-of-the-press-on-president-hoovers-message-new-york-city-in.html | Comments of the Press on President Hoover's Message; NEW YORK CITY. "In Time With Constructive Impulse." World Peace Holds First Place. 'Represents Mr. Hoover at His Best" BOSTON. "A Cautious Reaffirmation." PHILADELPHIA. "Rebuke" to Congress on Tariff. BALTIMORE. "Wise Reversal" on Power. RICHMOND. "Weakest" on Prohibition. ST. LOUIS. "State of Nation Satisfactory." ST. PAUL. Sees Plan of a Liberal Mind. CHATTANOOGA, TENN. A "Heartening" Message. SAN FRANCISCO. "Patient" with the Senate. From The Chronicle. DALLAS, TEXAS. Viewed as "Safe and Sane." From The News. PORTLAND, ORE. Sees Hint of Tariff Veto. From The Oregonian. TOPEKA, KAN. Calls Program Constructive. From The Capital. DETROIT. Says Message Has Substance. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/outstanding-points-in-the-message.html | OUTSTANDING POINTS IN THE MESSAGE | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/charm-at-6780-wins-daily-states-sets-record-price-for-meeting-at.html | CHARM, AT $67.80, WINS DAILY STATES; Sets Record Price for Meeting at Jefferson Park--Beats First Mission, Favorite. BRIG WINS AND PAYS $45.50 is Fourth to Triumph in Head Finish --Frank Hawley Shows Way in Second Race. First Mission Falters. Cold Wave Cuts Attendance. Torch Boy Triumphs. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/senators-refuse-to-delay-vare-case-move-by-reed-defeated-43-to-31.html | SENATORS REFUSE TO DELAY VARE CASE; Move by Reed Defeated, 43 to 31, and Norris Presses His Ousting Motion. TALK OF GRUNDY FOR SEAT Capital Circles Hear of Possible Appointment as Democrats Manoeuvre for Post for Wilson. Borah Puts In Objection. SENATORS REFUSE TO DELAY VARE CASE Caraway Acts on Seating Wilson. Vote Against Delay on Vare. FARMER-LABOR--1. Shipstead. Says Payments Were Held Up. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/chesapeake-votes-for-hocking-deals-stockholders-agree-also-to.html | CHESAPEAKE VOTES FOR HOCKING DEALS; Stockholders Agree Also to Change $100 Par Share to 4 Shares of $25 Par Each. NEW ISSUE TO BE PUT OUT Larger System Will Absorb Two Roads With Combined Trackage of 420 Miles. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/rockefeller-goes-south-weather-leads-him-to-go-to-ormond-beach.html | ROCKEFELLER GOES SOUTH.; Weather Leads Him to Go to Ormond Beach Earlier Than Expected. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/to-market-rail-bonds-chicago-north-western-will-soon-complete.html | TO MARKET RAIL BONDS.; Chicago & North Western Will Soon Complete $72,335,000. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/walter-j-sweeney-attorney-dies.html | Walter J. Sweeney, Attorney, Dies. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/new-zealand-dines-americans.html | New Zealand Dines Americans. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mellon-on-air-tonight-secretary-to-discuss-problems-of-the-treasury.html | MELLON ON AIR TONIGHT.; Secretary to Discuss Problems of the Treasury Department. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bank-plans-filed-sixteenstory-structure-for-sixth-avenue-and.html | BANK PLANS FILED.; Sixteen-Story Structure for Sixth Avenue and Thirty-sixth Street. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-hr-rea-opens-palm-beach-home-mrs-cl-harding-mrs-robert-c-mead.html | MRS. H.R. REA OPENS PALM BEACH HOME; Mrs. C.L. Harding, Mrs. Robert C. Mead, Miss Maria Wetherill and Contessa Dolfin Arrive. F.L. CHEEKS LEASE HOUSE Others Expected for Season Are L. P. Ordway Jrs., Mrs. F.E. Guest and Henry C. Phippses. Maurice Fatios Return. F.V. Skiffs Open Winter Home. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/doubts-action-soon-on-the-world-court-borah-does-not-think-the.html | DOUBTS ACTION SOON ON THE WORLD COURT; Borah Does Not Think the Senate Will Reach Protocolat This Session.WATSON HOPED FOR DELAYWalsh of Montana, Supporting Hoover Request, Says Protocol WillAid Arms Conference Aims. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/city-ac-is-winner-b-team-defeats-metropolis-club-first-team-at.html | CITY A.C. IS WINNER.; B Team Defeats Metropolis Club First Team at Handball. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/kreuger-toll-issue-taken.html | Kreuger & Toll Issue Taken. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/exchange-thanks-police-appreciation-sent-for-work-during-heavy.html | EXCHANGE THANKS POLICE; Appreciation Sent for Work During Heavy Trading. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/letting-the-child-alone.html | Letting the Child Alone. | True | BENEDICT FITZ GERALD. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/republicans-oppose-jersey-income-tax-senators-voice-disapproval-of.html | REPUBLICANS OPPOSE JERSEY INCOME TAX; Senators Voice Disapproval of Suggestion at Conference on Legislative Program. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/junior-league-lectures-series-in-cooperation-with-parents-league.html | JUNIOR LEAGUE LECTURES.; Series in Cooperation With Parents' League Begins Today. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/edison-receives-new-jersey-honor-members-of-committee-named-by.html | EDISON RECEIVES NEW JERSEY HONOR; Members of Committee Named by Governor Present State's Congratulations. HE TELLS OF RUBBER STUDY Says He Has Been Working Day and Night on New Process and Faces Some Knotty Problems. | True | Special to The New York Times. | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/kathryn-pew-weds-lieut-riggs-usn-several-naval-officers-in-uniform.html | KATHRYN PEW WEDS LIEUT. RIGGS, U.S.N.; Several Naval Officers in Uniform Are Attendants ofBridegroom.CEREMONY HELD IN CHURCHFrances Dean Is Married to GeorgeMacCoy, and Daisy Weinsteinto Max Cooper. MacCoy--Dean. Cooper--Weinstein. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/tories-win-byelection-sir-a-steelmaitland-beaten-in-may-captures.html | TORIES WIN BY-ELECTION.; Sir A. Steel-Maitland, Beaten in May, Captures Tamworth Seat. | True | Wireless to THE NEW YORK TIMES. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bodies-reach-capital-three-soldiers-killed-in-russia-to-be-buried.html | BODIES REACH CAPITAL.; Three Soldiers Killed in Russia to Be Buried at Arlington. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sterling-nears-gold-shipping-point-rises-to-488-332-leading-days.html | STERLING NEARS GOLD SHIPPING POINT; Rises to $4.88 3-32, Leading Day's Advance of Several Rates to New High Levels This Year. OUTFLOW OF METAL LIKELY Early Movement to Europe Expected --$1,450,000 In Coins Arrives From Buenos Aires. Net Loss of Gold in November. Sterling Near Shipping Point. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/presidents-personal-budget-summarizes-government-costs.html | President's Personal Budget Summarizes Government Costs | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/sir-arthur-and-lady-benn-guests.html | Sir Arthur and Lady Benn Guests. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/de-morpurgo-is-named-first-in-italys-tennis-ranking.html | De Morpurgo Is Named First In Italy's Tennis Ranking | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/auction-results.html | AUCTION RESULTS. | True | By Joseph P. Day. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/ready-to-consider-bank-law-revision-but-congresssmen-oppose-the.html | READY TO CONSIDER BANK LAW REVISION; But Congresssmen Oppose the Hoover proposal for Inquiry by Joint Commission. RELY ON OWN COMMITTEES McFadden Will Call House Body to Start an Investigation Soon After Holidays. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bell-signed-by-temple-former-penn-football-captain-to-be-assistant.html | BELL SIGNED BY TEMPLE.; Former Penn Football Captain to Be Assistant Coach. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/five-more-police-fliers-twelve-of-whalens-force-now-at-air-training.html | FIVE MORE POLICE FLIERS.; Twelve of Whalen's Force Now at Air Training School. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/miss-lloyd-george-is-chums-bridesmaid-her-mother-is-taken-ill-at.html | MISS LLOYD GEORGE IS CHUM'S BRIDESMAID; Her Mother Is Taken Ill at Church Wedding of Miss Audrey Thomas and Cecil Owne. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/five-are-questioned-on-compensation-law-subpoenas-ordered-against.html | FIVE ARE QUESTIONED ON COMPENSATION LAW; Subpoenas Ordered Against 100 Others to Appear Tuesday Before Magistrate McAdoo. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/mrs-andersons-92-takes-golf-medal-hackensack-entry-leads-in.html | MRS. ANDERSON'S 92 TAKES GOLF MEDAL; Hackensack Entry Leads in Carolina Tournament on Links at Pinehurst. MRS. WADSWORTH SECOND Miss Waring, Medalist Last Year, Has 104--Sixteen Survive for Two Divisions. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/for-monument-to-wood-representative-proposes-one-to-gifford-also-in.html | FOR MONUMENT TO WOOD.; Representative Proposes One to Gifford Also in Bay State. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/russell-resigns-as-state-senator.html | Russell Resigns as State Senator. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/plane-forced-down-in-kill-van-kull-two-army-fliers-saved-after.html | PLANE FORCED DOWN IN KILL VAN KULL; Two Army Fliers Saved After Dropping in Water to Avoid Landing in Settled Area. CRAFT PICKED UP BY A TUG Motor Fails Crossing Newark Bay --Craft Goes Under, but Is Retrieved and Towed Ashore. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/xanthus-smith-dies-painted-war-scenes-stricken-in-91st-yearon.html | XANTHUS SMITH DIES; PAINTED WAR SCENES; Stricken in 91st Year--On Admiral's Staff in CharlestonBlockade. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/retires-as-an-official-dr-obrien-too-busy-to-act-at-football-games.html | RETIRES AS AN OFFICIAL.; Dr. O'Brien Too Busy to Act at Football Games. | True | Special to The New York Times. | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/clubwomen-learn-to-get-health-data-dr-nicoll-at-homemaking-centre.html | CLUBWOMEN LEARN TO GET HEALTH DATA; Dr. Nicoll, at Home-Making Centre, Warns Them Against "Glorified" Statistics. URGES UNITY OF EFFORT Says Every Community Should Have Full-Time Officer--Nelbach Speaks on Tuberculosis. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/cards-of-firstround-in-national-pga-tourney.html | Cards of First-Round in National P.G.A Tourney. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/shea-outpoints-montreal.html | Shea Outpoints Montreal. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/100-offer-to-drink-coffee-for-science-columbia-students-prove-eager.html | 100 OFFER TO DRINK COFFEE FOR SCIENCE; Columbia Students Prove Eager to Serve the Interests of Knowledge at $1 an Hour. 36 WILL GO INTO TRAINING Those Picked as Subjects for Tests Beginning Saturday Questioned on Their Hobbies and Habits. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/bullet-in-spine-out-after-25-years-jamaica-man-playing-golf-feels.html | BULLET IN SPINE OUT AFTER 25 YEARS; Jamaica Man Playing Golf Feels Pain of Old Wound--Operation Probably Prevents Paralysis. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/fox-drops-a-subsidiary-photo-play-company-dissolved-as-useless.html | FOX DROPS A SUBSIDIARY.; Photo Play Company Dissolved as Useless, Counsel Says. | True | | C1B 50698 |
| 1929-12-04 | 1929-12-04 | https://www.nytimes.com/1929/12/04/archives/blaze-in-waldorf-ruins-small-fire-on-tenth-floor-quickly.html | BLAZE IN WALDORF RUINS; Small Fire on Tenth Floor Quickly Extinguished by Wreckers. | True | | C1B 50698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/gg-mmurtrys-due-at-palm-beach-other-members-of-breakers-colony.html | G.G. M'MURTRYS DUE AT PALM BEACH; Other Members of Breakers Colony Expected Soon Are R. Boardmans and H. Fitzgeralds. W.R. REYNOLDSES RETURN Other Arrivals Are B.H. Krogers, Joseph Harriman, J.R. Fell and Reginald Brookses. Breakers Hotel to Open Dec. 15. C.C. Morrisons Arrive. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/years-suspension-of-toporcer-lifted-president-sexton-imposes-fine.html | YEAR'S SUSPENSION OF TOPORCER LIFTED; President Sexton Imposes Fine of $500, but Reduces That of Southworth to $200. KNAPP INTERNATIONAL HEAD Elected for Term of One Year--Cubs Buy Moss From Louisville for Large Sum. Appealed for Rehearing. One-Year Term for Knapp. Gardner Heads Texas League. Moss Purchased by Cubs. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/cathedral-five-wins-opens-season-with-a-46-to-12-victory-over-webb.html | CATHEDRAL FIVE WINS.; Opens Season With a 46 to 12 Victory Over Webb Institute. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/st-johns-quintet-wins-its-opener-defeats-the-columbus-council-team.html | ST. JOHN'S QUINTET WINS ITS OPENER; Defeats the Columbus Council Team in Overtime Basketball Game, by 32-29.BEGOVICH LEADS SCORINGTallies 13 Points for Winners--Losers Rally to Tie Count inthe Second Half. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/west-arp-resigns-nationalist-post-quits-as-party-chairman-in-the.html | WEST ARP RESIGNS NATIONALIST POST; Quits as Party Chairman in the Reichstag, 8 More Deputies Joining 6 Secessionists. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/vare-puts-his-case-before-the-senate-saying-nomination-and-election.html | VARE PUTS HIS CASE BEFORE THE SENATE; Saying Nomination and Election Were "Honest," He Argues Cost Was Moderate. DECISION SET FOR TODAY Reed Delays Vote to Unseat His Fellow-Pennsylvanian as Committee Rules Out Wilson. Elections Committee Decision. Galleries Crowded for Debate. VARE PUTS HIS CASE BEFORE THE SENATE Vare Speaks With Difficulty. He Calls Accusations Unfair. Expenses of Primary Campaign. Argues for Rights of His State. He Hears Reed Argue for Him. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/chameleon-cars-shown-colors-change-in-varying-lights-at-automobile.html | 'CHAMELEON' CARS SHOWN.; Colors Change in Varying Lights at Automobile Salon. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/boys-club-wins-on-mat-beats-columbia-199-in-college-wrestlers-first.html | BOYS' CLUB WINS ON MAT.; Beats Columbia, 19-9, in College Wrestlers' First Meet. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/two-italian-airmen-killed.html | Two Italian Airmen Killed. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/bowery-mission-seeks-clothing.html | Bowery Mission Seeks Clothing. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/catholic-women-meet-saturday.html | Catholic Women Meet Saturday. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/give-dinnfr-dance-for-3-debutantes-jl-laidlaws-and-miss-louise.html | GIVE DINNFR DANCE FOR 3 DEBUTANTES; J.L. Laidlaws and Miss Louise Entertain for Misses Morris, Thurber and Allen. MISS HOOKER HAS DEBUT Parents Give Afternoon Reception for Her-- Miss Pressprich Honored by Mrs. E.W. Harris. Miss Hooker Introduced. Luncheon for Miss Pressprich. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mrs-ebba-lindman-mother-of-swedish-prime-minister-102-was-carried.html | MRS. EBBA LINDMAN.; Mother of Swedish Prime Minister, 102, Was Carried to Polls to Vote. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/upsalas-quintet-scores-by-3534-rappaport-outstanding-star-in-teams.html | UPSALA'S QUINTET SCORES BY 35-34; Rappaport Outstanding Star in Team's Triumph Over Rut-- gers Pharmacy Team. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/treasury-report-voices-optimism-secretary-mellon-tells-congress.html | TREASURY REPORT VOICES OPTIMISM; Secretary Mellon Tells Congress $160,000,000 Tax Reduction Can Be Safely Made. WARNS ON BRANCH BANKING Citing Profits of $2,000,000,000 in Sale of Capital Assets, He Pictures Bright Future. Possibility of Future Tax Cuts. Gain in Corporation Earnings. Wide Range of Treasury's Activities Shown in Secretary Mellon's Annual Report Sale of Capital Assets. Would Slow Up Branch Banking. Auto Production Sets Record. Stock Market Activity. Interest Rates. Government Receipts and Surplus. Bull Market Raised Taxes. Increase in Acceptances. Rise in Security Loans. Increase in Gold Stock. Farm Loans and Group Banks. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mukden-finds-terms-of-reds-unacceptable-tentative-agreement-in-rail.html | MUKDEN FINDS TERMS OF REDS UNACCEPTABLE; Tentative Agreement in Rail Dispute Repudiated by Chang's Headquarters. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/taberski-leads-seaback-breaks-even-in-two-blocks-but-is-ahead-by.html | TABERSKI LEADS SEABACK.; Breaks Even in Two Blocks, but Is Ahead by 754 to 715. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/french-navy-note-delivered-to-italy-briand-is-believed-to-warn-of.html | FRENCH NAVY NOTE DELIVERED TO ITALY; Briand Is Believed to Warn of Danger in Discussing Parity -- Holds Needs Rule Total. MINISTERS VARY ON WANTS Navy Department Sees 800,000 Tons Necessary for Defense-- Reich Cruisers a Factor. Sees Parity Issue Dangerous. Ministers Differ on Needs. Hoover's Warning Stressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/a-high-hat-party-one-states-reasons-for-local-unpopularity-of.html | A "HIGH HAT" PARTY.; One States Reasons for Local Unpopularity of Republicans. SAFEGUARDING COAL MINES. Rock-Dusting Urged in All States to Prevent Explosions. | True | HENRY WOLLMAN. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/steel-prices-hold-gains-seen-on-way-gradual-improvement-in-mill.html | STEEL PRICES HOLD; GAINS SEEN ON WAY; Gradual Improvement in Mill Operations Predicted to Start in Mid-January. STRUCTURAL LINES ACTIVE Orders From Manufacturers of Automobiles Increase--Railroads Continue Buying. Pipe-Welding Plant to Resume. Unemployment Is Kept Down. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/le-temps-scores-red-reply-paris-paper-calls-statement-from-moscow-a.html | LE TEMPS SCORES RED REPLY.; Paris Paper Calls Statement From Moscow "a Piece of Insolence." | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/the-federal-budget.html | THE FEDERAL BUDGET. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rental-of-building-completed.html | Rental of Building Completed. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/no-plan-on-souths-debts-britain-wont-renew-requests-now-for-civil.html | NO PLAN ON SOUTH'S DEBTS; Britain Won't Renew Requests Now for Civil War Refunding. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/women-storm-court-to-aid-chiropractor-patients-stage-demonstration.html | WOMEN STORM COURT TO AID CHIROPRACTOR; Patients Stage Demonstration When Staten Island Man Is Convicted. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/wants-2000000000-to-help-real-estate-new-yorker-asks-that-president.html | WANTS $2,000,000,000 TO HELP REAL ESTATE; New Yorker Asks That President Urge Reserve Banks LendAmount on Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/construction-shows-gain-highest-total-recorded-since-july-was.html | CONSTRUCTION SHOWS GAIN; Highest Total Recorded Since July Was Reached Last Month. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/pacellis-cardinalate-confirmed.html | Pacelli's Cardinalate Confirmed. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/urges-engineers-to-aid-colleges-dr-angell-says-they-must-help.html | URGES ENGINEERS TO AID COLLEGES; Dr. Angell Says They Must Help Schools to Attract Ablest Brains in Profession. RESEARCH WORK STRESSED H.S. Falk Tells Convention That Manufacturers Should Develop Apprenticeship System. Apprentice System Urged. New Inventions Shown. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/tells-of-byrds-backing-gibbons-over-radio-replies-to-criticism.html | TELLS OF BYRD'S BACKING.; Gibbons Over Radio Replies to Criticism Accredited to Major Gran. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/nyu-group-seeks-3290.html | N.Y.U. Group Seeks $3,290. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/turkish-currency-at-new-low-mark-crisis-on-the-constantinople.html | TURKISH CURRENCY AT NEW LOW MARK; Crisis on the Constantinople Bourse as Pound Sterling Closes at 1,110 Piasters. LAID TO EXCESSIVE IMPORTS Finance Minister Asserts Merchants Overordered Because of Tariff-- Sterling Sale Restricted. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/chaco-disputants-move-for-peace-paraguay-and-bolivia-agree-to-renew.html | CHACO DISPUTANTS MOVE FOR PEACE; Paraguay and Bolivia Agree to Renew Diplomatic Relations in Near Future. URUGUAY TO ANNOUNCE IT Ministers Will Be Exchanged at the Same Time as Forts in the Disputed Territory. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/judge-crains-staff.html | JUDGE CRAIN'S STAFF. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/says-schools-distort-democracys-meaning-dr-kieran-at-hunter-phi.html | SAYS SCHOOLS DISTORT DEMOCRACY'S MEANING; Dr. Kieran at Hunter Phi Beta Kappa Service Warns of Standardization as Menace to Learning. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/listed-bonds-rise-in-active-trading-dealings-in-chicago-north.html | LISTED BONDS RISE IN ACTIVE TRADING; Dealings in Chicago & North Western Convertibles Enliven the Stock Exchange. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED; Extra and Increased Payments to Stockholders Are Ordered by Directors. Lehigh Valley Railroad. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/zeppelin-chiefs-plan-to-permit-smoking-will-allow-it-if-the.html | ZEPPELIN CHIEFS PLAN TO PERMIT SMOKING; Will Allow It if the Necessary Helium Can Be Obtained Here -- New Ship Must Be Larger. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/advises-on-use-of-stamps-postmaster-says-christmas-seals-must-go-on.html | ADVISES ON USE OF STAMPS; Postmaster Says Christmas Seals Must Go on Backs of Foreign Mail. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/london-panthers-obtain-starr.html | London Panthers Obtain Starr. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/musicradio-deal-aims-blow-at-jazz-publishing-firms-of-fischer-and.html | MUSIC-RADIO DEAL AIMS BLOW AT JAZZ; Publishing Firms of Fischer and Feist Combine With National Broadcasting Company. MELODY TO OUST "NOISE" Policy of New Concern Announced as Improvement of Music in General. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hamilton-high-five-wins-to-take-lead-goes-into-first-place-in-ps-al.html | HAMILTON HIGH FIVE WINS TO TAKE LEAD; Goes Into First Place in P.S. A.L. Race in Brooklyn by Beating Brooklyn Tech, 39-19.MONROE TRIUMPHS, 25-15Turns Back Morris as Seward ParkTops Commerce, 25-17--Other School Games. Morris Bows to Monroe. Seward Park Triumphs. St. Michaels Wins Fifth in Row. Cathedral Prep Wins, 17-15. St. James Five Scores. Demarest High in Front. Triumphs in Overtime. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/earl-radio-again-in-court-bankruptcy-petition-filed-in-the-federal.html | EARL RADIO AGAIN IN COURT.; Bankruptcy Petition Filed in the Federal Court in Newark. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/sees-flying-risks-cut-threefourths-cm-keys-at-aviation-dinner-says.html | SEES FLYING RISKS CUT THREE-FOURTHS; C.M. Keys, at Aviation Dinner, Says Air Transportation Soon Will Be as Safe as Any. NO SHORT LINE PROFIT YET Public Not Educated to Pay High Rates for Speed, He Says--Points to Subsidies in Europe. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/chicago-board-asks-facts-on-rye-deals-eastern-interests-said-to.html | CHICAGO BOARD ASKS FACTS ON RYE DEALS; Eastern Interests Said to Hold More Than Visible Supply, 11,860,000 Bushels. NAMES OF TRADERS SOUGHT Market Has Mystified the Trade for More Than Six Months, It Is Said. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/whirlpool-withdrawn-first-production-of-new-group-closes-after-two.html | "WHIRLPOOL" WITHDRAWN.; First Production of New Group Closes After Two Days. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/says-auto-death-rate-is-setting-record-metropolitan-life-reporrs.html | SAYS AUTO DEATH RATE IS SETTING RECORD; Metropolitan Life Reporrs 19.5 per 100,000 of Its Policy Holders Killed in 10 Months of 1929. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/late-trading-cuts-early-cotton-gains-october-contracts-go-from.html | LATE TRADING CUTS EARLY COTTON GAINS; October Contracts Go From Premium to Discount Under May and July. CROP ESTIMATES REDUCED Reports From South Show Further Disposition by Mills to Lessen Output. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/princeton-won-10-of-18-fall-events-varsity-harriers-scored-three.html | PRINCETON WON 10 OF 18 FALL EVENTS; Varsity Harriers Scored Three Victories, Soccer Combination Five and Football Team Two. FRESHMAN RECORD BETTER Yearling Athletes Have Encountered Eight Triumphs, Three Defeats and a Tie So Far. Beat Amherst in Opener James Was Freshman Star. | True | Special to The New York Times. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hurley-plan-fails-to-arouse-british-they-hold-such-private.html | HURLEY PLAN FAILS TO AROUSE BRITISH; They Hold Such Private Proposals of No Great Merit as Issue Lies With Government. Churches Plan Harlem Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/bank-must-change-name-registration-refused-in-havana-as-bank-of.html | BANK MUST CHANGE NAME.; Registration Refused in Havana as Bank of Republic of Cuba. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/almazan-hopes-to-repeat-don-quixotes-tour-would-travel-on-horse-but.html | Almazan Hopes to Repeat Don Quixote's Tour; Would Travel on Horse, but Ignore Windmills | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/president-forecasts-large-surplus-asks-3830445231-in-budget-for.html | PRESIDENT FORECASTS LARGE SURPLUS; ASKS $3,830,445,231 IN BUDGET FOR 1931; MELLON URGES CONTINUANCE OF TAX CUTS; MESSAGE CITES DEBT SLASH Says Treasury Surplus in June Will Amount to $225,581,534. WITH $122,788,966 IN 1931 Total Expenditures to Mount Above $4,000,000,000, for the First Time Since 1921. WARNS COSTS ARE RISING Unnecessary Outlays Will Imperil Tax Reduction AfterNext Year, He Adds. Tax Reduction Pressed. Dry Forces Ask More Money. HOOVER FORECASTS A LARGE SURPLUS Points to Farm Board Outlay. Explains the Larger Surplus. Expenses on the Increase. Emphasizes Foreign Service Needs. Over $100,000,000 for Aviation. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/byrds-trail-party-balked-by-ice-pass-up-which-he-flew-geologists-at.html | BYRD'S TRAIL PARTY BALKED BY ICE PASS UP WHICH HE FLEW; Geologists at Queen Maud Range Seek a Way to Polar Plateau. THEY ASK FOR FLIGHT DATA With Its Aid, They Will Attempt Glacier to East by Which Commander Returned. MADE FAST SLEDGE MARCH Gould, in Radioes to Base, Tells of Task to Reach Antarctic Mountains He Will Explore. Rested on Only Two Days. Liv Glacier Balked Efforts. BYRD'S TRAIL PARTY BALKED BY ICE PASS | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/justice-sutherland-much-better.html | Justice Sutherland Much Better. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/victor-kuser-has-bachelor-dinner.html | Victor Kuser Has Bachelor Dinner. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/girl-at-trial-tells-of-killing-mhale-alice-corbett-says-she-shot-to.html | GIRL AT TRIAL TELLS OF KILLING M'HALE; Alice Corbett Says She Shot to Frighten Off Advances of Jersey City Policeman. WIDOW OF VICTIM AIDS HER Woman Supports Tale of Dead Man's Violent Disposition--Alienists Describe Defendant's Fear. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/penn-state-to-play-series-with-colgate-will-meet-on-state-college.html | PENN STATE TO PLAY SERIES WITH COLGATE; Will Meet on State College Gridiron in 1930-31 and at Hamilton Following Season. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/seven-liners-sail-from-new-york-today-the-president-adams-off-on.html | SEVEN LINERS SAIL FROM NEW YORK TODAY; The President Adams Off on World Cruise--Three Ships Are Bound for Europe. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/ordered-what-to-like.html | ORDERED WHAT TO LIKE. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/egan-bowlers-score-bayonne-team-defeats-greenville-in-league-match.html | EGAN BOWLERS SCORE.; Bayonne Team Defeats Greenville in League Match at Thurn's. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/honor-swedish-sculptor-trustees-of-foundation-praise-prof-milles-at.html | HONOR SWEDISH SCULPTOR.; Trustees of Foundation Praise Prof. Milles at Luncheon. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/confirms-interest-of-prr-in-b-m-acting-president-of-latter-road.html | CONFIRMS INTEREST OF P.R.R. IN B. & M.; Acting President of Latter Road Puts Holdings at 10 to 15% of Voting Stock. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/present-tax-rates-and-those-proposed.html | PRESENT TAX RATES AND THOSE PROPOSED. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mr-zero-evicted-puts-tub-in-cellar-feeds-1000-before-starting-to.html | MR. ZERO, EVICTED, PUTS 'TUB' IN CELLAR; Feeds 1,000 Before Starting to Move Into Original Quarters --Stock Crash Blamed. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/progress-club-wins-team-makes-clean-sweep-of-its-matches-with-city.html | PROGRESS CLUB WINS.; Team Makes Clean Sweep of Its Matches With City A.C. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mme-jonnesco-is-hostess-she-honors-grand-duchess-boris-minister.html | MME. JONNESCO IS HOSTESS; She Honors Grand Duchess Boris, Minister Davila and Others. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/gold-export-likely-as-sterling-rises-488-316-for-cable-transfers.html | GOLD EXPORT LIKELY AS STERLING RISES; $4.88 3-16 for Cable Transfers Said to Make Shipments of Metal Probable Tomorrow. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/livingston-slated-to-lose-leadership-insurgent-group-claims-to.html | LIVINGSTON SLATED TO LOSE LEADERSHIP; Insurgent Group Claims to Control 28 of the 46 Votes in Executive Committee. WASHINGTON BACKING SEEN Retirement of Collector Price and Marshal Moore Linked With Movement. Fail to Agree on Successor. LIVINGSTON SLATED TO LOSE LEADERSHIP Busy With Census. Lockwood Declined Post. Collector Price to Retire. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/swimming-schedule-issued-at-amherst-five-meets-at-home-listed-for.html | SWIMMING SCHEDULE ISSUED AT AMHERST; Five Meets at Home Listed for Little Three Champions--Freshman Five's Dates Out. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/calls-planets-origin-still-a-chief-mystery-shapley-says-speeds-of.html | CALLS PLANETS' ORIGIN STILL A CHIEF MYSTERY; Shapley Says Speeds of Rotation Are Also Problem--Wonders if Byrd Really Hit Pole. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/sales-and-dinners-planned-for-charities-stonywold-sanitarium-old.html | SALES AND DINNERS PLANNED FOR CHARITIES; Stonywold Sanitarium, Old Canteen Club and Hospitals Among Beneficiaries. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/buys-larchmont-residence.html | Buys Larchmont Residence. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/19-games-for-seton-hall-basketball-prospects-receive-blow-when.html | 19 GAMES FOR SETON HALL; Basketball Prospects Receive Blow When Singleton Is Hurt. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/jamaica-six-ties-manual-training-hockey-game-in-brooklyn-ends-in-00.html | JAMAICA SIX TIES MANUAL TRAINING; Hockey Game in Brooklyn Ends in 0-0 Tie, but Manual Gains P.S.A.L. Lead. ANDERSON, JAMAICA, STARS New Utrecht Team Truimphs Over Stuyvesant by 7 to 0 in Another League Contest. Executes Brilliant Saves. Luhrssen Leads New Utrecht. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/general-motors-protests-to-france-holds-methods-of-appraising-its.html | GENERAL MOTORS PROTESTS TO FRANCE; Holds Methods of Appraising Its Products on Entry at Marseilles Are Unfair. SEES FIFTH ADDED TO TAX Asserts Policy Is in Effect at Only One Port--Other Americans Fear Extension of Practice. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/chose-west-for-tokio-then-withdrew-name-hoover-responds-to-wishes.html | CHOSE WEST FOR TOKIO, THEN WITHDREW NAME; Hoover Responds to Wishes of Chicagoan Who Is Unable to Take Post in Japan. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/two-spanish-banks-merge.html | Two Spanish Banks Merge. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/new-yacht-club-formed-forty-members-already-enrolled-in.html | NEW YACHT CLUB FORMED.; Forty Members Already Enrolled in Organization at Greenwich. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/30000000-plan-for-prisons-urged-officials-endorse-estimate-of-cost.html | $30,000,000 PLAN FOR PRISONS URGED; Officials Endorse Estimate of Cost of Five-Year Program of Rehabilitation. $12,000,000 IS ASKED NOW Baumes Commission Members Say Huge Sum Is Required Because of Neglect in Past. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/boys-avert-school-fire-give-alarm-and-3000-brooklyn-pupils-march-to.html | BOYS AVERT SCHOOL FIRE.; Give Alarm and 3,000 Brooklyn Pupils March to Street in Safety. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/consuls-to-dance-annual-entertainment-of-group-here-to-be-given-on.html | CONSULS TO DANCE.; Annual Entertainment of Group Here to Be Given on Vulcania. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/shawinigan-water-raises-dividend.html | Shawinigan Water Raises Dividend. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/free-education-in-france.html | Free Education in France. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/two-oklahoma-games-saturday.html | Two Oklahoma Games Saturday. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/basketball-squad-at-penn-is-reduced-14-players-now-make-up-the.html | BASKETBALL SQUAD AT PENN IS REDUCED; 14 Players Now Make Up the Varsity Personnel, Including Lobley and Brodbeck. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hoover-trades-fish-stories-with-fellowexpert-pinchot.html | Hoover Trades Fish Stories With Fellow-Expert, Pinchot | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/says-state-board-favors-utilities-ef-jeffe-whose-firm-acts-for.html | SAYS STATE BOARD FAVORS UTILITIES; E.F. Jeffe, Whose Firm Acts for 10,000 Industrial Power Users, Charges Undue Secrecy. ALLEGES DILATORY TACTICS Companies Get Benefit of Every Technicality, He Testifies at Legislative Inquiry. Says Technicalities Aid Utilities. Publishers Propose New Law. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/60inch-telescope-to-be-tested-today-instrument-to-be-installed-by.html | 60-INCH TELESCOPE TO BE TESTED TODAY; Instrument to Be Installed by Harvard in South Africa Will Be Third Largest in World. COST TO BE $225,000 Lens, Made in Pittsburgh, to Add Hundreds of Light-Years to Human Vision. 3 YEARS IN THE MAKING Huge Glass Will Be Used to Study "Clouds of Magellan" and Remote Star Galaxies. Is Third Largest in the World. Will Reveal Remote Galaxies. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/otto-found-guilty-on-perjury-count-convicted-for-denying-he-knew.html | OTTO FOUND GUILTY ON PERJURY COUNT; Convicted for Denying He Knew Daniel O'Connell Was Linked With Baseball Pool. JURY OUT FOR 5 HOURS Reaches Verdict 15 Minutes After It Had Reported Deadlock and Judge Urged Decision. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/loses-15000-bracelet-mrs-crawford-hill-dropped-it-from-purse-in.html | LOSES $15,000 BRACELET.; Mrs. Crawford Hill Dropped It From Purse in Third Avenue. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/further-gains-in-paris.html | Further Gains in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/ortiz-rubio-enters-texas-on-way-here-mexican-presidentelect-says-he.html | ORTIZ RUBIO ENTERS TEXAS ON WAY HERE; Mexican President-Elect Says He Will Seek to Improve Relations With Us. MORROW WILL START TODAY Southern Capital Believes Envoy, Hoover, Calles and Portes Gil Will Hold Parley. Children Call at Embassy. Greeted by Washington Official. Reservations at Johns Hopkins. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/brokers-cashiers-to-dine.html | Brokers' Cashiers to Dine. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/favors-building-halt-in-westchester-area-apartment-house-manager.html | FAVORS BUILDING HALT IN WESTCHESTER AREA; Apartment House Manager Urges Check Despite Reduction in Vacancy Percentage. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/siano-reelected-fordham-captain-will-pilot-maroon-football-team-for.html | SIANO RE-ELECTED FORDHAM CAPTAIN; Will Pilot Maroon Football Team for Another Season--MacDwyer New Manager.17 GET VARSITY LETTERS16 Players Are on Honored List--Kloppenburg and Cannella toBe Graduated in June. | True | Times Wide World Photo | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/finds-average-bandit-19-lawes-says-200-under-21-were-sent-to-sing.html | FINDS AVERAGE BANDIT 19.; Lawes Says 200 Under 21 Were Sent to Sing Sing in 17 Months. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/williamson-scores-with-statzell-in-golf-pair-defeats-gardner-and.html | WILLIAMSON SCORES WITH STATZELL IN GOLF; Pair Defeats Gardner and Johnson in Final of Match onPinehurst Links. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/canadian-schedule-of-race-dates-out-association-announces-list-of.html | CANADIAN SCHEDULE OF RACE DATES OUT; Association Announces List of Spring and Fall Meetings in the Coming Year. WOODBINE STARTS IN MAY Thorncliffe Comes Next, Followed by Connaught Park, Blue Bonnets and Hamilton. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/chain-store-sales-reports-for-november-and-eleven-months-with.html | CHAIN STORE SALES.; Reports for November and Eleven Months, With Changes From Last Year. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/schmidlapp-will-challenged-in-suit-validity-of-testament-left-by.html | SCHMIDLAPP WILL CHALLENGED IN SUIT; Validity of Testament Left by Son of Cincinnati Financier Is Questioned in Action. ESTATE WORTH $2,000,000 Bankers Trust Seeks Court Ruling on Attempt to Dispose of Half of Fund Left by Father. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/review-of-the-day-in-realty-market-sales-announced-in-widely.html | REVIEW OF THE DAY IN REALTY MARKET; Sales Announced in Widely Scattered Sections of Manhattan, but Trading Is Light.NEW BUILDING FINANCEDHarlem Sanitarium Purchased by Group for Medical Centre--Old Canal St. Holding Sold. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/albright-sets-dates-nine-games-on-revised-football-schedule-for.html | ALBRIGHT SETS DATES.; Nine Games on Revised Football Schedule for Next Year. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/roy-f-dibble-dies-hunter-professor-doctor-of-philosophy-of-columbia.html | ROY F. DIBBLE DIES; HUNTER PROFESSOR; Doctor of Philosophy of Columbia University Was42 Years Old.WROTE NOTED BIOGRAPHIES Among His Works Were "Mohammed," "John L. Sullivan" and "Martin Luther." | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/text-of-presidents-message-transmitting-annual-budget-buildings.html | Text of President's Message Transmitting Annual Budget; BUILDINGS. NATIONAL DEFENSE. AIR SERVICE. THE FRENCH DEBT. RECEIPTS AND EXPENDITURES. TAX REDUCTION CONCLUSION. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/sons-of-revolution-elect-major-jv-bouvier-jr-is-chosen-president-in.html | SONS OF REVOLUTION ELECT; Major J.V. Bouvier Jr. Is Chosen President in State. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/soucek-up-six-miles-finds-100mile-wind-prevailing-westerly-breeze.html | SOUCEK UP SIX MILES; FINDS 100-MILE WIND; Prevailing Westerly Breeze Would Double Pilot's Speed Eastward, Record Holder Says. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/two-plants-increase-price-of-newsprint-canadian-concerns-give.html | TWO PLANTS INCREASE PRICE OF NEWSPRINT; Canadian Concerns Give Notice to American Publishers of $5 Rise Next Year. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/back-sandy-hook-project-congressional-representatives-to-speed.html | BACK SANDY HOOK PROJECT.; Congressional Representatives to Speed Deepening of Channel. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/westchester-realty-firms-merge.html | Westchester Realty Firms Merge. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/french-ask-facts-on-the-world-bank-chamber-committee-designates.html | FRENCH ASK FACTS ON THE WORLD BANK; Chamber Committee Designates Deputy to Question Briand on Lack of Sanctions. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mi-davis-kills-himself-stock-losses-and-illness-blamed-for.html | M.I. DAVIS KILLS HIMSELF.; Stock Losses and Illness Blamed for Philadelphian's Suicide. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/kellogg-pact-move-interests-europe-chancellories-watch-effects.html | KELLOGG PACT MOVE INTERESTS EUROPE; Chancellories Watch Effects Closely, Comparing With League Functions. FEEL REDS HAVE REMINDER Though Soviet Reply Is Considered Impolite, Diplomats See Stimson Note as Salutary. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/shimon-wins-cue-title-defeats-dickens-5034-for-national-amateur.html | SHIMON WINS CUE TITLE.; Defeats Dickens, 50-34, for National Amateur Three-Cushion Crown. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/store-crowds-trap-thief-pursued-after-snatching-652-from-girlknocks.html | STORE CROWDS TRAP THIEF; Pursued After Snatching $652 From Girl--Knocks Down Shoppers. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/norway-congratulates-byrd.html | Norway Congratulates Byrd. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hoover-would-expand-our-foreign-service-proposed-budget-increase-is.html | HOOVER WOULD EXPAND OUR FOREIGN SERVICE; Proposed Budget Increase Is Part of Plan for Its Enlargement and Improvement. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/jersey-kid-seized-in-an-uptown-flat-wanted-for-two-murders-and-a.html | 'JERSEY KID SEIZED IN AN UPTOWN FLAT; Wanted for Two Murders and a Hold-Up, He Gives Up as Police Trap Him. GIRL WITH HIM ALSO HELD He Fires on Detectives, Headed by Coughlin, but Quits When Companion Is Imperiled. Hold-Up Sifted by Coughlin. Fires at a Detective. His Weakness for Tattooing. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mishap-halts-test-of-american-auto-chrysler-car-overturns-on-berlin.html | MISHAP HALTS TEST OF AMERICAN AUTO; Chrysler Car Overturns on Berlin Track When Driver IsBlinded by Fog. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/dinner-to-jack-dempsey-tonight.html | Dinner to Jack Dempsey Tonight. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/swedish-navy-uses-nations-oil.html | Swedish Navy Uses Nation's Oil. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rehearing-denied-irt-in-elevated-fare-rise-transit-commission-rules.html | REHEARING DENIED I.R.T. IN ELEVATED FARE RISE; Transit Commission Rules Company Violated Injunction in Asking for Ten-Cent Rate. Fifty Years in Postal Service. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/bridget-farry-in-film-tells-her-version-of-rothstein-shooting-in.html | BRIDGET FARRY IN FILM.; Tells Her Version of Rothstein Shooting in Newsreel. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/conway-is-upheld-in-soviet-insurance-court-of-appeals-decides-state.html | CONWAY IS UPHELD IN SOVIET INSURANCE; Court of Appeals Decides State Superintendent Acted Legally in Liquidation. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/challenges-critic-of-old-age-pension-vice-chairman-of-state-board.html | CHALLENGES CRITIC OF OLD AGE PENSION; Vice Chairman of State Board Combats Argument Opposing Proposed Relief. DISPUTES INSURANCE HEAD F.H. Ecker Puts Cost of Program at $75,000,000 a Year--Sees Rapid Progress by Employers. Denies Seeing Progress. Upholds Group Insurance | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/gold-dust-to-change-preferred.html | Gold Dust to Change Preferred. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/archives/lords-disapprove-soviet-relations-defeat-macdonald-government-43-to.html | LORDS DISAPPROVE SOVIET RELATIONS; Defeat MacDonald Government, 43 to 21, on Resumption of Diplomatic Exchanges. THOMSON GIVES ASSURANCE Says Propaganda Will Not Be Permitted, but Cites Loss of TradeWith Russia Since 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hoover-chooses-two-for-diplomatic-posts-rt-davis-and-hfa-schoenfeld.html | HOOVER CHOOSES TWO FOR DIPLOMATIC POSTS; R.T. Davis and H.F.A. Schoenfeld, Who Speak Spanish, Are toGo to Latin-American Capitals. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/de-grasse-is-winner-defeats-jackson-on-points-in-final-mitchel.html | DE GRASSE IS WINNER.; Defeats Jackson on Points in Final Mitchel Field Bout. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/leasehold-deals-recording-shows-rentals-under-hotel-seville-lease.html | LEASEHOLD DEALS.; Recording Shows Rentals Under Hotel Seville Lease. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/18-get-football-letters-nine-conn-aggie-seniors-among-the-players.html | 18 GET FOOTBALL LETTERS.; Nine Conn. Aggie Seniors Among the Players Honored. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/marcel-arland-wins-the-concourt-prize-receives-annual-award-for-his.html | MARCEL ARLAND WINS THE CONCOURT PRIZE; Receives Annual Award for His Novel 'L'Ordre'--Three Others Obtain Votes. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/to-divert-2200000-to-new-jersey-roads-commission-heeding-hoovers.html | TO DIVERT $2,200,000 TO NEW JERSEY ROADS; Commission, Heeding Hoover's Plea, Seeks Money Shifted to Bridge and Tunnel Projects. | True | Special to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/litvinof-reaffirms-stand-on-pact-note-suggests-in-speech-stimson.html | LITVINOF REAFFIRMS STAND ON PACT NOTE; Suggests in Speech Stimson Tried to Block Negotiations With Mukden. ASKS WHERE HE GOT DATA Soviet Foreign Head Regrets Lack of Envoy Here--Press Assails American Move. Sees Effort to Interfere. Soviet Press Backs Litvinof. Says Those Were Old Days. | True | By Walter Duranty. Wireless To the New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/edison-backs-trade-bill-inventor-writes-approval-of-the-capperkelly.html | EDISON BACKS TRADE BILL.; Inventor Writes Approval of the Capper-Kelly Measure. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/confer-with-mills-on-new-post-office-merchants-committeemen-in.html | CONFER WITH MILLS ON NEW POST OFFICE; Merchants' Committeemen in Washington Seek Quick Action on Federal Building Here. BELIEVE FIGHT NEARLY WON 100 Civic Organizations Asked to Attend Meeting Here Dec. 13 to Publicly Endorse Project. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/jal-alai-to-start-in-havana.html | Jal Alai to Start in Havana. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/departs-from-reno-to-join-exhusband-wife-who-divorced-francois.html | DEPARTS FROM RENO TO JOIN EX-HUSBAND; Wife Who Divorced Francois Church Nov. 25 Will Sail From San Francisco. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/30250000-in-new-bonds-to-be-put-on-market-today.html | $30,250,000 in New Bonds To Be Put on Market Today | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/british-stress-rise-in-arms-cost-here-hoovers-figures-are-displayed.html | BRITISH STRESS RISE IN ARMS COST HERE; Hoover's Figures Are Displayed as Partly Explaining America's Interest in Disarmament. OUTLAY HELD A HOME ISSUE America Is Mentioned as the Only Nation Spending Much More on Arms Than Before War. British Lay Stress on Needs. Cost Seen as Domestic Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/a-happy-reversion.html | A HAPPY REVERSION | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/condition-of-the-treasury-on-june-30-1929.html | Condition of the Treasury on June 30, 1929. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/brotherhood-fetes-school-captains-sportsmanship-body-host-to-young.html | BROTHERHOOD FETES SCHOOL CAPTAINS; Sportsmanship Body Host to Young Football Leaders at Town Hall Club. MARSTERS IS A SPEAKER Game Should Be Played for Personal Enjoyment Alone, He Says --Milburn Is Toastmaster. Oliphant Among Guests. Schoolboy Captain Present. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rush-westchester-sewer-county-board-members-to-let-1000000.html | RUSH WESTCHESTER SEWER; County Board Members to Let $1,000,000 Contracts at Once. | True | Special to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/jp-noonan-dies-a-victim-of-fire-electrical-brotherhoods-president.html | J.P. NOONAN DIES, A VICTIM OF FIRE; Electrical Brotherhood's President Is Fatally Burned WhileAlone in Washington Quarters. WAS ON MANY COMMITTEES Labor Leader Was Author of PaperRead at Peace Conference.- Began Life Work at 14. Attended Peace Conference. Began as Worker at 14. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/new-names-are-added-to-house-committees-readjustments-increase.html | NEW NAMES ARE ADDED TO HOUSE COMMITTEES; Readjustments Increase Proportion of Republicans on the Larger Important Bodies. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/dog-wont-get-4000-fund-veteran-left-trust-for-pet-only-if-his-wife.html | DOG WON'T GET $4,000 FUND; Veteran Left Trust for Pet Only if His Wife Died Before Him. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/receipts-and-expenses-for-1929-and-estimates-for-1930-and-1931.html | Receipts and Expenses for 1929 and Estimates for 1930 and 1931. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/widow-adopts-man-27-mrs-liza-w-sanford-tells-of-wealth-in-her.html | WIDOW ADOPTS MAN, 27.; Mrs. Liza W. Sanford Tells of Wealth in Her Petition. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/tunney-to-see-bouts-to-witness-fight-program-at-greenwich-tomorrow.html | TUNNEY TO SEE BOUTS; To Witness Fight Program at Greenwich Tomorrow. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/pairings-for-matches-today-in-3d-round-of-pga-golf.html | Pairings for Matches Today In 3d Round of P.G.A. Golf | True | Special to The New York Times. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/the-customs-court-tax-imposed-on-imported-cigars-classed-as.html | THE CUSTOMS COURT.; Tax Imposed on Imported Cigars Classed as Internal Revenues, Not Customs Levy. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rumanian-fire-troop-arrested-in-saloon-as-station-burned.html | Rumanian Fire Troop Arrested; In Saloon as Station Burned | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/prepares-moore-case-harvey-counsel-assembles-data-for-charges.html | PREPARES MOORE CASE.; Harvey Counsel Assembles Data for Charges Against Engineer. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/olive-knibbs-engaged.html | Olive Knibbs Engaged. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/will-build-piers-of-triborough-span-the-mcmullen-company-gets.html | WILL BUILD PIERS OF TRIBOROUGH SPAN; The McMullen Company Gets Contract for Work Original Holder Failed to Perform. WILL END LONG DELAY Bridge Foundation Will Cost City $150,000 More Than It Would Have Under Earlier Bid. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/boost-delaware-business-leaders-confer-with-governor-utilities-to.html | BOOST DELAWARE BUSINESS; Leaders Confer with Governor-- Utilities to Spend $10,408,000. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/asks-mail-carrier-for-route-rising-2000-feet-in-5-miles-bank.html | Asks Mail Carrier for Route Rising 2,000 Feet in 5 Miles; BANK CLEARINGS UP, NEW ENGLAND LEADS Increase for November in Whole Country Is Put at 15.7 Per Cent. NEW YORK CITY GAIN 20.6% Rise Recorded Here Despite Heavy Decline in Stock Market Operations. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/millions-donated-to-restore-trusts-shenandoah-and-blue-ridge.html | MILLIONS DONATED TO RESTORE TRUSTS; Shenandoah and Blue Ridge Beneficiaries of Deals Made Below Market. NAMES ARE NOT REVEALED Harrison Williams Mentioned as Possible Seller, but Confirmation is Lacking. All Stocks Strong. Letters to Stockholders. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/no-less-cash-available.html | No Less Cash Available. | True | BERNARD BAATCO. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/choose-el-flesh-to-head-grain-body-farm-leaders-and-legge-agree-on.html | CHOOSE E.L. FLESH TO HEAD GRAIN BODY; Farm Leaders and Legge Agree on Barnes's Wartime Aide as Manager of Cooperative. DEALERS PROTESTS HEARD Commission Men Ask Statement of the Board's Policy Toward Their Business. Commission Men Perturbed. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/december-ball-tonight-debutantes-to-aid-in-benefit-for-grosvenor.html | DECEMBER BALL TONIGHT.; Debutantes to Aid in Benefit for Grosvenor Neighborhood House. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/freed-in-alleged-bond-theft.html | Freed in Alleged Bond Theft. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/soviet-pact-reply-scored-in-berlin-socialist-paper-and-tageblatt.html | SOVIET PACT REPLY SCORED IN BERLIN; Socialist Paper and Tageblatt See Pretext in Allusion to Absence of Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/fields-and-jones-to-box.html | Fields and Jones to Box. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/police-department.html | Police Department. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/winslow-russell-insuranceman-dies-vice-president-of-the-phoenix.html | WINSLOW RUSSELL, INSURANCEMAN, DIES; Vice President of the Phoenix Mutual Drops Dead While Talking With Friend. KNOWN AS A DRY LEADER Also Advocated Many Reforms in His Field of Business--Began as a Bookkeeper. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/oregon-u-eleven-reaches-florida-team-that-will-oppose-florida.html | OREGON U. ELEVEN REACHES FLORIDA; Team That Will Oppose Florida Saturday Impresses in Jacksonville Workout.OFF FOR MIAMI TONIGHTTennessee Will Finish Third StraightSeason Without Defeat if ItBeats South Carolina. Tulane Eleven Versatile. Gardner to Referee Again. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/unfriendly-motives-in-peace-pact-move-denied-by-stimson-secretary.html | UNFRIENDLY MOTIVES IN PEACE PACT MOVE DENIED BY STIMSON; Secretary in Sharp Rejoinder Defends Our Right to Act for World Peace. SAYS EVENTS UPHOLD ACT The Present Negotiations Show Power of Public Opinion in Such Cases, He Holds. CHINA ANSWERS TWO NOTES Replies Favorably to Us and Great Britain--Paris Temps Scores Russian Attitude. Developments in the Clash Over China. Stimson's Reply to Russia. Stimson Feeling Strong. UNFRIENDLY MOTIVE DENIED BY STIMSON Message Not Unfriendly. Soviet Note Surprises. Nanking Sends Replies. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/missing-boy-found-father-now-is-gone-lad-long-sought-in-greece.html | MISSING BOY FOUND, FATHER NOW IS GONE; Lad Long Sought in Greece Returns Here Only to Find Parent Has Disappeared. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/cost-of-our-army-stirs-french-gibes-hoovers-message-to-congress.html | COST OF OUR ARMY STIRS FRENCH GIBES; Hoover's Message to Congress Called Friendly, but War Costs Arouse Comment. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/says-hoover-move-averted-wage-cuts-hunt-tells-taylor-society-here.html | SAYS HOOVER MOVE AVERTED WAGE CUTS; Hunt Tells Taylor Society Here President Blocked Reduction in 1921 as Well as Recently. ECONOMIST HAILS PARLEYS "A More Significant Experiment in the Technique of Balance Could Not Be Devised," Mitchell Says. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/taking-risks-for-peace.html | TAKING RISKS FOR PEACE. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/financial-markets-forward-movement-continues-in-leading-shares-as.html | FINANCIAL MARKETS; Forward Movement Continues in Leading Shares as Public Inquiry Increases. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mrs-howard-martin-hostess.html | Mrs. Howard Martin Hostess. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/luncheon-for-elizabeth-detwiller.html | Luncheon for Elizabeth Detwiller. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/reginald-f-vass-town-treasurer-of-montclair-29-dies-after-illness.html | REGINALD F. VASS.; Town Treasurer of Montclair, 29, Dies After Illness of Nine Weeks. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/lafayette-quintet-opens-with-victory-rallies-in-second-half-to.html | LAFAYETTE QUINTET OPENS WITH VICTORY; Rallies in Second Half to Defeat Philadelphia College of Osteopathy, 37-28. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/lord-slated-for-senate-assemblyman-is-to-be-named-to-succeed-the.html | LORD SLATED FOR SENATE.; Assemblyman Is to Be Named to Succeed the Late B.R. Wales. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/britons-in-tribute-at-eternal-light-blind-captain-acts-for-empire.html | BRITONS IN TRIBUTE AT ETERNAL LIGHT; Blind Captain Acts for Empire Veterans in Placing Wreath as Gesture of Amity. HOOVER TO RECEIVE PARTY Delegation of Nine Seeks Help of American Legion in Averting Any Misunderstandings. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/foresees-savings-by-freezing-foods-sc-bloom-says-all-perishable.html | FORESEES SAVINGS BY FREEZING FOODS; S.C. Bloom Says All Perishable Products Will Go to Consumer in Refrigerated State. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/loening-organizes-air-research-plant-engineer-quits-plane-building.html | LOENING ORGANIZES AIR RESEARCH PLANT; Engineer Quits Plane Building Field to Seek Improvements in Aircraft Construction. CAPITAL IS $1,000,000 Plans Experiments to Make Flying Easter and Safer and Thus Aid Aviation Industry. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/finds-carelessness-causes-many-injuries-investigator-for-surety.html | FINDS CARELESSNESS CAUSES MANY INJURIES; Investigator for Surety Company Reports an Survey of 10,900 Industrial Accidents. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/lindbergh-flies-west-to-hunt-mail-pilot-fifteen-airplanes-to-aid.html | Lindbergh Flies West to Hunt Mail Pilot; Fifteen Airplanes to Aid Search for Nelson | True | Special to The New York Times. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/lloyd-george-warns-of-danger-in-arms-chariot-of-peace-cant-advance.html | LLOYD GEORGE WARNS OF DANGER IN ARMS; "Chariot of Peace Can't Advance on Road Cluttered WithCannon," He Declares.SCORES LEAGUE OF NATIONSHe Calls It an Oratorical Forum --Holds Disarmament Commission Has Done NothingASSAILS TRAINED RESERVES Liberal Leader Tells Commons FactsAbout Them Are Obscured--HeSees Reliance on Force. Scores Trained Reserves. Attacks League Commission. Wants General Navy Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/two-boards-study-long-island-trains-joint-hearing-by-transit-and.html | TWO BOARDS STUDY LONG ISLAND TRAINS; Joint Hearing by Transit and Public Service Commissions Will Start Dec. 23. BRANCHES FOR CITY URGED Queens Civic Bodies Revive the Plan for Acquisition of Several Local Lines. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/business-world-raw-silk-stocks-at-new-high-shoe-trade-gets-good.html | BUSINESS WORLD; Raw Silk Stocks at New High. Shoe Trade Gets Good Start. See Gain in Dress Goods Orders. Quarter-Size Dresses Gaining. Christmas Hardware Trade Better. Order Curtains for January Sales Slight Drop in Grocery Volume. Burlap Prices Firmer Here. Gray Goods Trading Very Light. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/wc-bullitt-asks-decree-charges-wife-in-philadelphia-suit-with.html | W.C. BULLITT ASKS DECREE.; Charges Wife in Philadelphia Suit With "Personal Indignities." | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/pops-receives-bishop-oreilly.html | Pops Receives Bishop O'Reilly. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/firestone-tire-goes-on-stock-exchange-both-preferred-and-common.html | FIRESTONE TIRE GOES ON STOCK EXCHANGE; Both Preferred and Common Will Be Transferred Today From the Curb. Seaboard Utilities Shares Reports. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/brings-jersey-case-into-radio-hearing-senator-kean-asks-why-new.html | BRINGS JERSEY CASE INTO RADIO HEARING; Senator Kean Asks Why New York High-Power Stations Move to His State. TERRELL EXPLAINS CHANGE Radio Division Chief Also Declares That One Board Should Handle All Communications. Says Entire Equality Is Impossible Celler Introduces Radio Bill. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/harvard-to-play-texas-virginia-new-opponents-for-the-crimson-are.html | HARVARD TO PLAY TEXAS, VIRGINIA; New Opponents for the Crimson Are Announced on 1931 Football Schedule. MAY NOT MEET HOLY CROSS No Arrangements Made for Game With Crusaders--Hockey Contests This Year Listed. | True | Special to The New York Times. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/labor-shapes-bills-to-offer-at-albany-will-present-nine-chief.html | LABOR SHAPES BILLS TO OFFER AT ALBANY; Will Present Nine Chief Proposals for New Laws orAmending Statutes.ANTI-INJUNCTION ACT ONECompulsory Old Age Pensions andExclusive State Fund for Compensation Insurance Sought. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hunts-promoter-of-plane-scheme-state-seeks-william-h-boyes-as-model.html | HUNTS PROMOTER OF PLANE SCHEME; State Seeks William H. Boyes as Model of His Strange Craft Reappears Here. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/poor-little-rich-boys-they-need-attention-as-well-as-their-less.html | POOR LITTLE RICH BOYS.; They Need Attention as Well as Their Less Wealthy Brethren. A Precedent. St. Kitts Epidemic Mild. Saxe on Speculation. Congressional Aid for Veterans. | True | W. JEROLD O'NEIL.GEORGE F. LAIDLAW.H.G. ARMSTRONG,WILLIAM C. COX.CHARLES H. ADAMS. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/says-home-work-hurts-child-health-dr-nash-asserts-it-should-not-be.html | SAYS 'HOME WORK' HURTS CHILD HEALTH; Dr. Nash Asserts It Should Not Be Imposed on Pupils Till After High School Age. STRESSES NEED OF PLAY Advocates 7 Hours a Day Until the Age of 10--Health Institute Considers Problems. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/maurice-a-oudin-dies-utility-executive-vice-president-of.html | MAURICE A. OUDIN DIES, UTILITY EXECUTIVE; Vice President of International General Electric Was Honored by Japan and Italy. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/lead-supply-increases-total-in-this-nation-and-mexico-on-nov-1-was.html | LEAD SUPPLY INCREASES.; Total in This Nation and Mexico on Nov. 1 Was 167,023 Tons. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/furious-jams-mark-sixday-bike-race-eleven-teams-survive-in-fast.html | FURIOUS JAMS MARK SIX-DAY BIKE RACE; Eleven Teams Survive in Fast Sprints as 17,000 Fans Shout at the Garden. LEAD SHIFTS MANY TIMES Letourner--Brocardo, McNamaraBelloni Tie for Lead--Silverand Ritter Drop Out. Largest Crowd of Race. Team Steals a Lap. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/ocean-storms-delay-repairing-of-cables-only-one-of-ten-lines-which.html | OCEAN STORMS DELAY REPAIRING OF CABLES; Only One of Ten Lines Which Broke in Earthquake Nov. 18 Is Restored to Service. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/jewish-honor-roll-lists-4-christians-rockefeller-jr-butler-and.html | JEWISH HONOR ROLL LISTS 4 CHRISTIANS; Rockefeller Jr., Butler and Lowell Commended for "Mutual Endeavor." YEAR'S GIFTS $51,000,000 American Hebrew Who's Who Issue Names Leaders in Twenty Fields of Service. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/prince-receives-old-foe-british-heir-sees-von-lettowvor-beck-east.html | PRINCE RECEIVES OLD FOE.; British Heir Sees Von Lettow-Vor beck, East African Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/pig-iron-output-off-off-sharply-in-november.html | PIG IRON OUTPUT OFF SHARPLY IN NOVEMBER | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/crescent-ac-five-rallies-to-triumph-goal-and-foul-scored-by-roes-in.html | CRESCENT A.C. FIVE RALLIES TO TRIUMPH; Goal and Foul Scored by Roes in Last 3 Minutes Beat Warinanco, 25-24. LOSERS IN LEAD AT HALF Crescents' Attack Then Gradually Overtakes Rivals in Contest in Home Gym. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/says-reduced-cost-is-chief-air-need-advisory-committee-in-report.html | SAYS REDUCED COST IS CHIEF AIR NEED; Advisory Committee in Report Stresses the Importance of Aeronautic Research. URGES BETTER SEAPLANES Asserts We Lag Behind Other Nations in Speed and Development of Passenger Traffic. Nation Leads in Many Fields. Lags in Speed Tests. Predicts General Use of Plane. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/markets-in-london-paris-and-berlin-trading-generally-quiet-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Generally Quiet on the English Exchange--Credit in Good Demand. London Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/raw-hide-prices-firm.html | RAW HIDE PRICES FIRM. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/bank-finds-outlook-for-business-good-no-fundamental-threat-in.html | BANK FINDS OUTLOOK FOR BUSINESS GOOD; No Fundamental Threat in Prospect, Says Chatham Phenix, in Current Review. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/night-baseball-is-proposed-by-western-league-club-head.html | Night Baseball Is Proposed By Western League Club Head | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/ship-contract-signed-italian-line-prepares-to-construct-first-of.html | SHIP CONTRACT SIGNED.; Italian Line Prepares to Construct First of Two Giant Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/snow-protects-wheat-severe-cold-does-little-damage-to-winter-grain.html | SNOW PROTECTS WHEAT.; Severe Cold Does Little Damage to Winter Grain Crops. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/miss-sunny-jarmann-to-wed-rich-briton-american-actress-announces.html | MISS 'SUNNY' JARMANN TO WED RICH BRITON; American Actress Announces Her Engagement to Lieut. Francis of Royal Horse Guards. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/wins-derby-event-with-rivals-dogs-raymond-hoagland-jr-handles.html | WINS DERBY EVENT WITH RIVAL'S DOGS; Raymond Hoagland Jr. Handles McNaughton Entries in Final Continental Club Test. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/the-hague-prepares-for-second-parley-queens-residence-to-receive.html | THE HAGUE PREPARES FOR SECOND PARLEY; Queen's Residence to Receive Young Plan Conference--It Will Convene Jan. 3. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/fire-captains-father-accused-of-murder-formal-charge-is-filed.html | FIRE CAPTAIN'S FATHER ACCUSED OF MURDER; Formal Charge Is Filed Against Dominick Tartis, Now in Hospital--Other Witnesses Paroled. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/sue-over-rights-in-cornstalk-paper-minority-stockholders-ask.html | SUE OVER RIGHTS IN CORNSTALK PAPER; Minority Stockholders Ask $8,668,750 Accounting of Euromerican Directors. FIGHT MERGER AS ILLEGAL Action Also Charges Defendants Wasted Assets for Own Profit--They Deny Allegations. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/loan-on-west-side-flat-ralph-ciluzzi-gets-630000-for-ninetysixth.html | LOAN ON WEST SIDE FLAT.; Ralph Ciluzzi Gets $630,000 for Ninety-sixth Street Apartment. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/ship-board-grants-rate-agreements-calmar-and-yankee-lines-provide.html | SHIP BOARD GRANTS RATE AGREEMENTS; Calmar and Yankee Lines Provide Through Tariff to Germany From Pacific. DIVIDE TRANSHIPPING COST United States Lines Renew Arrangements With Other Lines UnderChanged Name. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/man-is-fined-5000-in-whisky-chip-ring-gj-felsenthal-head-of-two.html | MAN IS FINED $5,000 IN WHISKY 'CHIP' RING; G.J. Felsenthal, Head of Two Companies, Enters Plea of Nolo Contendere. FOUR OTHERS ARE FREED Judge Byers in First Day in Federal Court in Brooklyn Holds Bondsman in $5,000 Bail. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/cold-wave-continues-mercury-down-to-18-army-of-street-cleaners.html | COLD WAVE CONTINUES; MERCURY DOWN TO 18; Army of Street Cleaners Chops Ice--Fewer Accidents and No Deaths Reported. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/red-horde-ravages-southern-kiangsi-loots-kanchow-and-kills-100-in.html | RED HORDE RAVAGES SOUTHERN KIANGSI; Loots Kanchow and Kills 100 in Two Days After Seizing Surrounding Cities. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/conservation-of-oil.html | CONSERVATION OF OIL. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/turk-assails-hoover-plan-deputy-sees-selfish-motives-in-food-ship.html | TURK ASSAILS HOOVER PLAN; Deputy Sees Selfish Motives In Food Ship Immunity Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/old-sailing-vessel-sells-for-only-1000-benjamin-f-packard-built-in.html | OLD SAILING VESSEL SELLS FOR ONLY $1,000; Benjamin F. Packard Built in 1883 Goes to Single Bidder at Auction of Marine Relics. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/women-golfers-elect-officials-jersey-association-names-mrs.html | WOMEN GOLFERS ELECT OFFICIALS; Jersey Association Names Mrs. Uebelacker, Mrs. Voorhees and Mrs. Lee. | True | By Lincoln A. Werden. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mehlhorn-defeated-in-40hole-match-stymie-gives-espinosa-victory-in.html | MEHLHORN DEFEATED IN 40-HOLE MATCH; Stymie Gives Espinosa Victory in Second Round of P.G.A. Golf on Coast. DIEGEL AND HAGEN GAIN Champion Overwhelms Barron by 10 and 9--Hagen Puts Out Guest, 5 and 4. WATROUS SCORES FINE 66 Beats Nabholtz by Wide Margin-- Wood, Farrell, Sarazen and Manero Also Win. Homebred Golfers Survive. Beats Schultz, 6 and 5. Farrell Squares Match. Sinks Six-Footer for Birdie. Sarazen in Driving Form. Sarazen Increases Lead. Christian Stages Rally. | True | Special to The New York Times.Time Wide World Photo. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/contests-for-1930-listed-by-colgate-columbia-syracuse-and-brown.html | CONTESTS FOR 1930 LISTED BY COLGATE; Columbia, Syracuse and Brown Among Football Opponents on the Program. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/fire-department.html | Fire Department. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/wilva-davis-wed-to-paul-martin.html | Wilva Davis Wed to Paul Martin. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rosa-low-gives-recital-rumanian-sopranos-warm-and-colorful-voice.html | ROSA LOW GIVES RECITAL; Rumanian Soprano's Warm and Colorful Voice Pleases. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/says-armynotre-dame-game-could-fill-stadium-thrice.html | Says Army-Notre Dame Game Could Fill Stadium Thrice. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Christmas Market. A Record Sale of Rail Bonds. The Gold Point Mystery. A Belated Response. No Cut in Bill Rates. Gas Pipe Prospects. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mexican-has-no-fear-of-immigration-row-arturo-m-elias-on-mission-to.html | MEXICAN HAS NO FEAR OF IMMIGRATION ROW; Arturo M. Elias, on Mission to Meet General Calles, Says It Will Be 'Easily Adjusted.' | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/vmi-eleven-names-dunn-star-fullback-elected-leader-of-virginia.html | V.M.I. ELEVEN NAMES DUNN; Star Fullback Elected Leader of Virginia Champions. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/tax-reduction-speeded-in-horse-160000000-slash-is-reported-by.html | TAX REDUCTION SPEEDED IN HORSE; $160,000,000 Slash Is Reported by Committee, WithAction Likely Today.MILLS ADVOCATES MOVE Representative Ramseyer Opposes Proposal, Saying It MayMean a Deficit. Mills Before the Committee. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/friede-is-fined-300-in-boston-book-case-judge-grants-stay-of.html | FRIEDE IS FINED $300 IN BOSTON BOOK CASE; Judge Grants Stay of Sentence So Supreme Court Can Rule on Censorship Issue. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/deadlock-stands-over-queens-conduits-harvey-insists-he-is-bound-by.html | DEADLOCK STANDS OVER QUEENS CONDUITS; Harvey Insists He Is Bound by Hilly Ruling on Installation of Manholes. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/iowa-ousts-david-in-big-ten-plea-rules-basketball-captain-is.html | IOWA OUSTS DAVID IN BIG TEN PLEA; Rules Basketball Captain Is Ineligible Because of Scholastic Deficiency. MOVES FOR REINSTATEMENT Committee of University Acts on Eve of Conference's Passing on Its Petition. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/da-garber-dies-former-builder-retired-head-of-northeastern.html | D.A. GARBER DIES; FORMER BUILDER; Retired Head of Northeastern Construction Company Here Succumbs in Washington. REBUILT BROOKLYN BRIDGE Since May, 1928, He Had Been Manager of Associated General Contractors at Capital. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/stock-sales-take-monjar-into-court-success-club-called-fraudulent.html | STOCK SALES TAKE MONJAR INTO COURT; "Success Club" Called Fraudulent Scheme as Order to ShowCause Is Issued at Newark.FEDERAL AUTHORITIES ACT Seek to Examine Books and Question Officers--State InjunctionAlso Planned. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/navy-decorates-brig-gen-rh-dunlap-he-receives-the-distinguished.html | NAVY DECORATES BRIG. GEN. R.H. DUNLAP; He Receives the Distinguished Service Medal for Record in Nicaraguan Occupation. | True | Special to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/forbids-split-deliveries-ship-board-orders-18-lines-to-stop.html | FORBIDS 'SPLIT DELIVERIES'; Ship Board Orders 18 Lines to Stop Division. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/sejm-to-meet-today-after-long-inaction-leader-maintains-precautions.html | SEJM TO MEET TODAY AFTER LONG INACTION; Leader Maintains Precautions, but Polish Deputies Do Not Expect New Armed Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/germans-praise-byrd-over-berlin-radio-dr-orlovius-declares-he-was.html | GERMANS PRAISE BYRD OVER BERLIN RADIO; Dr. Orlovius Declares He Was Not Chasing Records--Koehl Condemns Gran's Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/duffy-is-promoted-by-lehigh-valley-assistant-to-president-elected.html | DUFFY IS PROMOTED BY LEHIGH VALLEY; Assistant to President Elected Vice President in Charge of Traffic. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/big-sales-in-hide-market-value-of-turnover-in-first-six-months-put.html | BIG SALES IN HIDE MARKET.; Value of Turnover in First Six Months Put at $23,500,000. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/palestine-britons-criticize-inquiry-taking-of-muftis-testimony-at.html | PALESTINE BRITONS CRITICIZE INQUIRY; Taking of Mufti's Testimony at His House Called Blow to Prestige. ARABS DECLARED UNITED Moslem Leader Says He Induced Editor to Stop Publishing AntiJewish Propaganda. "Zionist Protocols" Again Cited. Moslem Meeting Recalled. | True | By Joseph M. Levy. Special Cable To the New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/ford-taking-back-all-men-expects-record-output-soon.html | Ford Taking Back All Men; Expects Record Output Soon | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/natural-gas-line-to-seaboard-seen-field-work-reported-started-on.html | NATURAL GAS LINE TO SEABOARD SEEN; Field Work Reported Started on $40,000,000 Project for Piping Fuel. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/archibald-b-paton-woolen-munuafcturer-of-dover-nh-dies-at-clifton.html | ARCHIBALD B. PATON.; Woolen Manuafcturer of Dover, N.H., Dies at Clifton Springs. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/divorces-former-baron-thyssen.html | Divorces Former Baron Thyssen. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/army-pilot-killed-in-500foot-leap-lieut-eg-schmidt-exwest-point.html | ARMY PILOT KILLED IN 500-FOOT LEAP; Lieut. E.G. Schmidt, Ex-West Point Football Star, Dies in Jump From Burning Plane. HIS PARACHUTE FAILED Three Companions Land Safely, Suffering Minor Hurts in Alabama Accident. Jump as Plane Blazes Schmidt an Air Corps Student. | True | Special to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/dobie-to-remain-as-cornell-coach-committee-while-stressing-alumni.html | DOBIE TO REMAIN AS CORNELL COACH; Committee, While Stressing Alumni Dissatisfaction, Points to Percentage of Victories. CHARGES NOT SUSTAINED Report Finds Players in His Favor, but Adds He Is "Ill-Advised in His Public Relations." Change in Coach's Demeanor. Criticism of Methods. Lauds Traditions of Cornell. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rules-indiana-auto-drivers-cannot-share-in-poor-funds.html | Rules Indiana Auto Drivers Cannot Share in Poor Funds | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/school-drops-boy-for-asking-prince-of-waless-autograph.html | School Drops Boy for Asking Prince of Wales's Autograph | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rogers-deduces-from-message-what-a-bad-way-we-all-are-in.html | Rogers Deduces From Message What a Bad Way We All Are In | True | WILL ROGERS. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/opposes-insurance-suit-kansas-attorney-general-says-state-is.html | OPPOSES INSURANCE SUIT.; Kansas Attorney General Says State Is Investigating Company. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mrs-harvey-lines-weds-hn-ransom-rev-dr-frank-w-crowder-officiates.html | MRS. HARVEY LINES WEDS H.N. RANSOM; Rev. Dr. Frank W. Crowder Officiates at Fifth Avenue Home of the Bride. BOTH OF NOTED ANCESTRY Bride Is Given in Marriage by Her Daughter, Mrs. Donald C. Greeff --Other Nuptials. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/italian-sovereigns-call-on-pope-today-first-rulers-of-united-nation.html | ITALIAN SOVEREIGNS CALL ON POPE TODAY; First Rulers of United Nation to Visit Pontiff Will Get Magnificent Reception.ROUTE IS KEPT A SECRET Trip Will Be Made in Closed AutosWith Police Guard, LackingPageantry Till Arrival. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rockefeller-in-south-distributes-dimes-youve-broken-bank-he-says-at.html | ROCKEFELLER IN SOUTH DISTRIBUTES DIMES; 'You've Broken Bank,' He Says at Jacksonville, but Brings Out a Handful of Nickels. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hospital-merger-formally-ratified-boards-of-the-postgraduate-and.html | HOSPITAL MERGER FORMALLY RATIFIED; Boards of the Post-Graduate and Reconstruction Vote for Consolidation. TO STRESS INDUSTRIAL WORK Unified Program Calls for Special Instruction for Practitioners on Accident Cases. Joint Program Announced. Accident Cases Stressed. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/dog-show-honors-to-giralda-farms-meadow-lark-orphan-takes-best.html | DOG SHOW HONORS TO GIRALDA FARMS; Meadow Lark Orphan Takes Best Beagle Award in Onondaga Exhibit at Syracuse.MARY MAC ALSO TRIUMPHS Scores in Foxhound Division, While Southboro Heads List inGroup for Pointers. Haga and McKeon Win. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/chatham-phenix-allied-reports.html | Chatham Phenix Allied Reports. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/erskine-views-music-as-unifying-force-at-greenwich-house-dedication.html | ERSKINE VIEWS MUSIC AS UNIFYING FORCE; At Greenwich House Dedication He Stresses Need for Education of Masses. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/jury-in-liquor-case-locked-up-for-night-eight-members-reported-to.html | JURY IN LIQUOR CASE LOCKED UP FOR NIGHT; Eight Members Reported to Favor Acquittal of Dry Agent and Two Army Base Employes. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/six-in-liquor-ring-get-sentences-to-prison-wylk-receives-twoyears.html | SIX IN LIQUOR RING GET SENTENCES TO PRISON; Wylk Receives Two-Years for Long Island Operations--Bail Pending Appeal Denied. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/stimson-and-staff-to-sail-on-bremen-german-ship-is-compromise.html | STIMSON AND STAFF TO SAIL ON BREMEN; German Ship Is Compromise Between Less Speedy American and British Liners. PARTY LEAVES ON JAN. 10 Australian Delegate Will Start Next Week for London Parley on Navy Cuts Jan. 21. Australian Off Next Week. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/layton-extends-his-lead-takes-5th-and-6th-blocks-of-cue-match-to-to.html | LAYTON EXTENDS HIS LEAD.; Takes 5th and 6th Blocks of Cue Match to Top Cochran, 300-242. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/delegates-approve-dress-strike-order-cleveland-convention-is-told.html | DELEGATES APPROVE DRESS STRIKE ORDER; Cleveland Convention is Told That Walkout Here Has Employers' Sanction. SEEKS END OF SWEATSHOPS Telegram From Acting Governor Lehman Indicates State Action to Stabilize the Industry. Seek Board Like Cloak Trade. Employers Will Cooperate. | True | From a Staff Correspondent of The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/listings-approved-by-stock-exchange-bucyruserie-to-use-2000000-from.html | LISTINGS APPROVED BY STOCK EXCHANGE; Bucyrus-Erie to Use $2,000,000 From 80,000 Shares for Half Interest in English Concern. ISSUES FOR OTHER DEALS Securities of Standard Brands and White Eagle Oil Companies to Be Admitted. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/carnegie-drills-in-snow-squad-to-leave-saturday-for-game-with.html | CARNEGIE DRILLS IN SNOW.; Squad to Leave Saturday for Game With Southern California. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/to-issue-fiduciary-law-magazine.html | To Issue Fiduciary Law Magazine. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/so-california-to-represent-west-in-rose-bowl-football.html | So. California to Represent West in Rose Bowl Football | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/held-in-new-haven-killing-youth-seized-here-as-fugitive-in-death-of.html | HELD IN NEW HAVEN KILLING; Youth Seized Here as Fugitive in Death of Alleged Counterfeiter. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/dr-craig-challenges-new-seminary-board-calls-altering-charter-of.html | DR. CRAIG CHALLENGES NEW SEMINARY BOARD; Calls Altering Charter of School at Princeton Illegal and Predicts Litigation. | True | Special to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/business-leaders-gather-for-parley-chiefs-of-nations-commerce.html | BUSINESS LEADERS GATHER FOR PARLEY; Chiefs of Nation's Commerce Confer With Hoover Today on Economic Outlook. TO FORM NATIONAL COUNCIL Raskob, in Interview, Says Industry Is Sound and Predicts Revival in Spring. Committee of 25 Proposed. BUSINESS LEADERS GATHER FOR PARLEY | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/savage-arms-buys-shotgun-plant.html | Savage Arms Buys Shotgun Plant. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/building-gained-during-october-substantial-increase-over-september.html | BUILDING GAINED DURING OCTOBER; Substantial Increase Over September Is Reported by theDepartment of Labor.PERMITS HERE INCREASED The Bronx Was the Only BoroughWhich Showed a Falling OffIn New Construction. Increase Reported Here. New England Gained 23 Per Cent. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/virginians-dinner-tomorrow.html | Virginians' Dinner Tomorrow. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/turnerray-golf-victors-beat-french-and-homans-3-and-2-in-pinehurst.html | TURNER-RAY GOLF VICTORS.; Beat French and Homans, 3 and 2, in Pinehurst Foursome Match. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/bank-stocks-in-van-of-rise-on-counter-industrial-and-insurance.html | BANK STOCKS IN VAN OF RISE ON COUNTER; Industrial and Insurance Shares Prominent in Upturn--Chain Stores Quiet and Firm. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/jessel-to-quit-films-for-legitimate-stage-signs-contract-with-john.html | JESSEL TO QUIT FILMS FOR LEGITIMATE STAGE; Signs Contract With John Golden to Appear in "P.S. He Got the Job," With Scenes in Egypt. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/big-tensouthwest-contest-on-new-years-day-approved.html | Big Ten-Southwest Contest On New Year's Day Approved | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mrs-maxwell-loses-in-pinehurst-golf-defending-champion-bows-to-mrs.html | MRS. MAXWELL LOSES IN PINEHURST GOLF; Defending Champion Bows to Mrs. French in Annual Carolina Tourney, 3 and 2. MISS WARING ALSO BEATEN Last Year's Medalist Carries Matchto 19th Hole to Lose toMrs. Wadsworth. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/harry-lauder-spares-no-cost-in-telegramsent-collect.html | Harry Lauder Spares No Cost In Telegram--Sent 'Collect' | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/oil-men-are-cool-to-deterding-plan-institute-members-at-chicago.html | OIL MEN ARE COOL TO DETERDING PLAN; Institute Members at Chicago Fail to Endorse His International Cooperation Idea.REESER MADE PRESIDENTColonel Stewart Not Chosen for Executive Committee--Lucey toAttend Hoover Conference. | True | From a Staff Correspondent of The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/ring-stars-asked-to-bouts-monday-tunney-dempsey-and-sharkey-may-be.html | RING STARS ASKED TO BOUTS MONDAY; Tunney, Dempsey and Sharkey May Be Introduced on Christmas Fund Card. Gorilla Jones Stops Testo. | True | By James P. Dawson. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/stove-blast-kills-nurse-burns-baby-woman-attendant-65-snatches.html | STOVE BLAST KILLS NURSE, BURNS BABY; Woman Attendant, 65, Snatches Newly Born Infant to Safety and Dies Fighting Flames. MOTHER AIDS IN RESCUE Aroused by Cries, Arises to Quench Smoldering Blanket, Then Collapses in 136th St. Home. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/benevolent-society-dissolves-italians-here-no-longer-need-it.html | Benevolent Society Dissolves; Italians Here No Longer Need It | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/new-zealander-joining-byrd.html | New Zealander Joining Byrd. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/yale-club-loses-to-columbia-club-blue-and-white-scores-fourth.html | YALE CLUB LOSES TO COLUMBIA CLUB; Blue and White Scores Fourth Straight Triumph, 6-1, in Title Squash Play. CRESCENT A.C. WINS, 4-3 Defeats New York A.C., and Five Are Now Tied for Second Place --Wolf Beats Larigan. Vermont Eleven Elects Segal. | True | By Allison Danzig. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/westchester-trust-company-buys-bank-realty-in-yonkers.html | Westchester Trust Company Buys Bank Realty in Yonkers | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/deny-nurse-was-suicide-social-workers-in-philippines-get-evidence.html | DENY NURSE WAS SUICIDE.; Social Workers in Philippines Get Evidence in Esther Klein Case. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/buys-long-island-estate-edson-bradley-gets-tailer-beach-property-in.html | BUYS LONG ISLAND ESTATE.; Edson Bradley Gets Tailer Beach Property in Roslyn. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/countess-kabayama-wife-of-adviser-to-japanese-naval-disarmament.html | COUNTESS KABAYAMA.; Wife of Adviser to Japanese Naval Disarmament Conferees Dies. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hunter-dates-listed-varsity-basketball-schedule-to-open-saturday.html | HUNTER DATES LISTED.; Varsity Basketball Schedule to Open Saturday Against St. Joseph's. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/sports-of-the-times-education-on-wheels-a-vicious-color-scheme-it.html | Sports of the Times.; Education on Wheels. A Vicious Color Scheme. It Depends on the Game. | True | By John Kieran. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/50-at-dinner-honor-edge.html | 50 at Dinner Honor Edge. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/byrds-own-story.html | BYRD'S OWN STORY. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/largest-drydock-here-will-open-saturday-byrne-to-officiate-at.html | LARGEST DRYDOCK HERE WILL OPEN SATURDAY; Byrne to Officiate at Ceremony at Todd Shipyard in Brooklyn Before 5,000. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rembrandt-is-recovered-two-arrested-confess-robbing-massimo-palace.html | REMBRANDT IS RECOVERED.; Two Arrested Confess Robbing Massimo Palace in Rome. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/manhattan-names-burke-for-captain-star-halfback-chosen-to-lead-the.html | MANHATTAN NAMES BURKE FOR CAPTAIN; Star Halfback Chosen to Lead the Jaspers Next Season, Succeeding Cronin. WAS TEAM'S HIGH SCORER New Leader Has Had Two Years of Varsity Experience--2 Will Get Letter Honors. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/sales-in-new-jersey-buildings-in-jersey-city-and-west-new-york.html | SALES IN NEW JERSEY.; Buildings in Jersey City and West New York Disposed Of. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/seat-is-sold-for-375000-15oo0-up-from-previous-sale.html | Seat Is Sold for $375,000, $15,OOO Up From Previous Sale | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mad-pole-kills-six-of-his-family.html | Mad Pole Kills Six of His Family. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/mellon-on-radio-gives-accounting-secretary-tells-people-of-nation.html | MELLON, ON RADIO, GIVES ACCOUNTING; Secretary Tells People of Nation of $673,000,000 Cut inOur Debt During Year.WAR OBLIGATIONS FUNDED Constant Conservative Policy of theTreasury Department Is Stressed in Speech. | True | Special to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/30000000-bonds-placed-by-ontario-bid-of-1008099-in-canadian-funds.html | $30,000,000 BONDS PLACED BY ONTARIO; Bid of 100.8099 in Canadian Funds by Group Headed by National City Co. Wins Award. Canadian Industrial Alcohol. Will Pay $883,654 Savings. Move to Recount 'Bossy' Gillis Vote | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/havana-yc-five-defeats-georgia-military-team-4038.html | Havana Y.C. Five Defeats Georgia Military Team, 40-38 | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/children-to-get-newbold-estate.html | Children to Get Newbold Estate. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/amundsen-aide-comments-wisting-who-went-to-south-pole-says-area.html | AMUNDSEN AIDE COMMENTS.; Wisting, Who Went to South Pole, Says Area Should Be Norway's. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/tilden-to-be-entertainer-he-has-engagement-for-cabaret-turn-in.html | TILDEN TO BE ENTERTAINER.; He Has Engagement for Cabaret "Turn" in London Restaurant. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/scores-porto-rican-lease-colonel-roosevelt-admits-error-in-granting.html | SCORES PORTO RICAN LEASE; Colonel Roosevelt Admits Error in Granting Title to Old Fort. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/guest-and-hopping-to-play-saturday-stars-will-appear-in-opening-of.html | GUEST AND HOPPING TO PLAY SATURDAY; Stars Will Appear in Opening of Indoor Polo Season at Squadron A Armory. OPTIMISTS TO FACE P.M.C. The Riding Club and Princeton Trios Will Meet a Pair of Squadron A Aggregations. | True | By Robert F. Kelley. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/bronx-properties-sold-brokers-announce-deals-involving-vacant-plots.html | BRONX PROPERTIES SOLD; Brokers Announce Deals Involving Vacant Plots. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rubber-futures-steady-prices-on-exchange-close-unchanged-to-10.html | RUBBER FUTURES STEADY.; Prices on Exchange Close Unchanged to 10 Points Higher. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/steel-cartel-cuts-output-10-per-cent-europeans-reduce-production.html | STEEL CARTEL CUTS OUTPUT 10 PER CENT; Europeans Reduce Production Till Jan. 1 Owing to Slackening of Business.BRITISH ENTRY DISCUSSEDBut Liege Meeting Postpones Actionas Members Disagree on Quotafor Britain. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/company-meetings-today-financial-notes.html | COMPANY MEETINGS TODAY.; FINANCIAL NOTES. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/edison-going-south-for-rubber-tests-departs-today-for-florida-to.html | EDISON GOING SOUTH FOR RUBBER TESTS; Departs Today for Florida to Speed Up Experiments on American Plants. DENIES SUCCESS IS NEAR Report That Goldenrod Products Can Be Made Commercially at 16 Cents a Pound Termed False. Seeks Emergency Supply. Rubber Exchange Head Skeptical. | True | Special to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/honors-mrs-ch-matthiessen-jr.html | Honors Mrs. C.H. Matthiessen Jr. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Firestone Tire and Rubber. American Beet Sugar. American Car and Foundry. Plymouth Cordage Company. Art Metal Works. Stone & Webster, Inc. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/japanese-paper-hits-note-jiji-shimpo-sees-abuse-of-pact-but.html | JAPANESE PAPER HITS NOTE.; Jiji Shimpo Sees Abuse of Pact, but Government Is Sympathetic. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/tries-to-wreck-express-youth-is-arrested-for-rolling-a-boulder-on.html | TRIES TO WRECK EXPRESS.; Youth Is Arrested for Rolling a Boulder on New Haven Track. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/buys-beauharnois-power-montreal-light-to-take-150000-horsepower.html | BUYS BEAUHARNOIS POWER.; Montreal Light to Take 150,000 Horsepower From New Plant. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/lehman-praises-garment-tribunal-asserts-the-impartial-board-settles.html | LEHMAN PRAISES GARMENT TRIBUNAL; Asserts the Impartial Board Settles All but About 5% of Industry's Disputes. 5TH YEAR OF BODY HAILED State Official Says Neither Capital Nor Labor Can Profit Indefinitely at Expense of Other. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/scientist-visions-mental-supermen-von-economo-says-evolution-may.html | SCIENTIST VISIONS MENTAL SUPERMEN; Von Economo Says Evolution May Even Produce Race With New Organs of Thought. SEES LAW OF PSYCHIC GAIN Higher Functions Continually Increased by Nature, He Tells Psychiatric Group. LIGHT IS SHED ON GENIUS Kretschmer Holds Quality Results From Breeding-- Cites Cases of Goethe and Bismarck. Isolated 107 Brain Areas. "General Law of Nature." Discusses Developing Genius. Says Drugs Aid in Some Cases. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/bowdoin-gets-100000-from-curtis.html | Bowdoin Gets $100,000 From Curtis. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/10000000-group-policy-reynolds-tobacco-company-insures-employees.html | $10,000,000 GROUP POLICY.; Reynolds Tobacco Company Insures Employes With Equitable. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/three-hurt-in-bronx-fire-two-firemen-fall-through-floor-and-third.html | THREE HURT IN BRONX FIRE; Two Firemen Fall Through Floor and Third is Badly Burned. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/chinese-mutiny-takes-serious-turn-troops-numbering-15000-after.html | CHINESE MUTINY TAKES SERIOUS TURN; Troops, Numbering 15,000, After Looting Pukow Flee North With Rolling Stock. LINK WITH REVOLT FEARED Some See Connection With Canton Rebellion--Stimson Note Stiffens Mukden Attitude. Mukden Stiffens Attitude. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/propose-to-merge-beet-sugar-plants-american-company-in-deal-to.html | PROPOSE TO MERGE BEET SUGAR PLANTS; American Company in Deal to Acquire Properties of the Amalgamated. NEW STOCK TO BE LISTED Exchange Approves 62,271 Shares Additional to Be Used in Carrying Out the Plan. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/used-anothers-name-man-arrested-in-burglary-told-police-he-was.html | USED ANOTHER'S NAME.; Man Arrested in Burglary Told Police He Was George Addicks. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/experts-disagree-on-aliens-treaty-world-parley-ends-at-paris-today.html | EXPERTS DISAGREE ON ALIENS' TREATY; World Parley Ends at Paris Today Without Settling Rights to Be Given to Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/sugar-coffee-cocoa-south-africa-plans-sugar-duty-machinery-trade.html | SUGAR, COFFEE, COCOA.; South Africa Plans Sugar Duty. Machinery Trade Gains. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/envoys-to-attend-hospital-dance.html | Envoys to Attend Hospital Dance. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/brazil-detroit-star-will-play-for-east-booms-dartmouth-and-secrist.html | BRAZIL, DETROIT STAR, WILL PLAY FOR EAST; Booms, Dartmouth, and Secrist, W. and J., Also Accept Bids-- Harper, Harvard Back, Declines. Two Brilliant Ends Accept. Follows Guarnaccia's Course. Coach Hanley Picks Eleven Men. Gordon and Peters Accept. Five Western Players Suggested. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/dixon-elected-captain-boston-college-eleven-chooses-end-as-leader.html | DIXON ELECTED CAPTAIN.; Boston College Eleven Chooses End as Leader for 1930. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/plans-esperanto-tour-head-of-french-society-to-spend-several-months.html | PLANS ESPERANTO TOUR.; Head of French Society to Spend Several Months in America. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/am-jones-dallas-promoter-dies.html | A.M. Jones, Dallas Promoter, Dies. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/queens-policeman-freed-charge-of-theft-of-100-stickpin-against.html | QUEENS POLICEMAN FREED.; Charge of Theft of $100 Stickpin Against Powers Is Dismissed. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/projects-make-new-low-east-chester-building-permits-drop-further.html | PROJECTS MAKE NEW LOW.; East Chester Building Permits Drop Further During Month. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/lehigh-soccer-team-defeats-lafayette-strauss-brings-his-season.html | LEHIGH SOCCER TEAM DEFEATS LAFAYETTE; Strauss Brings His Season Scoring Total to 21, With Three Goals in 7-1 Victory. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/court-to-hear-plea-to-void-indictment-of-mmanus-today-counsel.html | COURT TO HEAR PLEA TO VOID INDICTMENT OF M'MANUS TODAY; Counsel Announces Move After Judge Says State Failed to Link Pistol to Defendant. NOTT DISCUSSES EVIDENCE Declares It Not Enough to Prove Murder Bullet Came From the Weapon Found in Street. MRS. FARRY AIDS DEFENSE Fails to Identify Defendant-- Meehan Says Rothstein Had Revolver Night He Was Shot. Arms Expert to Testify. Discusses Alleged Flight. Woman Fails to Identify McManus; Friend Testifies Rothstein Had a Pistol Discusses Ownership of Pistol. Glares at Prosecutor. Man Said He Was "Mac." Saw Two Men in Room 349. Unable to Identify McManus. Witness Accuses Detectives. Charges Attempt to Bribe Her. Meehan Admits He Lied to State. Denies Rothstein Had Message. Says Rothstein Had Pistol. Denies He Talked With Murray. Tells of Delivering Whisky. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/photograph-radioed-to-england-brings-arrest-identifies-bank-aide.html | Photograph Radioed to England Brings Arrest; Identifies Bank Aide Wanted in $60,000 Fraud | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/wheat-takes-drop-closing-at-bottom-seen-as-natural-reaction-early.html | WHEAT TAKES DROP, CLOSING AT BOTTOM; Seen as Natural Reaction-- Early Rise Starts Wave of Profit Taking. CORN ALSO SLIDES LOWER Oats Off With December--May Spread Only 4 3/8 Cents--Rye Eases Toward Last. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/catskill-votes-bonds-will-build-water-system-called-for-by-health.html | CATSKILL VOTES BONDS.; Will Build Water System Called For by Health Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/utility-earnings-electric-power-and-light-associated-gas-and.html | UTILITY EARNINGS.; Electric Power and Light. Associated Gas and Electric. Boston, Worcester & New York. American Water Works and Electric. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/rifle-meet-is-won-by-stock-exchange-team-defeats-richmond-hill-high.html | RIFLE MEET IS WON BY STOCK EXCHANGE; Team Defeats Richmond Hill High by 1,048 to 1,041-- Rosenblatt Is High Gun. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/upheld-in-seizure-of-highfare-taxicab-agent-acted-within-rights-in.html | UPHELD IN SEIZURE OF HIGH-FARE TAXICAB; Agent Acted Within Rights in Repossessing Car Using 20-10 Meter, Court Holds. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/municipal-loans-decrease-sharply-new-financing-in-11-months.html | MUNICIPAL LOANS DECREASE SHARPLY; New Financing in 11 Months $10,000,000 Below That of Same Period in 1928. MARKED DROP IN NOVEMBER Many Large Offerings Scheduled for This Month, Including $65,000,000 City Issue. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/peddie-eleven-named-nj-prep-champion-seton-hall-team-is-placed.html | PEDDIE ELEVEN NAMED N.J. PREP CHAMPION; Seton Hall Team Is Placed Second by the State AthleticAssociation. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/years-auto-output-placed-at-5600000-automotive-industries-finds.html | YEAR'S AUTO OUTPUT PLACED AT 5,600,000; Automotive Industries Finds Production Schedules Still Curtailed in Final Month. MOTOR STOCKS RECOVERING Twenty on Exchange Here Up 38% on Dec. 2 From Lows--Seasonal Decline in Retail Financing. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/hoover-on-the-world-court.html | HOOVER ON THE WORLD COURT. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/music-schubert-memorial-concert.html | MUSIC; Schubert Memorial Concert. | True | By Olin Downes. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/the-treasury-forecasts.html | THE TREASURY FORECASTS. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/big-gain-reported-by-super-power-40856742-balance-earned-in-11.html | BIG GAIN REPORTED BY SUPER POWER; $40,856,742 Balance Earned in 11 Months of 1929, Against $3,806,643 in All of 1928. ASSETS NOW $225,558,406 More Than Half Consist of Holdings in Two Companies--Initial Dividend on Common Voted. Preferred and Preference Dividends Net Assets $219,425,748. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/freight-car-orders-increase.html | Freight Car Orders Increase. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/firm-and-active-in-berlin.html | Firm and Active in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/nine-knockouts-mark-amateur-program-bloedell-stops-babits-in-third.html | NINE KNOCKOUTS MARK AMATEUR PROGRAM; Bloedell Stops Babits in Third Round in 160-Pound Class at Holy Name Club Show. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/money.html | MONEY. | True | | C1B 51531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/music-by-radio-for-funerals-urged-by-undertakers-group.html | Music by Radio for Funerals Urged by Undertakers' Group | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/immigration-curb-on-mexico-urged-patriotic-societies-resolution.html | IMMIGRATION CURB ON MEXICO URGED; Patriotic Societies' Resolution Calls for Limitation on All American Countries. SEE CITIZENSHIP MENACED F.H. Kennicutt, President, Asserts 50,803 Mexicans Enter Yearly --Asks 5,000 Quota. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/montclair-ymca-victor.html | Montclair Y.M.C.A. Victor. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/leonora-corona-again-don-giovanni-heroine-mme-rethberg-although.html | LEONORA CORONA AGAIN 'DON GIOVANNI' HEROINE; Mme. Rethberg, Although Indisposed, Sings Elvira-- 'Tannhauser'and 'Romea et Juliet' Next Week. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/calf-roper-takes-solid-south-purse-scores-by-two-lengths-over-yam.html | CALF ROPER TAKES SOLID SOUTH PURSE; Scores by Two Lengths Over Yam Toy at Jefferson Park --Wellet Finishes Third. MY BEAUTY, AT $84.70, WINS Long Shot Beats Captain J.S., the Favorite--Burnt Brown Triumphs in Field of Eleven. Long-Shot Record Falls. Chris Paschen Third. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/secretary-mellon-holds-maintenance-of-surpluses-will-justify.html | Secretary Mellon Holds Maintenance of Surpluses Will Justify Permanent Revision of Tax Rates | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/seidel-barbizon-soloist-violinist-and-miss-inga-hill-contralto.html | SEIDEL BARBIZON SOLOIST.; Violinist and Miss Inga Hill, Contralto, Applauded in Recital. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/gerry-to-buy-paper-former-rhode-island-senator-will-get-providence.html | GERRY TO BUY PAPER.; Former Rhode Island Senator Will Get Providence Tribune. | True | Special to The New York Times. | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/securities-at-auction.html | SECURITIES AT AUCTION | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/seven-aid-mrs-arnold-witnsses-at-divorce-trial-support-testimony-on.html | SEVEN AID MRS. ARNOLD.; Witnsses at Divorce Trial Support Testimony on Broker's Visits. | True | | C1B 51531 |
| 1929-12-05 | 1929-12-05 | https://www.nytimes.com/1929/12/05/archives/votes-big-dividend-rise-graengsberg-mining-of-sweden-to-pay-17-for.html | VOTES BIG DIVIDEND RISE.; Graengsberg Mining of Sweden to Pay 17% for 1928. Phones on Southern Pacific Train | True | | C1B 51531 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/saloniki-students-riot-cavalry-is-called-out-to-quell-objectors.html | SALONIKI STUDENTS RIOT.; Cavalry Is Called Out to Quell Objectors, Wounding Four. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/attacks-in-moscow-on-stimson-grow-newspapers-scent-capitalist-plot.html | ATTACKS IN MOSCOW ON STIMSON GROW; Newspapers Scent Capitalist Plot Marked by American Plea for Peace. LINK WITH MORGAN SEEN Red Star Warns Army Anti-Soviet Conspiracies Will Develop as Long as Capitalism Lasts. "Resolutions" Pouring In. Red Star Quoted. Appeal Made to Army. Diplomats Are Bewildered. | True | By Walter Duranty. Wireless To the New York Times. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/crowley-opposes-merger-of-b-a-line-should-be-kept-free-of-new.html | CROWLEY OPPOSES MERGER OF B.& A.; Line Should Be Kept Free of New England Consolidation, He Says in Boston Address. "ALREADY A GATEWAY ROAD" Investment Gain Since Lease to New York Central Is Pointed Out by Latter's President. Already a "Gateway Line." Dividends and Interest Paid. Calls It "Boston's Own Road." | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/money.html | MONEY. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/fire-routs-bus-patrons-seventeen-passengers-some-shoeless-are.html | FIRE ROUTS BUS PATRONS.; Seventeen Passengers, Some Shoeless, Are Forced Into Snow. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/girls-cider-bottle-upsets-state-and-war-departments.html | Girl's 'Cider' Bottle Upsets State and War Departments | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/barton-is-cue-victor.html | Barton Is Cue Victor. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/jeritza-injured-in-lynching-scene-struck-by-wooden-knife-in-girl-of.html | JERITZA INJURED IN LYNCHING SCENE; Struck by Wooden Knife in 'Girl of Golden West'--Sings With Difficulty. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/6-gain-in-november-shown-by-woolworth-sales-totaled-26159770.html | 6% GAIN IN NOVEMBER SHOWN BY WOOLWORTH; Sales Totaled $26,159,770, Against $24,660,720 Year Ago --Other Store Chains Report. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/paderewski-outdoors-has-first-outing-in-auto-since.html | PADEREWSKI OUTDOORS.; Has First Outing in Auto Since Operation--Phlebitis Cured. | True | Wirelesss to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/canadas-trade-up-big-gain-with-us-drop-shown-in-nations-trade-to.html | CANADA'S TRADE UP; BIG GAIN WITH US; Drop Shown in Nation's Trade to United Kingdom Due to Grain Export Fall. IMPORTS REPORTED HIGHER Movement of Goods From Foreign Countries Up 41 Per Cent in Five-Year Period. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sullivan-may-face-contest-in-senate-wyoming-law-aimed-to-bar-a.html | SULLIVAN MAY FACE CONTEST IN SENATE; Wyoming Law, Aimed to Bar a Democrat, Is Recalled in Present Situation. WALSH EXPECTS CHALLENGE Committee Is Likely to Pass on Question of Seating--Appointee Is Ready for Fight. Sullivan "Ready for a Fight." | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dies-after-getting-wish-iowan-whose-farm-adjoins-mrs-walkers.html | DIES AFTER GETTING WISH.; Iowan Whose Farm Adjoins Mrs. Walker's, Reaches 90. | True | Special to The New York Times. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mmanus-acquitted-by-order-of-court-of-killing-rothstein-nott.html | M'MANUS ACQUITTED BY ORDER OF COURT OF KILLING ROTHSTEIN; Nott, Granting Defense Motion, Says State Had Failed to Establish Case. PROSECUTOR ADMITS IT He and Court Declare Most of State Witnesses Were Hostile and Untruthful. Jurors Would Have Freed Him. M'MANUS ACQUITTED BY COURT'S ORDER Murray Asks for Verdict. Says Biller Will Be Tried. Crain to Study Case. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/steel-acquisition-effective.html | Steel Acquisition Effective. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/gray-seal-shot-in-the-sound-first-seen-there-in-15-years.html | Gray Seal Shot in the Sound, First Seen There in 15 Years | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/xavier-high-beats-cathedral-quintet-scores-3823-victory-in-opening.html | XAVIER HIGH BEATS CATHEDRAL QUINTET; Scores 38-23 Victory in Opening Season--Golby Leads Attack With Fourteen Points.NEWTOWN DEFEATS BRYANTTakes First Place in Queens P.S.A.L. by Its Triumph--ScoreIs 31 to 21. Newtown Gains Queens Lead. | True | Times Wide World Photo. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/admits-8-killings-in-dry-enforcement-lowman-lists-deaths-since-jan.html | ADMITS 8 KILLINGS IN DRY ENFORCEMENT; Lowman Lists Deaths Since Jan. 1--Proud They Have Been So Few. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/bulgakov-forms-company-new-group-to-give-tolstoy-play-at-waldorf-in.html | BULGAKOV FORMS COMPANY; New Group to Give Tolstoy Play at Waldorf in January. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/longo-stops-2-rivals-in-amateur-tourney-knocks-out-cumberbatch-and.html | LONGO STOPS 2 RIVALS IN AMATEUR TOURNEY; Knocks Out Cumberbatch and Farmer in 147-Pound Class at Good Shepherd A.C. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/an-ineffectual-treaty-recent-action-exposes-faults-of-the-kellogg.html | AN INEFFECTUAL TREATY.; Recent Action Exposes Faults of the Kellogg Pact. M.W. Latimer on Pensions. | True | MORRIS ZUCKER.MURRAY W. LATIMER. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ccny-wrestlers-win-beat-madison-avenue-presbyterian-church-team-by.html | C.C.N.Y. WRESTLERS WIN.; Beat Madison Avenue Presbyterian Church Team by 14 to 10. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/per-capita-debt-of-states-is-1784-new-yorks-figure-at-3075-exceeded.html | PER CAPITA DEBT OF STATES IS $17.84; New York's Figure, at $30.75, Exceeded by 10 Others, Bank of America Reports. HIGHWAYS PURPOSE OF 50% They Account for 99.3 Per Cent of $170,653,324 Increase Since Jan. 1, 1928, Throughout Union. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mulligan-stops-leiner-referee-halts-armory-bout-in-ninth.html | MULLIGAN STOPS LEINER.; Referee Halts Armory Bout in Ninth Round--Pelligrino Wins. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/geneva-sees-blow-to-pact-lack-of-sanctions-leads-to-comment-that.html | GENEVA SEES BLOW TO PACT.; Lack of Sanctions Leads to Comment That League Is Stronger. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/big-curb-utilities-rise-4-to-10-points-many-leading-stocks-in-list.html | BIG CURB UTILITIES RISE 4 TO 10 POINTS; Many Leading Stocks in List Continue to Sell at Higher Prices. INVESTMENT TRUSTS FIRM Copper Shares Are Down--Bruce Electrical Issues Reach New Low Mark. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/claudel-praises-byrd-ambassador-voices-appreciation-for-taking-flag.html | CLAUDEL PRAISES BYRD.; Ambassador Voices Appreciation for Taking Flag of France to Pole. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/prices-of-hides-strong-quotations-rise-20-to-36-points-on-sales-of.html | PRICES OF HIDES STRONG.; Quotations Rise 20 to 36 Points on Sales of 1,480,000 Pounds. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/spanish-queen-ends-visit-to-britain.html | Spanish Queen Ends Visit to Britain. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/postoffice-auction-next-tuesday.html | Postoffice Auction Next Tuesday. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/reject-convention-on-aliens-rights-world-experts-end-session-at.html | REJECT CONVENTION ON ALIEN'S RIGHTS; World Experts End Session at Paris--Say Modified Draft Could Be Made Acceptable. SECOND PARLEY PROPOSED Vienna Conference Recommended to Consider Rewritten Articles--Nations to Be Consulted. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/wesleyan-dean-criticizes-subsidizing-of-athletes.html | Wesleyan Dean Criticizes Subsidizing of Athletes. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/apartment-house-to-replace-flats.html | Apartment House to Replace Flats. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/will-give-richelieu-hampden-to-present-goodrich-version-christmas.html | WILL GIVE "RICHELIEU."; Hampden to Present Goodrich Version Christmas Night. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/savannah-atlanta-to-end-receivership-reorganization-plan-perfected.html | SAVANNAH & ATLANTA TO END RECEIVERSHIP; Reorganization Plan Perfected With Robert P. Bradley as Chairman of Committee. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/in-all-weathers.html | IN ALL WEATHERS. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/urges-caution-in-building-local-organization-advises-against.html | URGES CAUTION IN BUILDING; Local Organization Advises Against "Artificial Stimulation." | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/greenwich-projects-drop-building-last-month-valued-at-only-half-of.html | GREENWICH PROJECTS DROP; Building Last Month Valued at Only Half of That a Year Ago. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/markets-in-london-paris-and-berlin-angloamerican-improve-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Improve on English Exchange--Credit Conditions Easier. FRENCH STOCKS STRONGER Domestic Buying Causes General Advance in Prices--German Tone Is Weaker. London Closing Prices. Prices Gain in Paris. Tone Irregular in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dismiss-strikebreakers-hull-city-councilmen-discharge-113-who-ran.html | DISMISS STRIKE-BREAKERS.; Hull City Councilmen Discharge 113 Who Ran Cars in 1926. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/held-as-child-dies-without-doctor.html | Held as Child Dies Without Doctor. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/the-acquittal-of-mmanus.html | THE ACQUITTAL OF M'MANUS. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/edisons-off-for-florida-inventor-in-happy-mood-as-he-begins-43d.html | EDISONS OFF FOR FLORIDA.; Inventor in Happy Mood as He Begins 43d Winter Trip to Fort Myers. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ww-griest-dies-long-in-congress-dean-of-the-pennsylvania.html | W.W. GRIEST DIES; LONG IN CONGRESS; Dean of the Pennsylvania Representatives Was Ill forMany Months.URGED POSTAL PAY RISELed Coalition in House to Overrule Vetoes of President Coolidgeon Pay Increase. Advocated Postal Pay Increases. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/states-formulas-to-balance-output-prof-raymond-outlines-planning-of.html | STATES FORMULAS TO BALANCE OUTPUT; Prof. Raymond Outlines Planning of Production Schedules by Manufacturers.FINDS SAVINGS POSSIBLEInstrument at Engineers' Show IsAble to Measure Density ofSalt in Human Skin. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/state-water-power-post-to-colson.html | State Water Power Post to Colson. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/otis-skinner-to-make-five-talking-films-actor-signs-contract-with.html | OTIS SKINNER TO MAKE FIVE TALKING FILMS; Actor Signs Contract With First National Pictures, Inc.-- Technicolor Said to Be Required. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/burley-tobacco-at-2407c-a-pound.html | Burley Tobacco at 24.07c a Pound. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/church-wedding-for-faith-phillips-daughter-of-chaplain-of-the.html | CHURCH WEDDING FOR FAITH PHILLIPS; Daughter of Chaplain of the Senate Is Married to Guido Rinaldo Perera. CEREMONY BY THE BISHOP Bride's Father Also Takes PartCouple Will Reside in BostonAfter Tour of Europe. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/bank-of-england-holding-less-gold-weeks-decrease-1113000-reserve.html | BANK OF ENGLAND HOLDING LESS GOLD; Week's Decrease 1,113,000-- Reserve Ratio Declines With Increase of Note Circulation. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/49000000-spanish-loan-new-issue-will-be-for-ten-years-at-6-per-cent.html | $49,000,000 SPANISH LOAN.; New Issue Will Be for Ten Years at 6 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/north-dakota-has-booked-2-intersectional-games.html | North Dakota Has Booked 2 Intersectional Games | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/post-office-blast-kills-5-injures-50-explosion-of-gas-leaking-from.html | POST OFFICE BLAST KILLS 5, INJURES 50; Explosion of Gas Leaking From Corroded Pipe Wrecks Building at Munhall, Near Pittsburgh. AT CROWDED HOUR OF NOON Men, Women and Children Hurled to Street--Fifteen Hurt on a Passing Trolley Car. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/jean-redd-plays-at-barnard-club.html | Jean Redd Plays at Barnard Club | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/italys-sovereigns-make-first-visit-to-pope-in-vatican-king-and.html | ITALY'S SOVEREIGNS MAKE FIRST VISIT TO POPE IN VATICAN; King and Queen Kneel Before the Pontiff and Kiss His Ring --Presents Exchanged. POPE HAPPY AT MEETING Reception Marked by Splendor as Royal Procession Moves Through Magnificent Halls. Pope Bestows Blessing. Pope Dressed in White. ITALY'S SOVEREIGNS MAKE VISIT TO POPE Pope Praises Crown Prince. Emerge at Noon. Royal March Played. Met by the Papal Officials. Pope Watches Departure. Address of Welcome Read. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/brooklyn-trading-houses-on-clarkson-av-and-91st-st-change-hands.html | BROOKLYN TRADING.; Houses on Clarkson Av. and 91st St. Change Hands. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/to-change-constitution-stock-exchange-will-vote-on-several.html | TO CHANGE CONSTITUTION.; Stock Exchange Will Vote on Several Amendments. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/spanish-play-at-hunter-tonight.html | Spanish Play at Hunter Tonight. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/calles-leaves-france-sings-to-show-health-mexican-former-president.html | CALLES LEAVES FRANCE; SINGS TO SHOW HEALTH; Mexican Former President Will Spend One Day Here on Way Home. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sells-acreage-in-greenvale.html | Sells Acreage in Greenvale. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mrs-chapman-wins-with-mrs-french-both-score-in-semifinal-round-of.html | MRS. CHAPMAN WINS WITH MRS. FRENCH; Both Score in Semi-Final Round of Carolina Golf Over the Pinehurst Links. MRS. WADSWORTH LOSES Bows to Mrs. Chapman, 3 and 2--Mrs. French Eliminates Miss Morrison, 7 and 6. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/restriction-urged-in-gasoline-output-petroleum-institute-directors.html | RESTRICTION URGED IN GASOLINE OUTPUT; Petroleum Institute Directors Declare Stocks Are Nearing "Uneconomic Levels." CLASH ON CODE OF ETHICS Some Oil Companies at Chicago Meeting Charge Others With "Haphazard" Interpretation. Industry Reflects Times. Clash on Code of Ethics. Charged With Breaches of Code. | True | From a Staff Correspondent of The New York Times. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/annalist-weekly-index-wholesale-commodity-prices-show-2point-rise.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Show 2-Point Rise in Week. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-the.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and the Public Are Announced. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/lindberghs-flight-pictured-in-cantata-kurt-weils-work-heartily.html | LINDBERGH'S FLIGHT PICTURED IN CANTATA; Kurt Weil's Work Heartily Applauded at Premiere by Berlin Orchestra. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sejm-meets-again-with-no-trouble-polish-house-starts-session-that.html | SEJM MEETS AGAIN WITH NO TROUBLE; Polish House Starts Session That Invasion by Officers Put Off Month Ago. PACIFIC SPIRIT PREVAILS But Pilsudski and Cabinet Do Not Attend Opening--No Confidence Vote Likely to Pass Today. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/girl-16-who-slew-policeman-freed-jury-of-4-women-and-3-men-acquits.html | GIRL, 16, WHO SLEW POLICEMAN, FREED; Jury of 4 Women and 3 Men Acquits Alice Corbett in Jersey City Court. NEVER A DISSENTING VOTE Crowd in Court Makes a Noisy Demonstration of Approval Over Verdict. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/corporation-reports-corroon-reynolds-john-morrell-co-railroad.html | CORPORATION REPORTS.; Corroon & Reynolds. John Morrell & Co. Railroad Shares Corporation. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/warner-denies-suit-charges-movie-trust-action-he-says-is-to.html | WARNER DENIES SUIT CHARGES MOVIE TRUST; Action, He Says, Is to Determine Only Legal Ownership of First National Pictures. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/nine-liners-sailing-for-europe-and-south-the-leviathan-with-former.html | NINE LINERS SAILING FOR EUROPE AND SOUTH; The Leviathan, With Former Secretary Kellogg Aboard, and the Conte Biancamano Are Due. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mail-fleet-plans-cut-75000000-compromise-program-lops-11-ships-from.html | MAIL FLEET PLANS CUT $75,000,000; Compromise Program Lops 11 Ships From Proposal Made by Brown. SPECIFIES 2 SUPER-LINERS United States Lines, if It Wins the Contract, Will Be Allowed to Count Leviathan as a Third. Greatest Cut in North Atlantic. Will Ask Extra Appropriation. To Extend Mediterranean Route. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/czechs-agree-on-cabinet-socialists-will-accept-six-of-sixteen-posts.html | CZECHS AGREE ON CABINET.; Socialists Will Accept Six of Sixteen Posts Under Udrzal. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/financial-markets-stocks-decline-after-early-advancemoney-4-brokers.html | FINANCIAL MARKETS; Stocks Decline, After Early Advance--Money 4 %, Brokers' Loans Reduced Again. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/kent-rugby-team-loses.html | Kent Rugby Team Loses. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/audience-cheers-iturbi-pianist-spaniard-first-important-new-figure.html | AUDIENCE CHEERS ITURBI, PIANIST; Spaniard First Important New Figure on American Horizon This Season.EQUIPMENT IS PHENOMENAL Remarkable Performance of MozartConcerto, Presenting Composeras a Lyricist. | True | By Olin Downes. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/4-regattas-listed-for-harvards-crew-to-open-season-april-26-against.html | 4 REGATTAS LISTED FOR HARVARD'S CREW; To Open Season April 26 Against M.I.T. Oarsmen--Coach Still Unnamed. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dividend-records-for-standard-oil-years-cash-payments-by-the-group.html | DIVIDEND RECORDS FOR STANDARD OIL; Year's Cash Payments by the Group Put at $50,905,592 More Than in 1928. BIG GAIN IN LAST QUARTER In Addition to Distributions in Money Several Companies Paid Stock Dividends. Gain for New Jersey Company. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/college-games-set-for-the-garden-ice-four-university-frays-and-one.html | COLLEGE GAMES SET FOR THE GARDEN ICE; Four University Frays and One School Contest Listed During Christmas Holidays. YALE SIX IN ACTION TWICE Plays First Game of Series Against Dartmouth Dec. 21--Harvard, Princeton, Toronto Also Booked. Harvard to Play Toronto. Fifth College Game Possible. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/eight-players-named-on-eastern-eleven-coach-kerr-announces.html | EIGHT PLAYERS NAMED ON EASTERN ELEVEN; Coach Kerr Announces Acceptances of Men to Meet Western Team Jan. 1. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/china-faces-crisis-as-mutinies-spread-thousands-of-troops-desert.html | CHINA FACES CRISIS AS MUTINIES SPREAD; Thousands of Troops Desert Nanking--Whole Yangtse Valley Is Aflame. OLD REBELS MOVE AGAIN Kuominchun Renews Unrest--Canton Revolters Battle--BanditsRavage Five Provinces. Situation Very Serious. Further Troop Mutinies. Yen Hsi-shan Named as Backer. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/car-and-bus-fares-in-jersey-doubled-utilities-board-permits-public.html | CAR AND BUS FARES IN JERSEY DOUBLED; Utilities Board Permits Public Service Lines to Charge the Casual Riders 10 Cents. RISE ONLY EXPERIMENTAL Tokens to Be Sold Ten for 50 Cents -- $1,000,000 Cut in Electric Rates Is Proposed. Puts Deficit at $3,300,000. Hard to Estimate Return. Newark Officials Protest. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/milligan-heads-underwriters.html | Milligan Heads Underwriters. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/lead-realty-club-drive-chairmen-are-named-for-jewish-federation.html | LEAD REALTY CLUB DRIVE.; Chairmen Are Named for Jewish Federation Campaign. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ursinus-eleven-elects-mcbath.html | Ursinus Eleven Elects McBath. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/auto-exports-gain-over-last-years-total-value-for-ten-months-is.html | AUTO EXPORTS GAIN OVER LAST YEAR'S; Total Value for Ten Months Is $510,023,156, as Against $440,177,392 in 1928. TRUCK SHIPMENTS GROW Commerce Department Emphasizes Their Importance-- Our Foreign Trade Makes Notable Expansion. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/exlaborite-wins-damages-hsm-bailey-of-australia-charged-defamation.html | EX-LABORITE WINS DAMAGES; H.S.M. Bailey of Australia Charged Defamation in Suits. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/buyer-of-liquor-held-guilty-in-alabama-state-supreme-court-bans.html | Buyer of Liquor Held Guilty in Alabama; State Supreme Court Bans "Acquisition" | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/navy-orders.html | Navy Orders. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/new-jersey-poloists-score-at-pinehurst-spring-lake-four-downs-sand.html | NEW JERSEY POLOISTS SCORE AT PINEHURST; Spring Lake Four Downs Sand Hills, 8-4, Maxwell Tallying Five Goals--Reed Excels. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/new-latin-policy-credited-to-hoover-argentine-newspaper-says-his.html | NEW LATIN POLICY CREDITED TO HOOVER; Argentine Newspaper Says His Message to Congress Presages End of Interventions. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/irigoyen-is-assailed-on-favor-to-britain-argentine-paper-says.html | IRIGOYEN IS ASSAILED ON FAVOR TO BRITAIN; Argentine Paper Says Tariff Cut on Artificial Silk Will Bring Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/long-island-road-defends-service-lays-congestion-on-its-lines-to.html | LONG ISLAND ROAD DEFENDS SERVICE; Lays Congestion on Its Lines to Inadequate Rapid Transit Facilities. WELCOMES AN INQUIRY Declares Company Should Be Relieved of Hauling Intra-CityPassengers. Offered to Aid, He Says. Cites $43,000,000 Improvements. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mortgage-arranged-abroad.html | Mortgage Arranged Abroad. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/deplores-the-trend-against-electing-football-captains.html | Deplores the Trend Against Electing Football Captains | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/icc-to-submit-rail-program-soon-annual-report-states-that.html | I.C.C. TO SUBMIT RAIL PROGRAM SOON; Annual Report States That Consolidation Plan Is Now Nearly Ready. HOLDING CONCERNS RAPPED Commission Says Pennroad and the Alleghany Endanger Work of Unification. CONGRESS ACTION IS ASKED Such Corporations, the Report Points Out, Are Not at Present Controlled by Any Law. Left Issue in Doubt. Reports Two Cases. How Corporation Operates. Commission Authority Doubtful. Has No Remedy to Offer. Alleghany and Pennroad Holdings. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/southern-pacific-orders-rails.html | Southern Pacific Orders Rails. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/schacht-protests-demands-on-reich-he-says-it-is-selfdeception-for.html | SCHACHT PROTESTS DEMANDS ON REICH; He Says It Is Self-Deception for World to Think Additions to Young Plan Can Be Met. SCORES GERMAN CABINET Reichsbank President Declares Financial Reforms Have Not Yet Been Tackled. Lists Demands on Reich. Cabinet to Discuss Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/trade-barriers-discussed-in-paris-twentyeight-nations-at-third.html | TRADE BARRIERS DISCUSSED IN PARIS; Twenty-eight Nations at Third Conference to End Import and Export Restrictions. ITALY TO SIGN CONVENTION Withdraws Reservation Based on Turkey's Refusal--Czechoslovakia and Poland Now Are Awaited. Italy Agrees to Sign Pact. Urges Early Ratification. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/finds-music-taste-higher-fritz-kreisler-ascribes-growth-in.html | FINDS MUSIC TASTE HIGHER.; Fritz Kreisler Ascribes Growth in Appreciation to Phonograph. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/livingston-defies-enemies-in-party-announces-he-will-fight-to-hold.html | LIVINGSTON DEFIES ENEMIES IN PARTY; Announces He Will Fight to Hold the Republican Leadership in Kings. TEST EXPECTED NEXT WEEK He Threatens to Carry Contest Into Every District and Charges Manhattan Interference. Steinbrink Slated for Post. Deny Fox Was in Conference. Mr. Livingston's Statement. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/watts-outpoints-gelber.html | Watts Outpoints Gelber. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/more-securities-lost-four-groups-reported-by-stock-exchange.html | MORE SECURITIES LOST.; Four Groups Reported by Stock Exchange Secretary. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/heads-womens-colleges-group.html | Heads Women's Colleges Group. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/brandy-and-stout-coming-to-us-but-inside-christmas-puddings.html | Brandy and Stout Coming to Us, But Inside Christmas Puddings | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/layton-wins-two-blocks-beats-cochran-twice-and-increases-cue-lead.html | LAYTON WINS TWO BLOCKS.; Beats Cochran Twice and Increases Cue Lead to 400-311. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sport-study-urges-minimizing-glory-fr-rogers-favors-abolishing.html | SPORT STUDY URGES MINIMIZING GLORY; F.R. Rogers Favors Abolishing School Championships and Limiting Coach's Powers. SEES "ATHLETIC DEBAUCH" State Health Official Deplores the Liberal Use of Money and Strain Imposed Upon Players. Penalties Exacted in Health. Lists Ideals of Association. Charges Use of Strychnine. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/zinc-cartel-to-end-after-differences-committee-decides-that-new.html | ZINC CARTEL TO END AFTER DIFFERENCES; Committee Decides That New Agreement Is Impossible in View of Discord. EUROPE BLAMES AMERICANS Latter Retort in Kind, but the Basic Cause of First Cartel Collapse Is Held to Be Overproduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sun-melts-citys-snow-milder-weather-which-prevails-in-most-of.html | SUN MELTS CITY'S SNOW; Milder Weather, Which Prevails in Most of Country, Continues Today. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/goodbody-to-lead-williams.html | Goodbody to Lead Williams. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/article-1-no-title-scrapping-of-clause-leads-to-belief-macdonald.html | Article 1 -- No Title; Scrapping of Clause Leads to Belief MacDonald Has an Agreement With Liberals. WOULD OFFSET 'MUTINEERS' Move Thought Effort to Nullify "Revolt" by Maxton and Left Wing Followers. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ralph-leopolds-recital-pianist-gives-beautiful-interpretation-of.html | RALPH LEOPOLD'S RECITAL.; Pianist Gives Beautiful Interpretation of Chopin Nocturne. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/roofers-bowling-victors-west-new-york-company-team-beats-ny-edison.html | ROOFERS BOWLING VICTORS.; West New York Company Team Beats N.Y. Edison Co. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/16-feared-drowned-in-british-gale-watchers-at-lands-end-see-ship.html | 16 FEARED DROWNED IN BRITISH GALE; Watchers at Land's End See Ship Sink--Wind Blows at 100 Miles an Hour. FRANCE GETS S O S CALLS Storm Drives Vessels Ashore--Torrential Rains Bring Rivers to Flood Point. Channel Services Stopped. Shipping in Distress. French Vessels Wrecked. Gale Rakes Spanish Coast. Floods Devastate Portugal. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/crowd-of-18000-sees-furious-jams-in-sixday-bike-race-at-the-garden.html | Crowd of 18,000 Sees Furious Jams in Six-Day Bike Race at the Garden; FOUR TEAMS TIED IN 6-DAY BIKE RACE Crowd of 18,000 Watches the Shifts in Standing in Grind at the Garden. RIDERS CONTINUE JAMMING Garrison Fractures Hip and His Partner, Zucchetti, Is Forced to Withdraw. Crowd Cheers Linarl. Only One Lap Stolen. Results of the Sprints. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/roosevelt-in-georgia-forms-forest-union-timber-owners-of-three.html | ROOSEVELT IN GEORGIA; FORMS FOREST UNION; Timber Owners of Three Counties Organize Protective Group Suggested by Him. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/copper-and-tin-lower.html | COPPER AND TIN LOWER. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/presses-city-leader-plan-winter-backs-unified-control-at-republican.html | PRESSES CITY LEADER PLAN.; Winter Backs Unified Control at Republican Meeting. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/cold-keeps-walker-in-bed-mayor-not-likely-to-be-back-at-desk-till.html | COLD KEEPS WALKER IN BED; Mayor Not Likely to Be Back at Desk Till Next Week. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mrs-chapman-victor-in-silver-foils-golf-leads-at-pinehurst-with.html | MRS. CHAPMAN VICTOR IN SILVER FOILS GOLF; Leads at Pinehurst With Card of 92--Mrs. Keating Second Low Gross With 93. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/reserve-bank-position-range-of-important-items-in-1929-compared-wih.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared Wih Preceding Years. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/finds-no-benefit-in-failing-pupils-dr-strayer-tells-congress-of.html | FINDS NO BENEFIT IN FAILING PUPILS; Dr. Strayer Tells Congress of Parents and Teachers It Is Futile to Repeat Year's Work. CRITICIZES REVIEWS ALSO Praising State Program, He Declares All Schools Get EqualSupport Here. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/chicago-six-downs-pittsburgh-5-to-2-pirates-suffer-fifth-straight.html | CHICAGO SIX DOWNS PITTSBURGH, 5 TO 2; Pirates Suffer Fifth Straight Defeat as Black Hawks Show Strong Defense. OTTAWA CRUSHES TORONTO Scores 9-to-2 Victory as Maroons Are Extended to Turn Back Canadiens, 5 to 4. Ottawa Triumphs, 9 to 2. Canadiens Lose to Maroons. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/fear-to-lose-devon-forge-cockington-villagers-stirred-by-report-of.html | FEAR TO LOSE DEVON FORGE; Cockington Villagers Stirred by Report of Sale to American. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/carnegie-tech-plans-for-coast-game-made-system-which-was-successful.html | CARNEGIE TECH PLANS FOR COAST GAME MADE; System Which Was Successful Against N.Y.U. to Be Employed in So. California Contest. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/not-to-oust-zhivkovitch-belgrade-denies-balugdjitch-will-replace.html | NOT TO OUST ZHIVKOVITCH.; Belgrade Denies Balugdjitch Will Replace Him as Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/plan-school-here-for-prison-guards-federal-authorities-announce.html | PLAN SCHOOL HERE FOR PRISON GUARDS; Federal Authorities Announce That Training Course Is to Open This Month. CURRICULUM IS OUTLINED Criminal Law, Psychiatry and Physical Culture to Be Studied-- J.O. Stutsman Is Head. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mike-dundee-defeats-brown.html | Mike Dundee Defeats Brown. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/niels-juul-dead-exrepresentative-recently-collector-of-port-at.html | NIELS JUUL DEAD; EX-REPRESENTATIVE; Recently Collector of Port at Chicago-- Made an Inquiry for Mellon. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/burlap-prices-steady-futures-on-exchange-here-close-1-point-up-to-3.html | BURLAP PRICES STEADY.; Futures on Exchange Here Close 1 Point Up to 3 Off. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/business-world-earlier-rug-advances-to-govern-urges-research-before.html | BUSINESS WORLD; Earlier Rug Advances to Govern. Urges Research Before Toy Men. Early Spring Dresses Liked. Predict Diamond Shortage Here. Silk Shirts Holding Gain. Good Call for Electrical Items. Boys' Apparel Orders Gain. To Price Underwear Next Month. Gray Goods More Active. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/30-questioned-on-building-racket.html | 30 Questioned on Building Racket. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/files-bill-to-protect-reserve-bank-stock-mcfadden-for-cancelling.html | FILES BILL TO PROTECT RESERVE BANK STOCK; McFadden for Cancelling Issues Held by Defunct Member Bank Not in Receivership. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/league-yields-date-to-5power-parley-council-votes-in-favor-of-the.html | LEAGUE YIELDS DATE TO 5-POWER PARLEY; Council Votes in Favor of the Italian Proposal to Advance Its Session to Jan. 13. "MOST" OF MEMBERS AGREE Decision, for Which We Are Held Chiefly Responsible, Regretted as Setting Mischievous Precedent. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/six-changes-in-seats-on-stock-exchange-three-to-be-by-purchases-ex.html | SIX CHANGES IN SEATS ON STOCK EXCHANGE; Three to Be by Purchases Ex Rights, 1 by Transfer of Rights and 2 by Transfers Ex Rights. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mcburney-school-elects-stewart.html | McBurney School Elects Stewart. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/8000000-for-new-work-westchester-lighting-plans-1930-construction.html | $8,000,000 FOR NEW WORK.; Westchester Lighting Plans 1930 Construction Program. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/nine-meets-for-ccny-indoor-track-competition-to-close-in-march-with.html | NINE MEETS FOR C.C.N.Y.; Indoor Track Competition to Close in March With K. of C. Games. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/housing-loans-approved-accommodation-for-898-families-financed-by.html | HOUSING LOANS APPROVED.; Accommodation for 898 Families Financed by Metropolitan Life. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/iowa-will-appeal-to-big-ten-today-conference-will-consider-the.html | IOWA WILL APPEAL TO BIG TEN TODAY; Conference Will Consider the Second Petition for Reinstatement of Hawkeye School.FAVORABLE VOTE EXPECTEDApproval of Majority NeededSettle Question--Iowa's Statement Contains 4,500 Words. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ecuadors-cabinet-splits-two-ministers-resignsectiona-rivalry-flames.html | ECUADOR'S CABINET SPLITS.; Two Ministers Resign--Sectiona Rivalry Flames. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/senates-delay-on-the-tariff-bill-is-assailed-by-two-business-men.html | Senate's Delay on the Tariff Bill Is Assailed by Two Business Men and Conference Applauds | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/the-jinks-dances-resumed-for-season-series-of-supper-entertainments.html | THE JINKS DANCES RESUMED FOR SEASON; Series of Supper Entertainments Opens at Pierre's--Some of the Subscribers. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/automobile-output-214400-in-november-chamber-of-commerce-reports.html | AUTOMOBILE OUTPUT 214,400 IN NOVEMBER; Chamber of Commerce Reports Decreases From October and November, 1928. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/support-5000000-franklin-memorial-guests-of-chk-curtis-lee-plans.html | SUPPORT $5,000,000 FRANKLIN MEMORIAL; Guests of C.H.K. Curtis Lee Plans for Proposed Scientific Museum in Quaker City. GERMAN ENVOY LAUDS PLAN City Has Contributed Parkway Site, Valued at $3,000,000--Ground May Be Broken in Spring. City Contributed Site. Imagines Franklin at Dinner. German Envoy Speaks. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/swarthmore-dates-set-six-new-opponents-are-listed-on-basketball.html | SWARTHMORE DATES SET.; Six New Opponents Are Listed on Basketball Program. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/coast-guard-decoy-seizes-rumrunner-schooner-posing-as-fishing-craft.html | COAST GUARD DECOY SEIZES RUM-RUNNER; Schooner, Posing as Fishing Craft, Captures Boat, Crew of Two and "Contact" Man. MACHINE GUN BULLETS FLY $25,000 Worth of Liquor for Holiday Trade Towed in After Long Chase. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/garment-makers-call-more-strikes-10000-childrens-dress-workers.html | GARMENT MAKERS CALL MORE STRIKES; 10,000 Children's Dress Workers Ordered Out Here--Two Others Are Directed.CLASH ON "LABOR PARTY"Judge Panken's Proposal Unions Adopt Idea Is Opposed by Wollat Cleveland Convention. Clash on Labor Party Idea. International $1,000,000 in Debt. Lauds Elimination of Communists. | True | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/pmc-trio-picks-nicholls-new-captain-plays-on-indoor-and-outdoor.html | P.M.C. TRIO PICKS NICHOLLS; New Captain Plays on Indoor and Outdoor Polo Combinations. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/johann-loses-to-matsuyama.html | Johann Loses to Matsuyama. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/president-presents-simplified-budget-threefourths-of-total-go-to.html | President Presents Simplified Budget, Three-fourths of Total Go to War Costs | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/rutgers-five-wins-in-closing-minute-grossmans-foul-goal-provides.html | RUTGERS FIVE WINS IN CLOSING MINUTE; Grossman's Foul Goal Provides Margin of 29-28 Victory Over St. Peter's Lyceum. LYNCH OF LOSERS STARS Cages Fifteen Points to Lead Scorers--Guiler and Grossman of Victors Get Eight Each. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/immigration-restriction.html | IMMIGRATION RESTRICTION. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/stores-get-fire-warning-dorman-urges-extra-precautions-for-holiday.html | STORES GET FIRE WARNING; Dorman Urges Extra Precautions for Holiday Season. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Postal Telegraph and Cable. American Community Power. California Water Service. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/koehl-will-fly-to-africa-german-aviator-plans-missionary-expedition.html | KOEHL WILL FLY TO AFRICA.; German Aviator Plans Missionary Expedition in the Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/add-18067-for-palestine-late-contributions-bring-total-of-fund-to.html | ADD $18,067 FOR PALESTINE; Late Contributions Bring Total of Fund to $2,100,000. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/essex-troop-trio-wins-by-17-to-11-12-tops-westfield-clubs-second.html | ESSEX TROOP TRIO WINS BY 17 TO 11 1-2; Tops Westfield Club's Second Team as Indoor Polo Tourney Opens. PRINCETON FIRSTS SCORE Vanquish the Suneagles, 19 to 5-- Allenhurst Seconds Beat the Ramapo Valley Firsts. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/wall-st-to-cut-christmas-bonuses-in-half-few-salaries-to-be-raised.html | Wall St. to Cut Christmas Bonuses in Half, Few Salaries to Be Raised for Next Year | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dartmouth-natators-practicing-for-brown-squad-of-37-out-for-past.html | DARTMOUTH NATATORS PRACTICING FOR BROWN; Squad of 37, Out for Past Two Weeks, Making Progress for First Meet on Jan. 11. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/allen-to-manage-jersey-city-club-former-major-league-catcher-gets.html | ALLEN TO MANAGE JERSEY CITY CLUB; Former Major League Catcher Gets Post as Pilot of International League Team.1930 MEETING IN MONTREALMinor Leagues Name Next Convention Site-- Officials Call Attention to Dwindling Crowds. Poor Attendance Discussed. Gardner Named on Board. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/byllesby-co-vote-1-extra-dividend-also-declares-regular-quarterly.html | BYLLESBY & CO. VOTE $1 EXTRA DIVIDEND; Also Declares Regular Quarterly of 50 Cents--Year's Total $3 on Class A and B. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/police-department.html | Police Department. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/brokers-loans-off-58000000-in-week-seventh-successive-decline.html | BROKERS' LOANS OFF $58,000,000 IN WEEK; Seventh Successive Decline Brings Total to $3,392,000,000. Federal Reserve Reports. LOWEST SINCE NOV. 2, 1927 Local Banks and "Others" Show Cuts, but Interior Institutions Add $42,000,000. Detailed Figures Shown. Pre-Holiday Demands. Course of Brokers' Loans. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/lawes-would-place-felons-in-4-grades-immediate-segregation-of-all.html | LAWES WOULD PLACE FELONS IN 4 GRADES; Immediate Segregation of All Convicts on Character Basis Urged by Sing Sing Warden. CRITICIZES PRESENT TESTS Attempts to Analyze Prisoners Are Mere Gestures Under Existing Rules, He Asserts. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/son-born-to-mccormickgoodharts.html | Son Born to McCormick-Goodharts. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/200mile-dog-derby-set-for-march-4-at-the-pas.html | 200-Mile Dog Derby Set For March 4 at The Pas | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/tar-distilling-deal-ratified.html | Tar Distilling, Deal Ratified. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/market-ignores-rye-move-accumulation-of-december-laid-to-nonboard.html | MARKET IGNORES RYE MOVE.; Accumulation of December Laid to Non-Board Member. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/30-teachers-unpaid-quit-hebrew-school-salaries-14-weeks-in-arrears.html | 30 TEACHERS, UNPAID, QUIT HEBREW SCHOOL; Salaries 14 Weeks in Arrears, but Continued Lack of Funds Forces Them to Quit. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/24318000-offered-in-new-bonds.html | $24,318,000 Offered in New Bonds. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/names-2-notre-dame-men-two-pittsburgh-stars-also-listed-on-littles.html | NAMES 2 NOTRE DAME MEN.; Two Pittsburgh Stars Also Listed on Little's All-American Team. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/indicted-as-slayer-white-plains-fugitive-hunted-as-murderer-of-mrs.html | INDICTED AS SLAYER; White Plains Fugitive Hunted as Murderer of Mrs. Elsa Marshall. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mayo-beats-bergman-at-182.html | Mayo Beats Bergman at 18.2. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/lost-mail-pilot-found-dead-in-ohio-rabbit-hunters-discover-body-of.html | LOST MAIL PILOT FOUND DEAD IN OHIO; Rabbit Hunters Discover Body of Nelson in Open Field Near Wrecked Plane. DEATH LAID TO EXPOSURE Injuries Not Considered Fatal-- Lindbergh Joined Search Yesterday for Flier Gone Since Sunday. Phone Call Ends Search. Lindbergh Offers Services. Death Laid to Exposure. Lindbergh Sped Through Cold. | True | Special to The New York Times. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/tax-cut-passed-by-house-282-to-17-leaders-of-both-parties-unite-for.html | TAX CUT PASSED BY HOUSE, 282 TO 17; Leaders of Both Parties Unite for $160,000,000 Reduction and Speed Bill Through. NOW IN SENATE COMMITTEE Measure Will Reach Floor of Chamber at Once, but Coalition May Delay It There. Coalition Senators Hesitant. TAX CUT PASSED BY HOUSE, 282 TO 17 Opposition Warns of a Deficit. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/davis-argues-filene-case.html | DAVIS ARGUES FILENE CASE. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/tardieu-wins-move-to-speed-up-budget-stakes-government-on-vote-to.html | TARDIEU WINS MOVE TO SPEED UP BUDGET; Stakes Government on Vote to Force Deputies to Meet Three Times Every Day. SUPPORTED BY 350 TO 142 Premier Feels His Success Depends on Getting Budget Passed Before the New Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/new-orleans-race-to-double-heart-gives-three-d-farm-second-feature.html | NEW ORLEANS RACE TO DOUBLE HEART; Gives Three D Farm Second Feature Victory in Two Days by Beating Justina. EXTREME, FAVORITE, THIRD Miss Ramsey and Gold Bet Win First 2 Races and Return $18.30 and $19.10, Respectively. Extreme Can Carry Weight. Jockeys V. and D. Smith Score. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/many-to-entertain-bffore-opera-today-manon-matinee-will-aid.html | MANY TO ENTERTAIN BFFORE OPERA TODAY; "Manon" Matinee Will Aid Southern Women's Educational Alliance. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/prr-plans-6-tracks-at-elizabeth.html | P.R.R. Plans 6 Tracks at Elizabeth | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/decrease-in-holdings-of-discounted-bills-member-banks-report-to.html | Decrease in Holdings of Discounted Bills, Member Banks Report to Reserve Board | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/december-ball-given-at-the-ritzcarlton-debutantes-stage-fashion.html | DECEMBER BALL GIVEN AT THE RITZ-CARLTON; Debutantes Stage Fashion Show at Annual Grosvenor Neighborhood House Benefit. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/westchester-inquiry-takes-up-park-deals-wise-says-insinuations-of.html | WESTCHESTER INQUIRY TAKES UP PARK DEALS; Wise Says 'Insinuations' of Untermyer Make Extension of Investigation Necessary. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/loss-shown-here-in-gold-movement-weeks-exports-5019000-and-imports.html | LOSS SHOWN HERE IN GOLD MOVEMENT; Week's Exports $5,019,000 and Imports $1,788,000, Federal Reserve Reports. OFFSET IN EARMARKINGS Sterling Exchange at $4.88 15-16 for Cable Transfers--Rumor of Gold Shipments to France. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/merry-del-val-likely-to-be-legate.html | Merry del Val Likely to Be Legate. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/executive-outlines-task-country-has-regained-confidence-lost-in.html | EXECUTIVE OUTLINES TASK; Country Has Regained Confidence Lost in Market Crash, He Says.URGES PERMANENT COUNCILLamont Says $2,500,000,000in Public Works MeansJobs for 600,000.'PLAY BALL,' KLEIN ADVISESJulius H. Barnes, Chairman,Names Committee of 72, toCarry On Organization Work. Optimism Is Felt in All Lines. President Receives an Ovation. Declares Action is Needed. Barnes Is Chosen as Chairman. Klein Calls Break "Psychological." Cites Reassuring Factors. Warning as to Export Methods. Greater Stability in Europe For Shortening Retail Credit. Lamont Says Fear Has Passed. Important to Maintain Buying. Predicts a Reasonable Tariff. J.H. Fahey Offers Resolution. Business Leaders Report. Tell of the Bright Outlook. The Committee of Seventy-two. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/columbia-issues-dates-and-letters-brown-in-place-of-penn-is-only.html | COLUMBIA ISSUES DATES AND LETTERS; Brown in Place of Penn Is Only Change in Next Year's Football Schedule. 23 WILL GET INSIGNIA Twelve of That Number Are Sophomores, Seven Seniors andFour Juniors. Penn Not on the List. Tys Is Three-Letter Man. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dispute-on-erie-goes-to-mediator-demand-for-higher-wages-taken-over.html | DISPUTE ON ERIE GOES TO MEDIATOR; Demand for Higher Wages Taken Over by G.W.W. Hanger or Federal Board. STRIKE VOTE REPORTED Meetings to Be Held Today to Discuss Settlement--Leaders Silent on Situation. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/clears-court-house-to-end-pilfering-judge-rosalsky-orders-loiterers.html | CLEARS COURT HOUSE TO END PILFERING; Judge Rosalsky Orders Loiterers Out After a Juror Reports Theft of $26,000 in Notes and Checks. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/joe-kelly-in-feature-to-meet-harry-wallace-in-feature-armory-bout.html | JOE KELLY IN FEATURE.; To Meet Harry Wallace in Feature Armory Bout Tonight. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/belgrade-dissolves-the-sokol-societies-national-organization-like.html | BELGRADE DISSOLVES THE SOKOL SOCIETIES; National Organization Like the Fascist Balilla to Replace Slav Gymnastic Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/foreign-bonds-praised-winkler-expects-larger-demand-owing-to.html | FOREIGN BONDS PRAISED.; Winkler Expects Larger Demand, Owing to Liberal Return. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/board-is-overruled-on-school-film-fee-ryan-says-superintendents-had.html | BOARD IS OVERRULED ON SCHOOL FILM FEE; Ryan Says Superintendents Had No Power to Authorize Charge to Pupils. HIGHER BODY NOT NOTIFIED But No Intent to Ignore It Is Seen in Incident Involving Picture of African Animal Life. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/americans-beaten-by-cougars-3-to-2-new-york-six-loses-when-lewis-of.html | AMERICANS BEATEN BY COUGARS, 3 TO 2; New York Six Loses When Lewis of Detroit Scores in 3d Period to Break 2-2 Tie. TEAMS DEADLOCKED TWICE Moble, Victors' Defense Man, Breaks Up Many American Drives-- Massecar Losers' Star. Cougars' Attacks Halted. Worters Stems Assaults. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/shipping-and-mails-shipping-and-mails-outgoing-freight-steamships.html | SHIPPING AND MAILS; SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/honors-polish-minister.html | Honors Polish Minister. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/educational-exchange.html | EDUCATIONAL EXCHANGE. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sports-of-the-times-shorter-and-snappier-through-military-channels.html | Sports of the Times; Shorter and Snappier. Through Military Channels. For the Defendant. A Proposed Change. | True | By John Kieran. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dinner-held-in-honor-of-riverdale-eleven-marsters-and-rickenbacker.html | DINNER HELD IN HONOR OF RIVERDALE ELEVEN; Marsters and Rickenbacker Among Speakers as Most Successful Season Is celebrated. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/board-retires-hennessy-refuses-to-extend-tenure-of-bronx-park.html | BOARD RETIRES HENNESSY.; Refuses to Extend Tenure of Bronx Park Commissioner, 74. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sale-for-barat-settlement.html | Sale for Barat Settlement. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/three-in-hospital-ousted-harlem-employes-dismissed-after-inquiry-on.html | THREE IN HOSPITAL OUSTED; Harlem Employes Dismissed After Inquiry on Tips to Undertakers. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/callaway-to-retain-post-florida-republican-chairman-will-await-end.html | CALLAWAY TO RETAIN POST.; Florida Republican Chairman Will Await End of Fruit Fly Drive. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/review-of-the-day-in-realty-market-buyers-maintain-demand-for-good.html | REVIEW OF THE DAY IN REALTY MARKET; Buyers Maintain Demand for Good Income-Producing Property in Manhattan.MANY OLD HOLDINGS SOLDInvestor Acquires Washington Square House 100 Years Old --Railroad Extends Track Site. Sell Property Held for Century. Madison Avenue Exchange Deal. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/turkey-bans-trade-in-money-in-crisis-huge-crowd-gathers-before.html | TURKEY BANS TRADE IN MONEY IN CRISIS; Huge Crowd Gathers Before Bourse as English Pound Fluctuates Wildly. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/score-city-methods-of-refuse-disposal-dr-bernard-sachs-and-dr-g-a.html | SCORE CITY METHODS OF REFUSE DISPOSAL; Dr. Bernard Sachs and Dr. G. A. Soper Compare Them With Those of European Cities. PHOTOS SHOW DUST CLOUDS Committee Announces Meeting to Discuss Ways to Guard Health in Waste Collection. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/asks-national-aid-on-textile-output-the-taylor-society-calls-upon.html | ASKS NATIONAL AID ON TEXTILE OUTPUT; The Taylor Society Calls Upon Hoover's Conference to Help Other Industries Also. LEADER SOUGHT FOR WORK Man to Stabilize Commodity Prices and Employment Is Recommended at the Meeting. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/holland-tunnel-bonds-retirement-in-ten-years-regarded-as-unduly.html | HOLLAND TUNNEL BONDS.; Retirement in Ten Years Regarded as Unduly Optimistic Scheme. Applause From Backstage. | True | CARROLL D. WINSLOW.VIVIAN HART. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/wallace-upholds-nott-writer-says-british-grand-jury-would-have.html | WALLACE UPHOLDS NOTT.; Writer Says British Grand Jury Would Have Ended McManus Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/robins-reserve-39-men-nineteen-pitchers-on-1930-list-three-being.html | ROBINS RESERVE 39 MEN.; Nineteen Pitchers on 1930 List, Three Being Newcomers. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/treasury-offers-325000000-issue-interest-of-3-18-per-cent-on-nine.html | TREASURY OFFERS $325,000,000 ISSUE; Interest of 3 1/8 Per Cent on Nine Months' Certificates Lowest Since 1927. SHOWS DROP IN MONEY RATE Securities Will Be Dated Dec. 16, 1929, and Mature on Sept. 15, 1930. WILL TRY AN EXPERIMENT Mellon to Offer $100,000,000 in Non-Interest-Bearing Bills for Discount Sale Dec. 10. Lowest Rate Since 1927. Mellon Explains Terms. Exempt From Taxation. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/gardner-named-captain-villanova-letter-men-elect-fullback-to-lead.html | GARDNER NAMED CAPTAIN.; Villanova Letter Men Elect Fullback to Lead Team Next Year. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/milwaukee-railroad-to-spend-140000000-president-scandrett-outlines.html | MILWAUKEE RAILROAD TO SPEND $140,000,000; President Scandrett Outlines Plans for Improvements Next Year. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/pledge-aid-to-plan-for-new-tourney-womens-met-golf-delegates.html | PLEDGE AID TO PLAN FOR NEW TOURNEY; Women's Met. Golf Delegates Indorse Proposed International Team Match.WILL CONTRIBUTE TO FUNDMrs. Paterson Re-elected President--Next Championship to BePlayed on Long Island. Letter From Mrs. Fraser. Review of the Year. | True | By Lincoln A. Werden. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/penn-coach-issue-remains-unsolved-football-committee-meets-but.html | PENN COACH ISSUE REMAINS UNSOLVED; Football Committee Meets, but Takes No Action on Replacing Lou Young.LITTLE DECLINES OFFERSeveral Former Players Suggestedas Possible Successors--LonJourdet Among Them. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/exgovernor-hart-of-washington-dies-stricken-in-sleep-as-he-rests-in.html | EX-GOVERNOR HART OF WASHINGTON DIES; Stricken in Sleep as He Rests in a Hospital to Undergo an Operation. GOT STATE OUT OF DEBT Brought About Recodification of Administrative Code--Champion of Good Roads. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/watrous-farrell-hagen-diegel-reach-semifinal-in-pga-golf-tournament.html | Watrous, Farrell, Hagen, Diegel Reach Semi-Final in P.G.A. Golf Tournament; DIEGEL CONQUERS SARAZEN, 3 AND 2 Defending P.G.A. Champion Puts Out Fresh Meadow Star in Title Play on Coast. FARRELL DEFEATS WOOD Four Birdies on Last 6 Holes Give Ex-Open Champion the Victory at Extra Hole. HAGEN WINS BY 6 AND 5 Plays in Best Form to Triumph Over Manero--Espinosa Bows to Watrous by 2 Down. Trailed Wood Till the End. Galleries Follow the Play. Diegel 3 Up on First Nine. Reduces Diegel's Lead to 2. Hagen at His Best Form. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/consuls-dinner-dance-given-this-year-on-the-vulcania-beautiful-new.html | CONSULS' DINNER DANCE.; Given This Year on the Vulcania Beautiful New Italian Motorship. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/the-hoover-method.html | THE HOOVER METHOD. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sales-in-queens-development.html | Sales in Queens Development. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/united-again-deduces-cigarette-prices-4-brands-drop-to-12-cents-in.html | United Again Deduces Cigarette Prices; 4 Brands Drop to 12 Cents in New Price War | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/la-salle-game-is-postponed.html | La Salle Game Is Postponed. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/fourth-bank-cuts-rate-san-francisco-federal-reserve-now-on-4-per.html | FOURTH BANK CUTS RATE.; San Francisco Federal Reserve Now on 4 Per Cent Basis. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mukden-confirms-peace-settlement-council-withdraws-objection-to.html | MUKDEN CONFIRMS PEACE SETTLEMENT; Council Withdraws Objection to Retention of Red Managers and Approves Agreement. ONLY MINOR POINTS LEFT Officials State Accord With Nanking Instructions, but ShanghaiHears Differently. Nanking Is Uninformed. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mrs-rogers-is-hostess-she-has-musicale-at-which-mme-van-berentzen.html | MRS. ROGERS IS HOSTESS.; She Has Musicale at Which Mme. van Berentzen Is Artist. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/247000000-ohio-outlay-gov-cooper-takes-up-program-with-county.html | $247,000,000 OHIO OUTLAY.; Gov. Cooper Takes Up Program With County Officials. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/denies-newsprint-report-head-of-publishers-group-has-heard-no.html | DENIES NEWSPRINT REPORT.; Head of Publishers' Group Has Heard No Approval of Price Rise. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/christmas-cotton-sold-easing-prices-as-usual-at-this-time-of-year.html | 'CHRISTMAS' COTTON SOLD, EASING PRICES; As Usual at This Time of Year, Planters Let Go of Staple to Get Holiday Money. HEDGE PRESSURE HEAVIER Operators Incline to Shave Estimates of Reduction in Government Crop Forecast. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/200000-for-seat-on-curb.html | $200,000 for Seat on Curb. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/n-bozza-not-held-for-contempt.html | N. Bozza Not Held for Contempt. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/fourround-bout-to-joey-leonard-brother-of-former-lightweight.html | FOUR-ROUND BOUT TO JOEY LEONARD; Brother of Former Lightweight Champion Scores on Card at Olympia Club. KNOCKS DOWN HUMBOLDT Cuban Takes Count of Five In NewTalent Show--Morosco WinsSemi-Final. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/lawrence-farms-estate-sold.html | Lawrence Farms Estate Sold. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/gold-still-moving-into-bank-of-france-weeks-increase-190000000.html | GOLD STILL MOVING INTO BANK OF FRANCE; Week's Increase 190,000,000 Francs--Note Circulation Rises 1,916,000,000. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/seven-career-men-named-as-envoys-hoover-submits-to-the-senate.html | SEVEN CAREER MEN NAMED AS ENVOYS; Hoover Submits to the Senate Diplomats Speaking Language of Latin-American Posts. CARRIES OUT HIS MESSAGE Further Changes Believed Likely as President Follows His Foreign Service Policy. Influence of Hoover Tour Seen. Other Changes Are Expected. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/australians-are-losers-touring-rugby-team-beaten-185-richmond.html | AUSTRALIANS ARE LOSERS.; Touring Rugby Team Beaten, 18-5 --Richmond Defeats Navy. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dies-as-he-faces-trial-by-whalen-detective-green-would-have-been.html | DIES AS HE FACES TRIAL BY WHALEN; Detective Green Would Have Been Called on Charge of Laxity in Rothstein Case. TWO OTHERS UP MONDAY Commissioner Says Cordes and Flood Must Show They Did Their Best to Catch the Slayer. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/morrow-and-party-leave-mexico-city-ambassador-on-way-to-london.html | MORROW AND PARTY LEAVE MEXICO CITY; Ambassador, on Way to London Parley, Will Arrive Here Monday. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/rubber-futures-steady-sales-on-local-exchange-total-725-tonslondon.html | RUBBER FUTURES STEADY.; Sales on Local Exchange Total 725 Tons--London Dull. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/rupp-scores-in-cue-play-savage-also-triumphs-in-amateur-182.html | RUPP SCORES IN CUE PLAY.; Savage Also Triumphs in Amateur 18.2 Handicap Tourney. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/prince-hails-fund-drive-sends-congratulations-by-radio-on-united.html | PRINCE HAILS FUND DRIVE.; Sends Congratulations by Radio on United Hospital Anniversary. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/buys-13-crown-jewels-widow-pays-2000-for-them-then-finds-they-are.html | BUYS 13 "CROWN JEWELS."; Widow Pays $2,000 for Them, Then Finds They Are Glass. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/beauharnois-bonds-oversubscribed.html | Beauharnois Bonds Oversubscribed. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/charlottesville-midgets-capture-us-title-11yearold-quarterback.html | Charlottesville Midgets Capture U.S. Title; 11-Year-Old Quarterback Leads Losing Team | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/utility-finances-studied-at-inquiry-accountant-cites-long-island.html | UTILITY FINANCES STUDIED AT INQUIRY; Accountant Cites Long Island Lighting Co. as Problem in Interlocking Interests. TELLS OF AFFILIATES DEBT Says Salary of Assistant Auditor of Light Concern Was Paid by Engineering Company. Broader Jurisdiction Suggested. 15.72 Per Cent Return Estimated. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/martial-law-rules-again-in-haiti-american-marine-colonel-acts-as.html | MARTIAL LAW RULES AGAIN IN HAITI; American Marine Colonel Acts as Strike in Customs House Brings Disorders. TWENTY-EIGHT ARE HELD Capt. George O'Shea Rescued After Mob Attacks Him--Quiet Restored in Outbreak of Labor Unrest. Patrols Restore Quiet in City. Stimson Awaits Further News. Labor Unrest Laid to Agitators. Hoover Seeks Marine Withdrawal. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/wheat-sent-down-by-bearish-news-many-operators-turn-about-and-buy.html | WHEAT SENT DOWN BY BEARISH NEWS; Many Operators Turn About and Buy on Break as Numerous Shorts Cover.CORN IS DULL AND LOWER Oats Also Decline on Light Trading--Rye Ends Unchanged to1 Cents Off. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/plan-draft-treaty-for-equal-rights-womans-party-members-opening.html | PLAN DRAFT TREATY FOR EQUAL RIGHTS; Woman's Party Members, Opening Convention Today, WillSeek International Action.WILL CALL UPON HOOVERProposal to Send Delegation to theWorld Law Sessions at The Hague to Be Taken Up. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/several-rail-bonds-reach-high-many-others-go-to-levels-only.html | SEVERAL RAIL BONDS REACH YEAR'S HIGH; Many Others Go to Levels Only Slightly Short of Top Figures for 1929. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/head-acceptance-council-fa-goodhue-and-hgp-deans-elected-to-chief.html | HEAD ACCEPTANCE COUNCIL; F.A. Goodhue and H.G.P. Deans Elected to Chief Offices. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/daughter-to-john-j-mclaughlins.html | Daughter to John J. McLaughlins. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/colgate-to-honor-25-for-football-list-is-second-longest-roll-for.html | COLGATE TO HONOR 25 FOR FOOTBALL; List Is Second Longest Roll for Major Letters in History of the College. 12 REGULARS TO BE LOST Graduation Scheduled to Take That Many Out of 14 Earning That Rank. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/adams-checks-frantzen-wins-by-30-to-25-in-the-amateur-threecushion.html | ADAMS CHECKS FRANTZEN.; Wins by 30 to 25 in the Amateur Three-Cushion Tourney. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/congress-gets-bill-on-french-debt-pact-house-due-to-ratify.html | CONGRESS GETS BILL ON FRENCH DEBT PACT; House Due to Ratify Mellon-Ber enger Accord This Week-- Senate Will Follow. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/applications-for-listing-seven-companies-to-increase-new-york-stock.html | APPLICATIONS FOR LISTING.; Seven Companies to Increase New York Stock Exchange Totals. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/the-treasurey-statement.html | THE TREASUREY STATEMENT. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/fordham-quintet-ready-for-opener-to-oppose-st-francis-tomorrow-with.html | FORDHAM QUINTET READY FOR OPENER; To Oppose St. Francis Tomorrow With Team Playing Together for First Time.GAME TO BE SEVERE TESTBrooklyn Five Has Veteran Outfit—Weiss, Former Passaic Star, onMaroon Varsity. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/results-in-pga-golf-play-pairings-in-4th-round-today.html | Results in P.G.A. Golf Play; Pairings in 4th Round Today | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ambassadors-and-ships-law-says-they-must-travel-under-our-flag-but.html | AMBASSADORS AND SHIPS.; Law Says They Must Travel Under Our Flag, but Some of Them Don't. | True | THOMAS ROBERTS. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/widen-movement-for-better-housing-fifty-organizations-join-in.html | WIDEN MOVEMENT FOR BETTER HOUSING; Fifty Organizations Join in Forming New Section of the Welfare Council. MODIFIED LAWS SOUGHT Tenement Commissioner Outlines Proposals to Be Submitted to the Legislature. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Tape Reader Returns. Utility Developments. Forecasting the Bond Market. "Depression-Proof" Stocks. Investment Market Sidelight. Difference of Control. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/commander-byrd-reports-latest-discovery-in-radio-bulletins-from-his.html | Commander Byrd Reports Latest Discovery in Radio Bulletins From His Exploring Plane; Other Bulletins From the Plane. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ws-leedses-open-palm-beach-home-other-arrivals-are-lq-whites-jl.html | W.S. LEEDSES OPEN PALM BEACH HOME; Other Arrivals Are L.Q. Whites, J.L. Clawsons, E.Z. Nuttings and Graham Kerrs. REV. MR. WARD TO RETURN Pastor for Many Years of the Poinciana Chapel Will Be Back Next Week. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/senate-election-in-brooklyn-jan-9.html | Senate Election in Brooklyn Jan. 9. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/new-egyptian-policy-of-britain-assailed-lord-lloyd-warns-of.html | NEW EGYPTIAN POLICY OF BRITAIN ASSAILED; Lord Lloyd Warns of Disaster in Abandoning 'Helpless Masses of People.' | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/arnold-withdraws-his-resignation-southern-tariff-association-votes.html | ARNOLD WITHDRAWS HIS RESIGNATION; Southern Tariff Association Votes Confidence in Secretary--Named in Lobby Inquiry. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/stimson-feels-pact-forced-soviet-peace-secretary-points-to.html | STIMSON FEELS PACT FORCED SOVIET PEACE; Secretary Points to Agreement Signed at Mukden, Saying Incident Is Closed. WILL NOT REPLY TO RUSSIA Geneva Considers Result Blow to Pact, Holding League More Fitted for Such Moves. Developments in Chinese Clash. Stimson Considers Matter Closed. Peace Settlement Gratifies. Text of Agreement. STIMSON FEELS PACT WAS MEANS OF PEACE Tsai Yields the Point. Effect of Peace Move. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/crucial-appointments.html | CRUCIAL APPOINTMENTS. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements.; New York Reserve Bank. New York City Reporting Member Banks. Twelve Federal Reserve Banks Combined. Individual Reserve Banks. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/big-drug-seizure-made-in-cuba.html | Big Drug Seizure Made in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/school-fives-face-heavy-card-today-many-basketball-games-are-listed.html | SCHOOL FIVES FACE HEAVY CARD TODAY; Many Basketball Games Are Listed in P.S.A.L. and Catholic High School Circuits. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/appeal-for-seamen-notes-ebbing-funds-institute-unable-to-give.html | APPEAL FOR SEAMEN NOTES EBBING FUNDS; Institute Unable to Give Relief for Distress Apparent Earlier Than Usual, Official Says. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/raw-silk-futures-firm-unchanged-to-3-points-higher-at-close-on.html | RAW SILK FUTURES FIRM.; Unchanged to 3 Points Higher at Close on National Exchange. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/whalen-gives-board-police-pay-rise-plan-extension-of-increase.html | WHALEN GIVES BOARD POLICE PAY RISE PLAN; Extension of Increase Granted First Grade Men Would Add $5,000,000 to City's Budget. ALL IN UNIFORM INCLUDED Commissioner Says Schedule Would Restore Balance Upset by Referendum. DORMAN ALSO TO ACT Petition for Fire Department WillApproximate That of the Police, He Declares. Dorman Also to Ask Rise. Asks $1,500 Rise for O'Brien. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/silvergrand-fusion-plan-shareforshare-basis-of-exchange-listing.html | SILVER-GRAND FUSION PLAN; Share-for-Share Basis of Exchange, Listing Application Shows. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/bridge-to-aid-day-nursery-silver-cross-benefit-will-be-held-at-the.html | BRIDGE TO AID DAY NURSERY; Silver Cross Benefit Will Be Held at the Plaza Today. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/hold-french-navy-should-be-second-paris-naval-authorities-put-needs.html | HOLD FRENCH NAVY SHOULD BE SECOND; Paris Naval Authorities Put Needs Above America's, but View Is Not Official. PARITY CLAIMS CRITICIZED Press Says Nothing Threatens the United States--Construction Plan Wins Approval. American Attitude Criticized. French Building Plan Approved. Tokio to Increase Delegation. New Zealand Names Delegate. Water to Represent South Africa. Want $200,000 Advance. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/moncada-asks-us-to-release-funds-requests-stimson-to-approach.html | MONCADA ASKS US TO RELEASE FUNDS; Requests Stimson to Approach Bankers on Nicaraguan Bank and Railroad Surpluses. FOR NATIONAL GUARD'S COST President Also Wants Moneys for Public Works--Would Have Us Lead in Nation's Development. First Free Election. Has Approached Stimson. | True | By Tropical Radio To the New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/hilly-goes-to-washington.html | Hilly Goes to Washington. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/democrats-named-for-committees-mrs-owen-is-not-included-but-a-place.html | DEMOCRATS NAMED FOR COMMITTEES; Mrs. Owen Is Not Included, but a Place Is Sought for Her on Foreign Relations Body. SIX NEW YORKERS ASSIGNED. Celler Is Chosen for Judiciary Committee, Boylan for Rivers and Harbors. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/tys-and-joyce-out-for-columbia-five-regulars-on-football-eleven.html | TYS AND JOYCE OUT FOR COLUMBIA FIVE; Regulars on Football Eleven Favored as Guards--Obey Being Tried at Centre. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/honors-debutantes-with-a-luncheon-mrs-wj-tingue-entertains-for-miss.html | HONORS DEBUTANTES WITH A LUNCHEON; Mrs. W.J. Tingue Entertains for Misses Pressprich and Putnam at Pierre's. PARTY FOR MISS MARONEY Mrs. Aquin Kelly, Her Mother, Is Hostess for Her at Luncheon, Also at Pierre's. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/holman-to-stay-at-ccny-will-coach-lavender-five-regardless-of.html | HOLMAN TO STAY AT C.C.N.Y.; Will Coach Lavender Five Regardless of Professional Duties. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dartmouth-elects-andres-as-captain-twentytwo-letter-men-name-star.html | DARTMOUTH ELECTS ANDRES AS CAPTAIN; Twenty-two Letter Men Name Star Centre as Leader of Next Year's Eleven. A THREE-LETTER ATHLETE Plays Defense on Hockey Sextet and Catches on Nine--Reno Manager of 1930 Team. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/byrd-finds-great-new-mountain-range-in-flight-east-from-little.html | BYRD FINDS GREAT NEW MOUNTAIN RANGE IN FLIGHT EAST FROM LITTLE AMERICA; SEEKS TO SOLVE MYSTERIES IN THAT AREA; ON QUEST FOR LAND LINKS Mission Is to Find Out What Holds Ice Mass to the North. NEW COASTLINE POSSIBLE Question Is Whether Series of Islands or Continental Extension Is Underlying.HITHERTO IMPENETRABLEThree Times by Ship and Twiceby Air Commander Has BeenForced Back From Region. Previous Attempts Blocked. Byrd Forecast Difficulties. Every Route Predetermined. BYRD FINDS NEW MOUNTAIN RANGE ACCOUNTS FOR SCOTT'S FLAG Capt. Joyce, Antarctic Veteran, Says Ice Drift Possibly Moved It. Dug and Found Depot. His Amazement Continues. | True | By Russell Owen. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/to-keep-bay-state-busy-large-industries-pledge-maintenance-of.html | TO KEEP BAY STATE BUSY.; Large Industries Pledge Maintenance of Employment Standards. | True | Special to The New York Times. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/elizabeth-bigham-weds-m-ponsonby-bride-daughter-of-a-law-lord-bride.html | ELIZABETH BIGHAM WEDS M. PONSONBY; Bride Daughter of a Law Lord -- Bridegroom Son of Labor M.P. Bernard Gimbels Hosts to Tunneys | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/porto-rican-posts-accepted-by-two-hoover-appoints-jose-padin-of-new.html | PORTO RICAN POSTS ACCEPTED BY TWO; Hoover Appoints Jose Padin of New York Commissioner of Education on Island. DOMENCH TO BE TREASURER Roosevelt Selects Him to Succeed Gallardo--Mrs. Roosevelt on Way Here. Mrs. Roosevelt Sails. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/kojac-shatters-world-swim-mark-negotiates-220yard-back-stroke-in.html | KOJAC SHATTERS WORLD SWIM MARK; Negotiates 220-Yard Back Stroke in 2:36 1-5 at N.Y. A.C. Water Carnival. RUDDY ALSO A VICTOR N.Y.A.C. Water Poloists Win, 5-4, Over Montreal A.A.A. In First of Title Series. Canadians Slow at Start. Fissler Makes Fast Time. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/federal-men-freed-of-liquor-theft-jury-out-24-hours-acquits-three.html | FEDERAL MEN FREED OF LIQUOR THEFT; Jury, Out 24 Hours, Acquits Three of Plot at Army Base in Brooklyn. CHEERS AT OWN VERDICT Investigators Charged Dry Agent and Two Others Had Removed Seized Whisky. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/tried-on-liquor-charge-to-test-old-knowledgeoffelony-law.html | Tried on Liquor Charge to Test Old Knowledge-of-Felony Law | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/fordham-mermen-at-ccny-tonight-maroon-city-champion-favored-in.html | FORDHAM MERMEN AT C.C.N.Y. TONIGHT; Maroon, City Champion, Favored in Opening Swimming Meet for Both Teams. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/senate-will-vote-on-vare-case-today-passage-of-norris-resolution-to.html | SENATE WILL VOTE ON VARE CASE TODAY; Passage of Norris Resolution to Unseat Pennsylvanian Is Indicated. INQUIRY REPORT SLIGHTING Granting Vare's Election by About 19,000 'Legal' Votes, It Makes No Recommendation. WATERMAN HITS AT PINCHOT Subcommittee Head Says Action of Then Governor on 1926 Race Led to Expensive 'Fiasco.' Democrats Also Report. Wilson's Status Is Argued. Caraway Charges Election Frauds. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/harvey-to-seek-ideas-in-other-big-cities-plans-trips-to-study.html | HARVEY TO SEEK IDEAS IN OTHER BIG CITIES; Plans Trips to Study Methods of Government Used by Various Municipalities. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/lineup-of-quintet-at-yale-in-doubt-yale-stars-and-coach-at-a-recent.html | LINE-UP OF QUINTET AT YALE IN DOUBT; YALE STARS AND COACH AT A RECENT BASKETBALL PRACTICE SESSION. | True | Special to The New York Times. | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/obtains-1450000-loan.html | Obtains $1,450,000 Loan. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/captain-ed-ryan-of-us-navy-dies-senior-ranking-officer-of-paymaster.html | CAPTAIN E.D. RYAN OF U.S. NAVY DIES; Senior Ranking Officer of Paymaster Division--Cited byDewey for Bravery. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/new-jersey-trading-jersey-city-house-sold-newark-premises-leased.html | NEW JERSEY TRADING.; Jersey City House Sold, Newark Premises Leased. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/changes-in-corporations-goodwin-heads-armstrong-electric-mortgage.html | CHANGES IN CORPORATIONS.; Goodwin Heads Armstrong Electric -- Mortgage Bond Elects Hurd. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/brother-wilfrid-named-will-head-catholic-high-schools-athletic.html | BROTHER WILFRID NAMED.; Will Head Catholic High Schools Athletic Association. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/new-price-for-kreuger-toll.html | New Price for Kreuger & Toll. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/francis-p-gibson-manager-of-1000000-deaf-mute-insurance-society.html | FRANCIS P. GIBSON.; Manager of $1,000,000 Deaf Mute Insurance Society Dies. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/bid-on-4447-basis-wins-detroit-bonds-24266000-improvement-issue.html | BID ON 4.447% BASIS WINS DETROIT BONDS; $24,266,000 Improvement Issue Awarded to Nation-Wide Syndicate Headed by Bankers Co.WILL BE OFFERED TODAY Yields at Selling Prices Set Are:5s, 4.40 Per Cent; 4 s, 4.35,and 4 s, 4.30. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/text-of-presidents-address-on-business.html | Text of President's Address on Business | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/fire-department.html | Fire Department. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/rockefeller-site-for-opera-dropped-joint-announcement-says-plan-is.html | ROCKEFELLER SITE FOR OPERA DROPPED; Joint Announcement Says Plan Is Abandoned With "GoodWill on Both Sides."NECESSARY DELAY BLAMED Columbia Leases Running Till 1931 an 'Insuperable' Bar--No Alternative Revealed. Find Difficulties Insurmountable. Tentative Plan for Opera. ROCKEFELLER SITE FOR OPERA DROPPED | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/283-at-princeton-get-scholarships-list-of-academic-awards-for.html | 283 AT PRINCETON GET SCHOLARSHIPS; List of Academic Awards for Current Year Announced by University Office. SENIORS LEAD WITH 94 Remaining Honors Almost Evenly Divided AmongOther Classes, With Average of 60 Each. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/urges-health-aid-in-bronx-hl-hopkins-says-2500-deaths-in-borough-in.html | URGES HEALTH AID IN BRONX; H.L. Hopkins Says 2,500 Deaths in Borough in Year Are Preventable. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/equitable-trust-auctions-its-stock-bank-realizes-1845125-or-9225-as.html | EQUITABLE TRUST AUCTIONS ITS STOCK; Bank Realizes $1,845,125, or $92.25 as Average Price for 20,000 New Shares. BRISK BIDDING CAUSES RISE Range of 90 to 95 Shown--Sale Held to Avoid Fractional Rights in Increasing Capital. Lehman Brothers Get 5,000 Shares. Prices Rise Steadily. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/football-spotlight-on-south-tomorrow-oregon-to-meet-florida-and.html | FOOTBALL SPOTLIGHT ON SOUTH TOMORROW; Oregon to Meet Florida and Georgia University to Face Tech in Annual Fray. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/edge-sees-his-task-as-an-economic-one-new-ambassador-to-france-says.html | EDGE SEES HIS TASK AS AN ECONOMIC ONE; New Ambassador to France Says It Must Be Realized 'Trade Cannot Flow One Way.' WANTS ROUND-TABLE TALKS Gerard, Speaking at Advertising Club Luncheon, Calls Envoy Fitted for Work--Booth Pays Tribute. Favors Round-Table Talks. Booth Sees Altered Relations. Recalls Start as Printer's Devil. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/judge-nw-littlefield-former-democratic-nominee-for-governor-in.html | JUDGE N.W. LITTLEFIELD.; Former Democratic Nominee for Governor in Rhode Island Dies. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/tells-of-problems-in-aiding-the-aged-witness-at-pension-hearing.html | TELLS OF PROBLEMS IN AIDING THE AGED; Witness at Pension Hearing Says Tact Is Needed, as Many Prefer Suicide to Charity. INSURANCE AID DEBATED Spokesmen for Companies Assert It Solves Difficulty, but Others Offer Vigorous Denials. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/prince-answers-letter-and-british-boy-who-was-suspended-goes-back.html | PRINCE ANSWERS LETTER; And British Boy Who Was Suspended Goes Back to School. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/the-government-and-group-banking.html | THE GOVERNMENT AND "GROUP BANKING." | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/key-men-survey-state-of-business-reveal-confidence-of-chief.html | KEY MEN SURVEY STATE OF BUSINESS; Reveal Confidence of Chief Industries in Continuance ofBusiness Activity in 1930.MAJORITY PLAN EXPANSIONRailroads Expect to Spend$5,350,000,000--Farrell PutsSteel Budget at $500,000,000. "Good Average Year" for Steel. Railroads and Banks. KEY MEN SURVEY STATE OF BUSINESS Hays on Movie Expansion. Predicts Advertising Increase. Promises Utility Expansion. Predicts 5,000,000 Autos. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/otto-is-sentenced-to-year-in-atlanta-baseball-pool-operator-still.html | OTTO IS SENTENCED TO YEAR IN ATLANTA; Baseball Pool Operator Still Free on $10,000 Bail Pending Appeal. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/operate-by-electricity-paris-surgeons-say-spark-method-would.html | OPERATE BY ELECTRICITY.; Paris Surgeons Say Spark Method Would Revolutionize Technique. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/union-pacific-gets-gold-safety-medal-receives-1928-harriman-award.html | UNION PACIFIC GETS GOLD SAFETY MEDAL; Receives 1928 Harriman Award for Best Accident Record Among Grade A Lines. ANNUAL TOLL DECREASING 350 Passengers Were Killed In 1913 In Country as Against 91 Last Year, Williams Says. Jeffers Tells of Harriman Work. Terms Most Accidents Preventable. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/freshmen-triumph-in-meet-at-yale-score-46-points-in-interclass.html | FRESHMEN TRIUMPH IN MEET AT YALE; Score 46 Points in Interclass Handicap Games--Sophomores Second With 33. SUMNER BREAKS RECORD Sets New Half-Mile Mark for Coxe Memorial Cage-- Crowley Is High Point Scorer. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/nonferrous-group-quiet-consumers-limit-purchases-in-week-to-minimum.html | NON-FERROUS GROUP QUIET.; Consumers Limit Purchases in Week to Minimum Needs. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/amster-says-he-gave-false-name-to-police-testifies-for-detective-at.html | AMSTER SAYS HE GAVE FALSE NAME TO POLICE; Testifies for Detective at the Latter's Trial in Arrest of Miss Edwards. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/miss-beach-engaged-to-wed-david-b-fox-bridetobe-a-harpistfiance-is.html | MISS BEACH ENGAGED TO WED DAVID B. FOX; Bride-to-Be a Harpist--Fiance Is Late United States Senator Baird's Grandson. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/leasehold-deals-brisbane-property-figures-in-latest-transactions.html | LEASEHOLD DEALS.; Brisbane Property Figures in Latest Transactions. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/taberski-widens-cue-lead-beats-seaback-12021-and-12111-in-pocket.html | TABERSKI WIDENS CUE LEAD; Beats Seaback, 120-21, and 121-11, in Pocket Billiard Match. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/kolitsch-in-costume-recital.html | Kolitsch in "Costume Recital." | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/gran-doubts-polar-wind-recalls-no-fair-day-breeze-sufficient-to.html | GRAN DOUBTS POLAR WIND.; Recalls No Fair Day Breeze "Sufficient to Blow Out Match." Oil Executive Hears From Byrd. | True | Wireless to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/34-women-end-red-cross.html | 34 Women End Red Cross Course. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/strike-looms-in-mexico-rail-walkout-called-for-today-would-cut-off.html | STRIKE LOOMS IN MEXICO.; Rail Walkout Called for Today Would Cut Off Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/lawrence-godkin-lawyer-dead-at-69-son-of-a-former-editor-of-the-new.html | LAWRENCE GODKIN, LAWYER, DEAD AT 69; Son of a Former Editor of The New York Evening Post and The Nation. FOUNDED LEAGUE OF RIGHTS On Commission Appointed to Inquite Into Delays in Administration of Justice. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/new-trial-for-spaniards-officers-convicted-of-revolt-have-chance.html | NEW TRIAL FOR SPANIARDS; Officers Convicted of Revolt Have Chance for Life at Madrid. | True | Special Cable to THE NEW YORK TIMES. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/letters-are-awarded-presented-for-hockey-soccer-at-nj-college-for.html | LETTERS ARE AWARDED.; Presented for Hockey, Soccer at N.J. College for Women. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/11-on-sinking-vessel-saved-at-sea-in-gale-lifeboat-crew-of-the.html | 11 ON SINKING VESSEL SAVED AT SEA IN GALE; Lifeboat Crew of the Republic Braves Huge Waves to Take Men Off the Gander Deal. ALL CARRIED ON ONE TRIP Chief Officer H.L. Winslow Leads in Rescue 1,536 Miles East of Port. THREE IN SHIP'S HOSPITAL Newfoundlanders Being Brought to New York-- Liner, Delayed by Storm, Due Monday. Rescue Message Brief. Sheedy Sends Congratulations. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ortiz-rubio-feted-in-houston-texas-mexican-presidentelect-hailed-as.html | ORTIZ RUBIO FETED IN HOUSTON, TEXAS; Mexican President-Elect Hailed as Harbinger of New Era of Peaceful Progress. ON WAY TO ARKANSAS NOW He Will Rest at Hot Springs-- Reported Planning Army Cut When Inaugurated. President-elect Answers Questions. Army Reduction Forecast. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/chamber-endorses-1100footpier-plan-mh-tracy-for-committee-says.html | CHAMBER ENDORSES 1,100-FOOTPIER PLAN; M.H. Tracy for Committee Says Board of Trade Proposal Offers Only Solution. AUTHORIZES BYRD GREETING Resolution Commends Mellon on Income Tax Reduction and Assurance on Business. Retail Trade Optimistic. Internal Trade Better. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/ribman-to-head-club-nominated-to-serve-tenth-year-as-fresh-meadow.html | RIBMAN TO HEAD CLUB.; Nominated to Serve Tenth Year as Fresh Meadow Golf President. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/hollywood-opening-is-broadcast.html | Hollywood Opening Is Broadcast. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/iowa-lad-sells-his-prize-steer-for-7837-mortgage-lifters-steaks.html | Iowa Lad Sells His Prize Steer for $7,837; Mortgage Lifter's Steaks Figure $12 a Pound | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/compensation-rate-rises-best-in-10-years-for-the-insurance.html | COMPENSATION RATE RISES.; Best in 10 Years for the Insurance Companies Council Reports. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/trade-board-forms-aeronautics-branch-division-to-seek-central.html | TRADE BOARD FORMS AERONAUTICS BRANCH; Division to Seek Central Airport Here--Major Young Sees Overproduction of Planes. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/macalpine-flies-into-manitoba.html | MacAlpine Flies Into Manitoba. | True | | C1B 50855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/interior-supply-bill-asks-283189973-total-is-2444102-under-the.html | INTERIOR SUPPLY BILL ASKS $283,189,973; Total Is $2,444,102 Under the Current Appropriation--More Sought for Indian Bureau. | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/newark-murder-trial-for-jersey-kid-first-extradition-papers-for.html | NEWARK MURDER TRIAL FOR 'JERSEY KID' FIRST; Extradition Papers for Murray Signed and He Will Face Garage Hold-Up Charge. | True | | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/larson-seeks-to-cut-phone-expense.html | Larson Seeks to Cut Phone Expense | True | Special to The New York Times. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/maurice-bloch-dies-after-an-operation-minority-leader-in-assembly.html | MAURICE BLOCH DIES AFTER AN OPERATION; Minority Leader in Assembly, Thought to Be Recovering, Succumbs in Sleep. BLOOD CLOT NEAR HEART Wife Was Waiting to See Him-- Leaders Pay Tribute--He Was Only 38 Years Old. Funeral on Sunday. Only 38 Years Old. In Assembly Since 1915. Former Governor Alfred E. Smith-- Served as Prosecutor. | True | Photo by Champlain. | C1B 50855 |
| 1929-12-06 | 1929-12-06 | https://www.nytimes.com/1929/12/06/archives/whalen-bars-larry-fay-refuses-to-believe-that-milk-racket-figure.html | WHALEN BARS LARRY FAY.; Refuses to Believe That "Milk Racket" Figure Makes Taxicabs. | True | | C1B 50855 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/finds-nation-facing-wide-farm-upheaval-dr-re-diffendorfer-warns-we.html | FINDS NATION FACING WIDE FARM UPHEAVAL; Dr. R.E. Diffendorfer Warns We Must Not Let Rural People Sink to Peasantry Level. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rutgers-pharmacy-wins-defeats-brooklyn-pharmacy-five-3029-in-season.html | RUTGERS PHARMACY WINS; Defeats Brooklyn Pharmacy Five, 30-29, in Season Opener. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/17-win-navy-awards-for-nicaragua-duty-admiral-sellers-and-two.html | 17 WIN NAVY AWARDS FOR NICARAGUA DUTY; Admiral Sellers and Two Marine Colonels Will Receive Distinguished Service Medal.NAVY CROSS VOTED TO 14Twelve Officers and Two EnlistedMen of the Expeditionary ForceAre So Honored. Distinguished Service Medal. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/hoover-commends-new-york-program-presidents-letter-read-at-utica-by.html | HOOVER COMMENDS NEW YORK PROGRAM; President's Letter Read at Utica By Head of State Economic Congress Committee. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/malpine-party-tells-story-of-hardships-most-trying-experience-was.html | M'ALPINE PARTY TELLS STORY OF HARDSHIPS; Most Trying Experience Was Finding Open Sea Between Themand Hudson Bay Post. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/haensel-and-gretel-again-works-spell-queena-mario-heroine-fleischer.html | 'HAENSEL AND GRETEL' AGAIN WORKS SPELL; Queena Mario Heroine, Fleischer Hero at Season's First Performance. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/gets-jersey-city-factory-lamp-shade-company-to-move-from-manhattan.html | GETS JERSEY CITY FACTORY.; Lamp Shade Company to Move From Manhattan and Connecticut. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/benefit-for-colored-people.html | Benefit for Colored People. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bridge-bond-issue-for-west-virginia-state-plans-offering-early-next.html | BRIDGE BOND ISSUE FOR WEST VIRGINIA; State Plans Offering Early Next Year of Loan of $10,000,000 to $15,000,000. WILL BUILD TOLL SYSTEM Authorized by Legislature in 1929 Session, and Attorneys Are Working on Financing. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/wallace-is-defeated-in-armory-encounter-loses-decision-to-joe-kelly.html | WALLACE IS DEFEATED IN ARMORY ENCOUNTER; Loses Decision to Joe Kelly, but National Guard Welter Title Is Not at Stake. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/new-securities-on-curb-removal-of-others-from-trading-privileges.html | NEW SECURITIES ON CURB.; Removal of Others From Trading Privileges Also Announced. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/plan-in-new-haven-30000000-outlay-yale-the-city-and-utilities-will.html | PLAN IN NEW HAVEN $30,000,000 OUTLAY; Yale, the City and Utilities Will Expend Large Amounts in Building and Equipment. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/corporation-reports-north-central-texas-oil-consolidated-textile.html | CORPORATION REPORTS.; North Central Texas Oil. Consolidated Textile Corporation. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/toc-h-pays-tribute-to-elder-brethren-10000-members-of-british-war.html | TOC H PAYS TRIBUTE TO 'ELDER BRETHREN'; 10,000 Members of British War Organization Celebrate 14th Anniversary of Founding. CLUB BEGAN IN FLANDERS Prince of Wales to Take Part in Observances, With Baden-Powell, Barrie and Sherriff. Notables to Take Part. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/watercolor-groups-open-annual-show-contrary-to-precedent-prizes.html | WATER-COLOR GROUPS OPEN ANNUAL SHOW; Contrary to Precedent, Prizes Will Not Be Awarded Till Week of Dec. 19. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fire-department.html | Fire Department. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/topics-of-interest-to-the-churchgoer-new-york-bible-society-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; New York Bible Society Will Observe 120th Anniversary Tomorrow, Bible Sunday. SYNOD TO INDUCT OFFICERS Lutheran Service at St. John's-- Lord's Day Alliance Celebrates -- Catholic Alumnae Program. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/chinese-bandits-foiled-but-business-agent-of-bank-is-shot-in.html | CHINESE BANDITS FOILED.; But Business Agent of Bank Is Shot in Attempted Hold Up. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/triplets-arrive-again-kentucky-woman-at-34-is-mother-of-twelve.html | TRIPLETS ARRIVE AGAIN.; Kentucky Woman, at 34, Is Mother of Twelve Children. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/london-revises-code-of-marine-insurance-five-new-reservation.html | LONDON REVISES CODE OF MARINE INSURANCE; Five New Reservation Clauses Called Greatest Development Since 1779. | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/pinehurst-announces-polo-tourney-lineups-players-who-will-make-up.html | PINEHURST ANNOUNCES POLO TOURNEY LINE-UPS; Players Who Will Make Up the Four Teams in Fall Events Are Selected. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/smith-takes-two-matches-veteran-bowler-defeats-wilson-and.html | SMITH TAKES TWO MATCHES; Veteran Bowler Defeats Wilson and Struntz--Ties Two Others. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/november-postal-receipts-rose-in-50-cities-gain-here-is-considered.html | November Postal Receipts Rose in 50 Cities; Gain Here Is Considered Good Business Sign | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/turkey-to-control-its-foreign-trade-will-balance-the-exports-and.html | TURKEY TO CONTROL ITS FOREIGN TRADE; Will Balance the Exports and Imports, Fixing Exchange Rate -- Financial Crisis Passes. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/relatives-testify-in-mcormick-case-harold-f-and-mrs-emmons-blaine.html | RELATIVES TESTIFY IN M'CORMICK CASE; Harold F. and Mrs. Emmons Blaine Tell About Brother Stanley's Condition. DESCRIBE FAMILY RIFT Dr. Kempf, Also a Witness, Maintains Treatment Has Aided Mentally Ill Patient. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/carrigan-is-undecided-delays-announcement-as-to-whether-he-will.html | CARRIGAN IS UNDECIDED.; Delays Announcement as to Whether He Will Lead Red Sox Again. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-hold-bay-state-wages-employers-of-152000-workers-pledge-no.html | TO HOLD BAY STATE WAGES; Employers of 152,000 Workers Pledge No Reduction. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/hurley-appointed-secretary-of-war-presidents-choice-of-exoklahoma.html | HURLEY APPOINTED SECRETARY OF WAR; President's Choice of Ex-Oklahoma Cowboy Gives Place in Cabinet to the South. NOMINATION SPED TO SENATE Appointee, a "New Patriot" and Self-Made Man, Decorated for War Exploits. One of the Original Hoover Men. Colonel Hurley's Career. HURLEY APPOINTED SECRETARY OF WAR Service in World War. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/first-christmas-bonus-american-founders-to-pay-5-per-cent-of-years.html | FIRST CHRISTMAS BONUS.; American Founders to Pay 5 Per Cent of Year's Salary. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/british-scientists-pay-honor-to-byrd-explorers-and-polar-research.html | BRITISH SCIENTISTS PAY HONOR TO BYRD; Explorers and Polar Research Authorities of Scott Institute Send Message. THEIR TRIBUTE HAILED HERE Dr. Bowman of Geographic Society Points to Their Prestige--McMillan Voices His Praise. All Authorities in Their Fields. MacMillan Sees More Peril in North. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rail-men-walk-out-on-vera-cruz-line-federal-troops-guard-mexican.html | RAIL MEN WALK OUT ON VERA CRUZ LINE; Federal Troops Guard Mexican Railway to Prevent Clashes and Use of Strikebreakers. DEPUTIES ENCOURAGE MEN President Also Voices Approval-- Parallel Government-Owned Line Is Unaffected. Deputies Vote Approval. Replacement of Strikers Planned. Interoceanic Not Affected. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/stribling-boxes-tonight-to-engage-camera-in-return-bout-in-paris.html | STRIBLING BOXES TONIGHT.; To Engage Camera in Return Bout in Paris Ring. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/active-lobby-urged-by-womans-party-washington-convention-pledges.html | ACTIVE LOBBY URGED BY WOMAN'S PARTY; Washington Convention Pledges Stronger Drive on Congress for Equal Rights. UPHOLDS SUCH METHODS Report Shows a Total of $792,244 Raised for the Campaign in Nation Since 1921. Reports on Finance. Industrial Legislation Pressed. Subway Ticket Sellers Appeal. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-launch-yacht-today-fh-goodyears-craft-resembles-a-destroyer.html | TO LAUNCH YACHT TODAY.; F.H. Goodyear's Craft Resembles a Destroyer. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/poughkeepsie-factory-sold.html | Poughkeepsie Factory Sold. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/nydia-darinell-to-be-wed-actress-and-harry-a-bruno-to-marry-in.html | NYDIA D'ARINELL TO BE WED.; Actress and Harry A. Bruno to Marry in January. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/second-gas-blast-shakes-munhall-laid-to-leaking-mains-riven-by.html | SECOND GAS BLAST SHAKES MUNHALL; Laid to Leaking Mains Riven by Postoffice Explosion, It Causes Injury to Eight. TOWNSPEOPLE ARE WARNED School Is Closed in Danger Area Near Pittsburgh-- Sixth Victim of Earlier Tragedy Dies. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/experimental-stages-assailed-as-failures-fail-to-serve-the-unknown.html | EXPERIMENTAL STAGES ASSAILED AS FAILURES; Fail to Serve the Unknown Dramatist and Merely Imitate Broadway, Says B.H. Clark. | True | Special to The New York Times. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/two-corporations-plan-new-stocks-midland-steel-products-aims-at.html | TWO CORPORATIONS PLAN NEW STOCKS; Midland Steel Products Aims at Simplification of Its Capital Structure. SPECIAL MEETING JAN. 20 M. A. Hanna Company Proposes Adjustment of Back Dividends on Preferred Shares. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/reopens-pinner-judgment-high-court-affirms-vacating-order-trial-now.html | REOPENS PINNER JUDGMENT; High Court Affirms Vacating Order --Trial Now Over $138,800. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/kings-thanksgiving-fund-ends-on-reaching-3365233-total.html | King's Thanksgiving Fund Ends On Reaching $3,365,233 Total | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/lindbergh-back-from-hunt-for-pilot-arrives-of-dusk-from-cleveland.html | LINDBERGH BACK FROM HUNT FOR PILOT; Arrives of Dusk From Cleveland --Aviator Nelson's Funeral to Be Held in Plainfield Today. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/lines-tightened-here-on-disability-policies-state-insurance.html | LINES TIGHTENED HERE ON DISABILITY POLICIES; State Insurance Department Notifies Newark Company ItMust Change Forms. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/curb-with-bull-as-emblem-adopts-optimistic-slogans.html | Curb, With Bull as Emblem, Adopts Optimistic Slogans | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/wool-market-easier-values-favor-buyersmanufacturing-situation-slow.html | WOOL MARKET EASIER.; Values Favor Buyers-- Manufacturing Situation Slow. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/3-employers-in-court-accused-of-failure-to-protect-workers-by.html | 3 EMPLOYERS IN COURT.; Accused of Failure to Protect Workers by Insurance. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/goucher-girls-may-smoke-ban-is-raised-at-maryland-college-at.html | GOUCHER GIRLS MAY SMOKE; Ban Is Raised at Maryland College at Students' Suggestion. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/brooklyn-trading-sales-and-leases-reported-in-various-sections-of.html | BROOKLYN TRADING; Sales and Leases Reported in Various Sections of Borough. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/swimmng-schedule-listed-at-rutgers-season-will-open-with-columbia.html | SWIMMNG SCHEDULE LISTED AT RUTGERS; Season Will Open With Columbia Jan. 11 and Conclude With I.C.S.A. Championships. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/james-d-mooney-goes-abroad.html | James D. Mooney Goes Abroad. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/big-liner-fleet-bound-out-today-eighteen-vessels-are-taking.html | BIG LINER FLEET BOUND OUT TODAY; Eighteen Vessels Are Taking Passengers to Ports in Europe and the South. FOUR ARE DUE TO ARRIVE Well Known Persons Among Those Booked on the Leviathan, Cedric and Minnetonka. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mediates-erie-dispute-federal-man-hears-differences-between-road.html | MEDIATES ERIE DISPUTE.; Federal Man Hears Differences Between Road and Trainmen. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/archives/our-strenuous-life-if-we-cant-slow-down-our-work-we-should-moderate.html | OUR STRENUOUS LIFE.; If We Can't Slow Down Our Work, We Should Moderate Our Pleasure. A "Why" Book for Children. Men's Clothing Needed. Judge Crain's Record. A DEPRESSED HOMECOMER. Coatrooms, Washrooms and Women Displease Returned New Yorker. A Plea for Sidewalks. Aid for Families of Prisoners. Naming the New Ferryboat. More Regulation. CITY HAS LONG PIERS. South Brooklyn Can Accommodate Largest Ocean Liners. The Hotel Tax in France. Kiwanis and the Golden Rule. | True | VICTOR KNAUTH.I.M.M.HENRY FLETCHER, President.DON CARLOS BUELL.CLAY SUTTER.HAROLD A. CAPARN.MAUD BALLINGTON BOOTH.M.J. O'BRIEN.HOMER M. GREEN.ALBERT B. HAGER.KATHERINE WOODS.LINDLEY G. COOK. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/harvard-alumni-talk-group-meets-here-to-discuss-plans-to-replace.html | HARVARD ALUMNI TALK; Group Meets Here to Discuss Plans to Replace Old 47 Workshop of Prof. Baker. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mrs-ch-fargo-joins-chorus-to-earn-gifts-member-of-chicago-junior.html | MRS. C.H. FARGO JOINS CHORUS TO EARN GIFTS; Member of Chicago Junior League Has New Way of Getting Christmas Money. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/plans-newtype-restaurant.html | Plans New-Type Restaurant. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/elsa-shelley-wins-award-arbitrators-decide-dr-shine-owes-actress.html | ELSA SHELLEY WINS AWARD.; Arbitrators Decide Dr. Shine Owes Actress Three Weeks' Salary. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/church-settles-will-suit-colorado-woman-gets-300000-catholic.html | CHURCH SETTLES WILL SUIT; Colorado Woman Gets $300,000; Catholic Charities $100,000. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/police-legion-memorial-tomorrow.html | Police Legion Memorial Tomorrow. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/name-6-from-state-for-west-point-war-department-list-includes-2.html | NAME 6 FROM STATE FOR WEST POINT; War Department List Includes 2 From City, 3 From Rochester -- Hoover Appoints One. EIGHT FROM CONNECTICUT Total of 94 Is Designated for the Military Academy, Including Two From Hawaii. The Other Candidates. National Guard Quota. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/cochetlacoste-are-first-in-new-french-net-ranking.html | Cochet-Lacoste Are First In New French Net Ranking | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/women-charge-nurse-in-manila-was-killed-reenact-esther-kleins-death.html | WOMEN CHARGE NURSE IN MANILA WAS KILLED; Re-enact Esther Klein's Death to Prove Suicide Impossible-- To Protest to Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/canadian-supports-byrd-prof-innis-says-of-course-there-are.html | CANADIAN SUPPORTS BYRD.; Prof. Innis Says of Course There Are Mountains at Pole. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/5-spanish-miners-die-in-cavein.html | 5 Spanish Miners Die in Cave-In. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/jane-addams-honored-tells-town-hall-meeting-armaments-delay-peace.html | JANE ADDAMS HONORED.; Tells Town Hall Meeting Armaments Delay Peace Work. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/helicopter-brought-here-johnson-monoplane-arrives-at-roosevelt.html | HELICOPTER BROUGHT HERE; Johnson Monoplane Arrives at Roosevelt Field. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/freighter-aground-in-fog-the-pacific-cedar-delayed-on-mud-flats-off.html | FREIGHTER AGROUND IN FOG; The Pacific Cedar Delayed on Mud Flats Off Governors Island. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/jl-burdett-left-8000-estate-of-new-york-central-official-goes-to.html | J.L. BURDETT LEFT $8,000.; Estate of New York Central Official Goes to Friend for Life. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/citys-new-bonds-ready-for-market-65000000-offering-set-for.html | CITY'S NEW BONDS READY FOR MARKET; $65,000,000 Offering Set for Wednesday-- Other Municipal Financing Next Week. $11,667,000 FOR KENTUCKY State to Make Third Effort to Place Toll Bridge Issue--Trad ing More Bullish. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/attacks-on-canton-hit-hongkong-trade-interruption-third-within-year.html | ATTACKS ON CANTON HIT HONGKONG TRADE; Interruption Third Within Year Due to Uprisings--Cantonese Ask Press Censorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mrs-reed-weds-james-a-vaughan-daughter-of-mrs-theodore-l-pomeroy.html | MRS. REED WEDS JAMES A. VAUGHAN; Daughter of Mrs. Theodore L. Pomeroy Married to New York Lawyer in Greenwich, Conn. FAMILIES ONLY ATTEND Rev. Dr. Frederick G. Budlong Officiates at the Ceremony in Bride's Home--Other Marriages. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/appeal-on-freeing-of-hague-argued-legislatures-counsel-wants-mayor.html | APPEAL ON FREEING OF HAGUE ARGUED; Legislature's Counsel Wants Mayor Remanded 'in Interest of Honest Government.' CASE OF SINCLAIR CITED Opponent Says Inquiry Was for Political Ends and Usurped Grand Jury Functions. Justice Questions Watson. Holds Sinclair Case Not Pertinent. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/manon-repeated-at-benefit.html | "Manon" Repeated at Benefit. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/maryland-elevens-set-for-title-game-air-attack-expected-to-prove.html | MARYLAND ELEVENS SET FOR TITLE GAME; Air Attack Expected to Prove Decisive Factor in Contest Today at Baltimore. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/jury-frees-slayer-guilty-says-judge-amateur-boxer-who-pleaded-he.html | JURY FREES SLAYER; GUILTY, SAYS JUDGE; Amateur Boxer, Who Pleaded He Killed Negro in SelfDefense, Is Acquitted.COURT CALLS HIM "LUCKY"Says "You're Getting Away WithIt" and Warns Youth to Take Trial as Lesson and Live "Straight." | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/3-brothers-drown-coasting-on-lake-ice-breaks-when-boys-ride-onto-it.html | 3 BROTHERS DROWN COASTING ON LAKE; Ice Breaks When Boys Ride Onto It in Express Wagon Near Camden. RESCUERS FALL IN WATER Bodies of the Victims Recovered by Policemen and Firemen Using Ladders. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/henry-wayland-hill-former-state-senator-dies-in-buffalo-at-age-of.html | HENRY WAYLAND HILL.; Former State Senator Dies in Buffalo at Age of 76. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/acts-again-to-ease-produce-congestion-pyre-asks-cooperation-of-the.html | ACTS AGAIN TO EASE PRODUCE CONGESTION; Pyre Asks Cooperation of the Dealers and Truckers to Make New Rulings Effective. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/livingston-ready-for-a-showdown-says-he-is-willing-to-call-the.html | LIVINGSTON READY FOR A SHOWDOWN; Says He is Willing to Call the Executive Committee--Does Not Fear Being Ousted. RIVALS PREDICT SURPRISE Declare They Have Gained 3 More Votes in Fight to Unseat Kings Leader. W.G. PRICE IS REPLACED President Hoover Names W.E. Corwin to Succeed Him as Revenue Collector. Rivals Predict a Surprise. Price in Washington. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/ortiz-rubio-arrives-at-hot-springs-ark-mexican-presidentelect.html | ORTIZ RUBIO ARRIVES AT HOT SPRINGS, ARK.; Mexican President-Elect Refuses to See Interviewers and Asks for Chance to Rest. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/british-doctors-find-cancer-among-animals-suggest-it-can-be.html | British Doctors Find Cancer Among Animals; Suggest It Can Be Contracted From Pets | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-give-evidence-here-in-television-lawsuit-22-new-yorkers-expected.html | TO GIVE EVIDENCE HERE IN TELEVISION LAWSUIT; 22 New Yorkers Expected to Testify in A.D. Lord's Action Against Jenkins. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/show-how-dry-law-wiped-out-jacks-figures-in-federal-tax-boards.html | SHOW HOW DRY LAW WIPED OUT 'JACK'S'; Figures in Federal Tax Board's Adverse Opinion on Tax Cut Are Revealing. TUMULTY MADE APPEAL Course for Famous Old Cafe Wins Order for Redetermination of Some Deficiencies. Table Shows Income. SHOW HOW DRY LAW WIPED OUT 'JACK'S' "Good-Will" Put at $250,000. Rules Deductions Unauthorized. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sister-acf-wins-in-trenton-show-dr-fosters-irish-setter-adjudged.html | SISTER A.C.F. WINS IN TRENTON SHOW; Dr. Fosters Irish Setter Adjudged Best of Breed asTwo-Day Event Opens.TURNER'S BEAGLE SCORES Follies Frotie Rated First In SmallerDivision--Glen Gae Gloriole GainsHighest Collie Award. Foster Entry Triumphs. Powel's Pointers Score. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/widow-gets-wa-belden-estate.html | Widow Gets W.A. Belden Estate. | True | Special to The New York Times. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/see-political-aims-in-schacht-warning-french-hold-attack-on-young.html | SEE POLITICAL AIMS IN SCHACHT WARNING; French Hold Attack on Young Plan Is a Bid for Leadership of Nationalist Cause. SERIOUS EFFECTS FEARED Banker's Statement Is Thought Likely to Weaken confidence When Reich Bonds Are Issued. See Schacht as Leader of Right. Aim Considered Political. Holds Germany Can Pay. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/pomerene-wins-point-in-elk-hills-oil-case-court-upholds-government.html | POMERENE WINS POINT IN ELK HILLS OIL CASE; Court Upholds Government in Introducing Records of the FallDoheny Transactions. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/cuban-eleven-loses-in-georgia.html | Cuban Eleven Loses in Georgia. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/lawyer-held-up-in-office-he-and-brother-are-robbed-of-cash-and.html | LAWYER HELD UP IN OFFICE; He and Brother Are Robbed of Cash and Jewelry by Three Thugs. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/friday-morning-musicale-de-luca-and-misses-le-bray-and-shotwell.html | FRIDAY MORNING MUSICALE.; De Luca and Misses Le Bray and Shotwell Soloists at Biltmore. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/canada-malting-profits-lower.html | Canada Malting Profits Lower. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dawes-utilities-sold-3-firms-valued-at-40000000-go-to-central.html | DAWES UTILITIES SOLD.; 3 Firms Valued at $40,000,000 Go to Central Public Service. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/haitian-unrest.html | HAITIAN UNREST. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/more-hatry-charges-additional-frauds-of-6750000-is-laid-to-british.html | MORE HATRY CHARGES.; Additional Frauds of $6,750,000 is Laid to British Financier. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/215000-for-curb-membership.html | $215,000 for Curb Membership. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/syracuse-program-for-1930-announced-rutgers-and-rpi-newcomers-among.html | SYRACUSE PROGRAM FOR 1930 ANNOUNCED; Rutgers and R.P.I. Newcomers Among Football Teams to Be Met Next Year. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/columbia-freshmen-win-triumph-in-interclass-swimming-meet-with-33.html | COLUMBIA FRESHMEN WIN.; Triumph in Interclass Swimming Meet With 33 Points. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/court-orders-trial-on-wnyc-programs-appellate-division-holds-city.html | COURT ORDERS TRIAL ON WNYC PROGRAMS; Appellate Division Holds City Station Must Reply to Charges It Is Being Misused. FRANKLIN FORD CRITICIZED His Brief Ordered Stricken Out as "Scandalous, but Municipality Is Directed to Meet the Issue. Ford's Brief Ruled Out. City's Course Uncertain. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/flint-bankers-arraigned-union-industrial-executives-and-employes.html | FLINT BANKERS ARRAIGNED.; Union Industrial Executives and Employes Waive Hearing. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bull-elected-head-of-chase-race-body-succeeds-je-davis-as-president.html | BULL ELECTED HEAD OF CHASE RACE BODY; Succeeds J.E. Davis as President of National Steeplechaseand Hunt Association.ACTIVE IN TURF CIRCLESHas Been Prominent in Racing Since'90s--Von Stade HonorarySecretary Treasurer. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/buys-three-american-sailing-ships.html | Buys Three American Sailing Ships | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/2007-prisoners-in-sing-sing.html | 2,007 Prisoners in Sing Sing. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/golden-rule-sunday-to-be-observed-afar-foundation-here-is-notified.html | GOLDEN RULE SUNDAY TO BE OBSERVED AFAR; Foundation Here Is Notified of Observances Tomorrow in China, Japan, Greece and Porto Rico. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/called-pal-of-chapman-joe-white-is-one-of-three-held-in-200000.html | CALLED "PAL" OF CHAPMAN.; Joe White Is One of Three Held in $200,000 Indiana Robberies. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-investigate-rye-stock-chicago-board-of-trade-appoints-special.html | TO INVESTIGATE RYE STOCK; Chicago Board of Trade Appoints Special Committee. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/railroads-widen-bus-area-jersey-central-and-reading-to-extend.html | RAILROADS WIDEN BUS AREA; Jersey Central and Reading to Extend Service to Harrisburg, Pa. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/opera-house-plans.html | OPERA HOUSE PLANS. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/recreation-group-elects-battle-and-mrs-willcox-in-honorary.html | RECREATION GROUP ELECTS; Battle and Mrs. Willcox in Honorary Posts--Walker Aid Praised. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/3700-customs-levy-faced-by-rs-dollar-six-pieces-of-shipping-mans.html | $3,700 CUSTOMS LEVY FACED BY R.S. DOLLAR; Six Pieces of Shipping Man's Baggage Detained on His Arrival on Leviathan. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/36-chosen-to-make-coffeedrinking-test-eighteen-of-columbia-group.html | 36 CHOSEN TO MAKE COFFEE-DRINKING TEST; Eighteen of Columbia Group Undergo First Four-Hour Experiment This Morning. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/new-utrecht-five-wins-defeats-st-johns-freshman-team-by-score-of.html | NEW UTRECHT FIVE WINS.; Defeats St. John's Freshman Team by Score of 17-15. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/will-extract-beryllium-owner-of-austrian-deposits-says-general.html | WILL EXTRACT BERYLLIUM.; Owner of Austrian Deposits Says General Electric Will Aid Project. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/miss-dalvarez-sings-contralto-gives-her-first-recital-of-season.html | MISS D'ALVAREZ SINGS.; Contralto Gives Her First Recital of Season Before Large Audience. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/censorship-threat-made-in-jerusalem-government-orders-newspapers.html | CENSORSHIP THREAT MADE IN JERUSALEM; Government Orders Newspapers Not to Print Matter Likely to Arouse Jews or Arabs. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/cuban-seeks-communication-murderer-will-file-plea-against-death.html | CUBAN SEEKS COMMUNICATION; Murderer Will File Plea Against Death Sentence as Illegal. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/named-to-try-northcutt-members-of-navy-court-announced-in-desertion.html | NAMED TO TRY NORTHCUTT.; Members of Navy Court Announced in Desertion Case. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/indicted-in-slaying-of-two-children-miss-parks-faces-trial-at.html | INDICTED IN SLAYING OF TWO CHILDREN; Miss Parks Faces Trial at Camden, N.J., on Charge ofDouble Murder.OTHERS MAY BE ACCUSEDFormer Cabaret Singer, Still in Jail,Has Made No Request for Counsel to Defend Her. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mbrien-extradited-on-murder-charge-jersey-kid-consents-to-transfer.html | M'BRIEN EXTRADITED ON MURDER CHARGE; 'Jersey Kid' Consents to Transfer After Banton Waives Charges Against Him Here. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/marionettes-for-holiday-tony-sargs-to-be-at-assembly-theatrebufanos.html | MARIONETTES FOR HOLIDAY.; Tony Sarg's to Be at Assembly Theatre--Bufano's at Garrick. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/three-kings-and-three-queens-to-be-at-sandringham-today.html | Three Kings and Three Queens To Be at Sandringham Today | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/enterprising-philadelphia.html | ENTERPRISING PHILADELPHIA. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/10000000-gold-shipped-to-france-largest-transfer-from-this-market.html | $10,000,000 GOLD SHIPPED TO FRANCE; Largest Transfer From This Market to Single Foreign Nation This Year. BANKERS ARE UNDISTURBED Some Hold Federal Reserve Would Welcome Movement of the Metal to Europe. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/gen-bullard-stricken-he-suffers-heart-attackailing-for-three-months.html | GEN. BULLARD STRICKEN.; He Suffers Heart Attack--Ailing for Three Months. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/exchanges-of-checks-lower-last-month-less-than-in-october-due-to.html | EXCHANGES OF CHECKS LOWER LAST MONTH; Less Than in October, Due to Lack of Market Activity, but a Record for November. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/tunney-reenters-ring-as-spectator-former-champion-visits-milk-fund.html | TUNNEY RE-ENTERS RING AS SPECTATOR; Former Champion Visits Milk Fund Boxing Show at Greenwich. SAYS HE IS EMBARRASSED "It Is So Unfamiliar, I Can't Find My Way Around," He Tells the Audience. Crowd Cheers Tunney. | True | Special to The New York Times. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/manual-five-bows-to-brooklyn-tech-victors-rally-in-second-half-to.html | MANUAL FIVE BOWS TO BROOKLYN TECH; Victors Rally in Second Half to Win, 23-17--Hamilton Downs Erasmus Hall, 42-16. LANE TRIUMPHS;44 TO 25 Turns Back Eastern District Five -- Jamaica Tops Far Rockaway, 34-18--Other School Games. Hamilton Stays in Lead. Lane Triumphs, 44 to 25. Jamaica on Top, 34 to 18. Boys High Bows to Madison. Rally Wins for Cathedral. Monroe Evening Wins, 29-25. St. Francis Prep Tops Alumni. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/baltic-saves-five-of-six-on-sinking-schooner-seaman-lost-as-high.html | Baltic Saves Five of Six on Sinking Schooner; Seaman Lost as High Wind Whips Heavy Seas | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/child-tells-butcher-daddy-cooked-money-her-purchase-causes-seizure.html | CHILD TELLS BUTCHER DADDY 'COOKED' MONEY; Her Purchase Causes Seizure of Counterfeiters and Plant in Philadelphia. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/leviathan-opens-sea-phone-service-tomorrow-threeminute-call-will.html | Leviathan Opens Sea Phone Service Tomorrow; Three-Minute Call Will Cost From $21 to $33 | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/london-police-hold-american-for-murder-man-described-as-james-achew.html | LONDON POLICE HOLD AMERICAN FOR MURDER; Man Described as James Achew or Starr Tells Court He Is Penniless and Ill. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/king-zog-seriously-ill-albanian-ruler-has-throat-infectionnews.html | KING ZOG SERIOUSLY ILL; Albanian Ruler Has Throat Infection--News Surprises Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/railway-earnings-mexican-national-railways.html | RAILWAY EARNINGS.; Mexican National Railways. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rudermann-not-defendant-story-erred-in-involving-him-in-ohio.html | RUDERMANN NOT DEFENDANT; Story Erred in Involving Him in Ohio Railroad Case. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/first-of-new-cruisers-named-the-indianapolis-by-adams.html | First of New Cruisers Named The Indianapolis by Adams | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/two-football-games-in-south-are-to-be-broadcast-today.html | Two Football Games in South Are to Be Broadcast Today | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/heayy-buying-lifts-unlisted-stocks-most-groups-take-part-in-upswing.html | HEAYY BUYING LIFTS UNLISTED STOCKS; Most Groups Take Part in Upswing, With LiquidationHaving Little Effect.BANKS AT FRONT IN MOVEUtilities Show Fair Strength, ChainStores Are Firm and Bonds Change Slightly. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/stagg-elected-head-of-big-ten-coaches-also-reappointed-on-national.html | Stagg Elected Head of Big Ten Coaches; Also Reappointed on National Rules Body | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/senators-pave-way-to-speed-tax-slash-coalition-indicates-readiness.html | SENATORS PAVE WAY TO SPEED TAX SLASH; Coalition Indicates Readiness to Halt Tariff Debate for Action Before Christmas. THREE WOOL RATES RAISED Despite Effort to Press Tariff, the Chances of Passage Before January Seem Dim. Coalition Presses Tariff Bill. Bill Faces Month in Conference. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/tryon-a-pleasing-bluffer-skinner-steps-out-provides-light-screen.html | TRYON A PLEASING BLUFFER; "Skinner Steps Out" Provides Light Screen Entertainment. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dr-langmuir-wins-the-chandler-medal-chemical-research-worker-will.html | DR. LANGMUIR WINS THE CHANDLER MEDAL; Chemical Research Worker Will Receive Award of Columbia Friday Before Scientists. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/business-world-retail-turnover-holds-gains-start-food-trade-unity.html | BUSINESS WORLD; Retail Turnover Holds Gains. Start Food Trade Unity Move. Woolen Output and Sales Gain. Retail Jewelers Optimistic. Garment Council Meets Dec. 18. Sales of Holiday Boxes Hit. Typewriter Sales Lower. Glass Trade Plans for 1930. Sharp Increase in Coal Orders. Gray Goods Sales Fair. Burlap Futures Improve. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/italian-city-renders-honor-to-st-nicholas-bari-in-which-his-remains.html | ITALIAN CITY RENDERS HONOR TO ST. NICHOLAS; Bari, in Which His Remains Are Believed Entombed, Conducts Celebration Ahead of Time. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/five-policemen-promoted-whalen-also-plans-to-appoint-assistant.html | FIVE POLICEMEN PROMOTED.; Whalen Also Plans to Appoint Assistant Chief Inspector. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/yale-barn-party-is-set-for-tonight-five-eli-captains-to-be-among.html | YALE BARN 'PARTY' IS SET FOR TONIGHT; Five Eli Captains to Be Among 300 Notables at Roberts's Football Event. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/house-chiefs-speed-appropriation-bills-they-give-the-measures-the.html | HOUSE CHIEFS SPEED APPROPRIATION BILLS; They Give the Measures the Right of Way, Beginning With Interior Department Today. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/general-electric-to-split-stock-41-holders-will-vote-on-increasing.html | GENERAL ELECTRIC TO SPLIT STOCK, 4-1; Holders Will Vote on Increasing Total to 29,600,000 Shares From 7,400,000. $1.60 RATE ON NEW ISSUE Move Results in Rumors of SplitUps by Westinghouse andUnited States Steel. Aim Is Wider Distribution. To Rank Next to General Motors. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/jd-willis-willed-lantern-slides.html | J.D. Willis Willed Lantern Slides. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/erasmus-hall-six-wins-sixth-in-row-defeats-franklin-k-lane-high-30.html | ERASMUS HALL SIX WINS SIXTH IN ROW; Defeats Franklin K. Lane High, 3-0, Qualifying for P.S.A.L. Play-Off. JEFFERSON TEAM VICTOR Triumphs, 2-0, Over Boys High, Outplaying Rival at Brooklyn Ice Palace. Will Qualify for Play-off. Jefferson Outplays Rival. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/miss-ederle-fined-50-pleads-guilty-as-speederwas-freed-once-on.html | MISS EDERLE FINED $50.; Pleads Guilty as Speeder--Was Freed Once on Similar Charge. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/byrd-finds-mountains-rim-ice-barrier-for-150-miles-solves-ageold.html | BYRD FINDS MOUNTAINS RIM ICE BARRIER FOR 150 MILES; SOLVES AGE-OLD MYSTERY; CAMERA MAPS NEW REGION Commander Flies Over Area to the East That Defied Polar Pioneers. RANGE LIKE ONE ON WEST Peaks Rising 10,000 Feet Run South From Sea Far Into Marie Byrd Land. SEEM TO HEM IN PLATEAU Lone Pinnacle Marked Northern Limit as Plane Turned Back, 350 Miles Out. May Be Rim of an Archipelago. Ice Barricade Baffled Predecessors. Weather Break Enables Flight. Parker Wins Praise of Chief. Route Followed on Flight. Seals on the Thin Ice Below. Rise, Peak After Peak. Seemed to Hold in Plateau. June Sure He Saw Sea. Glacier in Mountain Chain. Square Rock Mass in Glacier. Pools of Water Hint Inland Sea. Wounder What Is South of Mountains. | True | By Russell Owen.wireless To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/jersey-charity-ball-held-gov-larson-leads-grand-march-at-annual.html | JERSEY CHARITY BALL HELD; Gov. Larson Leads Grand March at Annual Event in Trenton. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bulgaria-will-seek-reparation-pacts-two-members-of-cabinet-will-go.html | BULGARIA WILL SEEK REPARATION PACTS; Two Members of Cabinet Will Go to Rome, Paris and London for Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/aerial-sightseeing-on-sunday-protested-in-british-columbia.html | Aerial Sight-Seeing on Sunday Protested in British Columbia | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sports-of-the-times-the-winning-shot-sweet-and-low-halting-the.html | Sports of the Times; The Winning Shot. Sweet and Low. Halting the Arguments. Shots and Scenery. | True | By John Kieran. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/austrians-amend-constitution-today-many-changes-proposed-by-schober.html | AUSTRIANS AMEND CONSTITUTION TODAY; Many Changes Proposed by Schober to Get Socialist Support and Become Law. HEIMWEHR MOVES DOOMED Reduction of Vienna's Status Lacks Necessary Support--President's Powers to Be Widened. | True | By John MacCormac. Wireless To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/coal-miners-reject-australian-accord-vote-of-two-meetings-presages.html | COAL MINERS REJECT AUSTRALIAN ACCORD; Vote of Two Meetings Presages General Refusal--Labor Council Advises Strike. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-play-southwestern-eleven.html | To Play Southwestern Eleven. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/moore-charges-prepared-hilly-aide-drafts-and-forwards-them-to.html | MOORE CHARGES PREPARED; Hilly Aide Drafts and Forwards Them to Borough President Harvey. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/enters-guilty-plea-in-496666-theft-but-exemploye-of-bancity-denies.html | ENTERS GUILTY PLEA IN $496,666 THEFT; But Ex-Employe of Bancity Denies Getting All He Is Accused of Taking. FACES 5 TO 10 YEAR TERM Released in $25,000 Bail to Aid in Straightening Out Confused Accounts. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/endows-lafayette-course-john-markle-adds-400000-to-previous-gifts.html | ENDOWS LAFAYETTE COURSE; John Markle Adds $400,000 to Previous Gifts for Engineering. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dr-mw-stryker-dies-in-79th-year-was-president-of-hamilton-college.html | DR. M.W. STRYKER DIES IN 79TH YEAR; Was President of Hamilton College for 25 Years, Retiring in 1917.CLERGYMAN AND AUTHORHad Seen Pastor at Auburn, Ithaca.Chicago and Holyoke--Died onFort Stanwix's Site at Rome. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/labor-wins-praise-for-first-6-months-british-laud-achievements-in.html | LABOR WINS PRAISE FOR FIRST 6 MONTHS; British Laud Achievements in Foreign Field, but Snags Loom in Home Affairs. BUDGET IS SEEN AS TEST Snowdon Persuades Extremists to Withdraw Dole Bill Demands Adding $20,000,000 to Cost. Expenditure a Difficulty. Opposition Is Not United. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sells-plots-in-nassau-shores.html | Sells Plots in Nassau Shores. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/weeks-bond-sales-third-in-1929-list-total-of-164200000-is-the.html | WEEK'S BOND SALES THIRD IN 1929 LIST; Total of $164,200,000 Is the Largest Since Offerings of $188,061,000 in October. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/blind-man-killed-by-a-falling-rail-knocked-down-in-street-by-iron.html | BLIND MAN KILLED BY A FALLING RAIL; Knocked Down in Street by Iron Pipe Dislodged From a Nine-Story Ledge. GUIDE ALSO IS INJURED Youth, Leading Sightless Salesman Into Apartment Entrance, Is in Critical Condition. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/carnegie-tech-holds-practice-on-defense-works-to-combat-attack-of.html | CARNEGIE TECH HOLDS PRACTICE ON DEFENSE; Works to Combat Attack of Southern California--Squad Leaves for Coast Tonight. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/residence-in-rye-leased.html | Residence in Rye Leased. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/vasconcelos-calls-for-mexican-rising-defeated-candidate-says-in-san.html | VASCONCELOS CALLS FOR MEXICAN RISING; Defeated Candidate Says in San Antonio He Won 95% of Presidential Vote. REVOLT DECLARED FUNDED Manifesto Says No Money Will Be Solicited in United States-- Ortiz Rubio Scoffs. Plenty of Money Claimed. Hint of Reward for Aid. Ortiz Rubio Not Interested. Party Controls Booths. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/kahn-must-defend-singers-libel-suit-appellate-division-restores.html | KAHN MUST DEFEND SINGER'S LIBEL SUIT; Appellate Division Restores Action of Miss Morini Which theLower Court Ruled Out.NEW APPEAL POSSIBLE Legal Move Based on Statement inMusical Publication WhichBanker Says He Never Made. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/manchurian-mongols-claim-independence-emboldened-by-soviet-troops.html | MANCHURIAN MONGOLS CLAIM INDEPENDENCE; Emboldened by Soviet Troops, Barga in West of Province Declares It Is Free. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/irving-trust-chairman-to-be-heard.html | Irving Trust Chairman to Be Heard. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-aid-negro-school-study-dean-bond-of-kentucky-appointed-by.html | TO AID NEGRO SCHOOL STUDY; Dean Bond of Kentucky Appointed by Secretary Wilbur. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/offers-post-to-phelan-washington-wants-purdue-mentor-to-coach-its.html | OFFERS POST TO PHELAN.; Washington Wants Purdue Mentor to Coach Its Team. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-compete-in-canada-with-famous-players-25000000-theatre-chain.html | TO COMPETE IN CANADA WITH FAMOUS PLAYERS; $25,000,000 Theatre Chain Forming--Nathanson Said to Be Active in It. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/has-tube-plan-for-bay-dr-thomson-would-sink-concrete-tunnel-to.html | HAS TUBE PLAN FOR BAY.; Dr. Thomson Would Sink Concrete Tunnel to Staten Island. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/declares-america-let-britain-down-australian-commission-here.html | DECLARES AMERICA 'LET BRITAIN DOWN'; Australian Commission Here Criticizes Our Failure to JoinLeague. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/giant-telescope-to-end-mysteries-dr-shapley-over-radio-tells-how.html | GIANT TELESCOPE TO END MYSTERIES; Dr. Shapley Over Radio Tells How 200-Inch Reflector Will Reveal Secrets of Heaven. THOMSON TALKS OF MIRROR Describes the Construction of Lens at West Lynn, Mass., for West Coast Observatory. "South Pole Will Move Away." Lists Nine Other Mysteries Look Into Sun's Private Life. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/athens-strike-crumbling-many-tram-and-gas-workers-returnsaloniki.html | ATHENS STRIKE CRUMBLING.; Many Tram and Gas Workers Return-- Saloniki Workers Involved. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/city-demands-line-stay-in-whitestone-charges-long-island-is-trying.html | CITY DEMANDS LINE STAY IN WHITESTONE; Charges Long Island Is Trying to Dodge Obligations to Small Home Builders. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/wellins-is-cue-victor-beats-rupp-and-savage-in-amateur-182-tourney.html | WELLINS IS CUE VICTOR.; Beats Rupp and Savage in Amateur 18.2 Tourney. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/youth-dies-of-football-injury.html | Youth Dies of Football Injury. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/shoots-policeman-is-killed-in-duel-suspect-twice-wounded-in-fight.html | SHOOTS POLICEMAN, IS KILLED IN DUEL; Suspect, Twice Wounded in Fight, Turns Pistol on Himself to Avoid Capture.MANY SHOTS EXCHANGEDStrange Actions of Plainfield ManHad Alarmed Parents--Fought When Questioned by Police. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/pratt-five-is-victor-opens-the-season-with-29-to-22-triumph-over.html | PRATT FIVE IS VICTOR.; Opens the Season With 29 to 22 Triumph Over Cooper Union. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/church-council-plans-expansion-of-service-committee-meeting-in.html | CHURCH COUNCIL PLANS EXPANSION OF SERVICE; Committee Meeting in Chicago Approves Project to Widen Its Functions. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/ship-borad-to-renew-disposing-of-lines-will-call-for-bids-for-two.html | SHIP BORAD TO RENEW DISPOSING OF LINES; Will Call for Bids for Two Here and One at New Orleans About Jan. 1. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/two-counties-in-new-jersey-to-award-bonds-on-monday.html | Two Counties in New Jersey To Award Bonds on Monday | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/financial-markets-general-recovery-on-stock-exchangemoney-slightly.html | FINANCIAL MARKETS; General Recovery on Stock Exchange--Money Slightly Firmer, Sterling Exchange Strong. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/navy-and-oxfordcambridge-to-play-lacrosse-on-april-5.html | Navy and Oxford-Cambridge To Play Lacrosse on April 5 | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dog-dies-with-master-as-pier-shack-burns-thought-to-have-run-in.html | Dog Dies With Master as Pier Shack Burns; Thought to Have Run in After Barking in Vain | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/connie-mack-gets-papal-blessing-receives-honor-as-result-of-sending.html | CONNIE MACK GETS PAPAL BLESSING; Receives Honor as Result of Sending Baseball Equipment to American Seminarians in Rome. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/for-a-cleaner-city.html | FOR A CLEANER CITY. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/construction-awards-well-ahead-of-1928-eleven-months-total-for.html | CONSTRUCTION AWARDS WELL AHEAD OF 1928; Eleven Months' Total for Country Shows Increase Despite 3 Per Cent Decline in November. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/aga-khan-to-wed-french-girl-today-resort-of-aixlesbains-hums-with.html | AGA KHAN TO WED FRENCH GIRL TODAY; Resort of Aix-les-Bains Hums With Preparations for the Marriage Ceremony. MOSLEM PRAYER TO BE SAID Mlle. Carron to Attend Mass First -- Contract Said to Give Her Valuable Property. | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/stocks-of-zinc-increase-total-held-by-american-producers-nov-1-was.html | STOCKS OF ZINC INCREASE.; Total Held by American Producers Nov. 1 Was 63,061 Tons. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/lose-liquor-at-sing-sing-six-visitors-at-prison-show-protest-in.html | LOSE LIQUOR AT SING SING.; Six Visitors at Prison Show Protest in Vain It Is for Own Use. | True | Special to The New York Times. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/five-school-problems-get-special-study-summer-evening-high-schools.html | FIVE SCHOOL PROBLEMS GET SPECIAL STUDY; Summer Evening High Schools, All-Year Plan and Adult Illiteracy Among Them. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/duke-and-n-carlina-are-set-for-contest-elevens-end-schedules-with.html | DUKE AND N. CARLINA ARE SET FOR CONTEST; Elevens End Schedules With Their Big Game of the Year Today at Durham. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fords-yacht-goes-on-buzzards-bay-reef-seventeen-men-rescued-by.html | FORD'S YACHT GOES ON BUZZARD'S BAY REEF; Seventeen Men Rescued by Coast Guard--Boatman for Underwriters Drowned. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/alabama-dry-ruling-discounted-by-doran-decision-that-liquor-buyer.html | ALABAMA DRY RULING DISCOUNTED BY DORAN; Decision That Liquor Buyer Is Equally Guilty Cannot Affect Federal Enforcement, He Says. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fordham-quintet-in-action-tonight-will-open-its-basketball-season.html | FORDHAM QUINTET IN ACTION TONIGHT; Will Open Its Basketball Season Against St. Francis College on the Maroon Court. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mrs-chapman-wins-final-at-pinehurst-greenwich-golfer-defeats-mrs.html | MRS. CHAPMAN WINS FINAL AT PINEHURST; Greenwich Golfer Defeats Mrs. French, 8 and 6, in Ninth Carolina Tourney. VICTOR GAINS EARLY LEAD Steady Play and Accuracy Around the Greens Prove Decisive Factors in Triumph. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/hoboken-academy-tops-stevens-prep-scores-2019-in-first-league.html | HOBOKEN ACADEMY TOPS STEVENS PREP; Scores, 20-19, in First League Game--Results of Other Out-of-Town Contests. Drake Triumphs, 47-22. Mount Kisco Wins, 40 to 20. Essex County School Wins. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/robs-5th-av-home-of-36300-in-gems-acrobatic-burglar-gets-jewelry.html | ROBS 5TH AV. HOME OF $36,300 IN GEMS; Acrobatic Burglar Gets Jewelry Near Window in Apartment of Mrs. Balfour S. Craib. MISSES $50,000 PIECES Robber Believed to Have Watched From Park, Then Climbed Grill and Reached Into the Room. Put Gems Near Window. Window Near Iron Grille. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/princeton-club-wins-in-squash-racquets-defeats-rockaway-hunting.html | PRINCETON CLUB WINS IN SQUASH RACQUETS; Defeats Rockaway Hunting Club, 4-1, Tying Again for Lead in Class B Play. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/raw-silk-futures-firm-prices-on-local-exchange-close-unchanged-to-2.html | RAW SILK FUTURES FIRM.; Prices on Local Exchange Close Unchanged to 2 Points Lower. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/vpi-elects-hooper-captain.html | V.P.I. Elects Hooper Captain. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/virginians-hold-dinner-dance.html | Virginians Hold Dinner Dance. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/red-cross-raised-202042-mrs-draper-says-result-of-roll-call-is.html | RED CROSS RAISED $202,042; Mrs. Draper Says Result of Roll Call Is Encouraging. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/six-nations-join-us-in-peace-pact-move-total-of-20-have-now-added.html | SIX NATIONS JOIN US IN PEACE PACT MOVE; Total of 20 Have Now Added Their Warning for China and Russia to Avoid War. NANKING SUPPORTS MUKDEN Gives Approval to Settlement--More Soviet Border Attacks Reported by Harbin. Text of Germany's Answer. Egypt Sends Two Notes. Rumania Agrees to Join. Nanking Approves Agreement. New Red Attacks Reported. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sign-germanswedish-trade-pact.html | Sign German-Swedish Trade Pact. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/named-to-canadian-post-jw-collins-of-new-zealand-will-seek-trade.html | NAMED TO CANADIAN POST.; J.W. Collins of New Zealand Will Seek Trade With Us, Too. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/winter-sports-meet-set-intercollegiate-event-to-be-held-at-murray.html | WINTER SPORTS MEET SET.; Intercollegiate Event to Be Held at Murray Bay, Canada, Feb. 18-19. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fordham-defeats-ccny-swim-team-triumphs-by-52-to-10-in-fifth-annual.html | FORDHAM DEFEATS C.C.N.Y. SWIM TEAM; Triumphs by 52 to 10 in Fifth Annual Dual Meet at the City College Pool. HARMS AND SCHEELE STAR City College Water Poloists Score a Victory by 43 to 0 Over 23d Street Y.M.C.A. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bronx-plans-filed.html | BRONX PLANS FILED. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/vision-great-museum-of-the-peaceful-arts-speakers-at-dinner-to-dr.html | VISION GREAT MUSEUM OF THE PEACEFUL ARTS; Speakers at Dinner to Dr. von Miller Tell of Immediate Plan to Move Exhibition. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/labor-office-studies-brain-workers-needs-commission-begins-session.html | LABOR OFFICE STUDIES BRAIN WORKERS NEEDS; Commission Begins Session at Geneva--Protecting Musicians From Talkies on Agenda. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/federal-light-and-traction-plan.html | Federal Light and Traction Plan. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/charges-a-boycott-on-mrs-eddy-book-dakin-author-says-christian.html | CHARGES A BOYCOTT ON 'MRS. EDDY' BOOK; Dakin, Author, Says Christian Scientists Use Intimidation to Halt Its Publication. SEES CURB ON FREE SPEECH Asserts Founder Set Up Bars to Protect Secrets She Desired Buried With Her. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/tricity-play-today-in-squash-racquets-new-york-lockett-trophy-team.html | TRI-CITY PLAY TODAY IN SQUASH RACQUETS; New York Lockett Trophy Team Meets Philadelphia in the Boston Opening Round. POOL LEADS LOCAL LINE-UP National Champion and Two Former Title-Holders on Team--To Face Boston Tomorrow. | True | By Allison Danzig. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/navy-picks-experts-for-london-parley-admirals-pratt-and-jones-will.html | NAVY PICKS EXPERTS FOR LONDON PARLEY; Admirals Pratt and Jones Will Head Technical Aides of American Delegates. BOTH EXPERIENCED IN ROLE Royal Gallery and Palace Being Prepared for Use of 450 Conferees and Journalists. Attended Previous Parleys. London Preparations Elaborate. Comment on Hoover's Message. Asks Whom America Fears. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/parley-on-barriers-to-trade-is-in-snag-czechoslovakia-and-poland.html | PARLEY ON BARRIERS TO TRADE IS IN SNAG; Czechoslovakia and Poland Adamant in Refusal to Ratify Convention. ROW OVER DUMPING LOOMS Conditional Signers Hold to Their Positions--Others Are Asked to Decide on Course. Asks Signers to Give Position. Czechs and Poles Give Views. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/minors-not-to-sign-school-athletes-baseball-leagues-at-the-closing.html | MINORS NOT TO SIGN SCHOOL ATHLETES; Baseball Leagues at the Closing Session of ConventionAdopt Hands-Off Policy.LANDIS SPEECH DISCUSSED Denunciation of "Common Ownership" Arouses Comment--DealsMade as Owners Disperse. Landis Listens to Plea. Favors One Ownership. Havana Bid Arouses Interest. | True |  | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-join-taylor-bates-co.html | To Join Taylor, Bates & Co. | True |  | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By William Kennelly. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rubber-futures-steady-price-ranges-for-the-day-unchanged-to-10.html | RUBBER FUTURES STEADY.; Price Ranges for the Day Unchanged to 10 Points Lower. | True |  | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/artillery-trio-victor-defeats-montclair-freebooters-in-indoor-polo.html | ARTILLERY TRIO VICTOR.; Defeats Montclair Freebooters in Indoor Polo Match, 10-8. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fort-russell-at-cheyenne-renamed-in-honor-of-late-senator-warren-at.html | Fort Russell, at Cheyenne, Renamed in Honor of Late Senator Warren at Hoover's Request | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/would-aid-sugar-men-cuban-commission-to-report-on-banking.html | WOULD AID SUGAR MEN.; Cuban Commission to Report on Banking Guarantees for Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/music-notes.html | MUSIC NOTES. | True |  | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/deterding-returns-home-says-big-strides-have-been-take-in-oil.html | DETERDING RETURNS HOME; Says Big Strides Have Been Take in Oil Conservation Since March | True |  | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/court-rules-senators-at-work-are-immune-from-any-capital-grand-jury.html | Court Rules Senators at Work Are Immune From Any Capital Grand Jury Summons | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fisk-jubilee-singers-here-negro-artists-give-enjoyable-matinee-at.html | FISK JUBILEE SINGERS HERE; Negro Artists Give Enjoyable Matinee at the Town Hall. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/james-s-hineses-hosts-give-a-dinner-for-mr-and-mrs-lucian-sprague-a.html | JAMES S. HINESES HOSTS.; Give a Dinner for Mr. and Mrs. Lucian Sprague at the St. Regis. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/police-department.html | Police Department. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/new-holding-company-formed-for-du-ponts-corporation-with-20400000.html | NEW HOLDING COMPANY FORMED FOR DU PONTS; Corporation With $20,400,000 Capital to Acquire Family's Stock in United States Rubber. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fencing-master-held-on-charge-of-nurse-he-threw-things-at-her-four.html | FENCING MASTER HELD ON CHARGE OF NURSE; He Threw Things at Her Four Hours After Party, She Says--May Lose Sight in One Eye. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/moving-to-times-square-area.html | Moving to Times Square Area. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/navy-seeks-photographs-of-1000-world-war-heroes.html | Navy Seeks Photographs of 1,000 World War Heroes | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/arraigned-in-elliott-case-bongiorno-held-without-bail-denies-part.html | ARRAIGNED IN ELLIOTT CASE; Bongiorno, Held Without Bail, Denies Part in Kidnapping. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/izvestia-questions-stimsons-motives-soviet-official-organ-alleges.html | IZVESTIA QUESTIONS STIMSON'S MOTIVES; Soviet Official Organ Alleges Insufficient Efforts to Get Facts Before Acting. LACK OF CAUTION CHARGED Both Sides of Affair Were Not Studied, It Says--Argentine Paper Hits Russian Reply. Asks What America Knew. IZVESTIA QUESTIONS STIMSON'S MOTIVES LA NACION ATTACKS RUSSIA. Buenos Aires Paper Scores "Crude" Reply to stimson's Note. | True | By Walter Duranty. Wireless To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sixday-bike-lead-held-by-two-teams-letournerbrocardo-share-top-with.html | SIX-DAY BIKE LEAD HELD BY TWO TEAMS; Letourner-Brocardo Share Top With Georgetti-Debaets in Race at Garden. 19,000 WATCH JAMMING Linari-Horder Ride Brilliantly and Pick Up Many Laps--Brocardo in Spill. First to Break Deadlock. Brocardo Is Knocked Out. Results of the Sprints. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/no-action-is-taken-on-iowas-petition-western-conference-committee.html | NO ACTION IS TAKEN ON IOWA'S PETITION; Western Conference Committee Adjourns Until Today Without Decision on Reinstatement Plea. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/selling-slackens-and-cotton-rises-short-covering-is-stimulated-by.html | SELLING SLACKENS AND COTTON RISES; Short Covering Is Stimulated by Strong Stock Market and Larger Exports. CROP ESTIMATES LOWER Spot Transactions in South Increase --Holders of December Delivery Indifferent. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/jailed-as-tenants-shiver-court-refuses-bronx-landlords-plea-for.html | JAILED AS TENANTS SHIVER; Court Refuses Bronx Landlord's Plea for Stay in Low Heat Case. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/scores-perjury-law-in-mmanus-trial-banton-says-he-is-powerless.html | SCORES PERJURY LAW IN M'MANUS TRIAL; Banton Says He Is Powerless Under It to Try Witnesses Challenged on Truth. HE WILL ASK AMENDMENT Wants to Be Able to Obtain Conviction on Proof of Contradictory Statements. McADOO FOR COURT CHANGE Declares State's Case Should Be Presented to Magistrate in Homicide Arrests. Banton Tells of Vain Efforts. Deny Biller Plans to Surrender. McAdoo Issues Statement. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/4year-fight-fails-to-seize-brewery-court-dismisses-governments.html | 4-YEAR FIGHT FAILS TO SEIZE BREWERY; Court Dismisses Government's Action Against the Mayer Company as Illegal. $50,000 BEER HAS SPOILED $500,000 Machinery in Bronx Plant Has Deteriorated From Disuse Since Case Began. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/calls-for-marine-inquiry-sinclair-lewis-urges-borah-to-act-on.html | CALLS FOR MARINE INQUIRY.; Sinclair Lewis Urges Borah to Act on Nicaragua Election. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/70-awards-granted-in-ccny-sports-fiftyeight-distributed-in-jv-and.html | 70 AWARDS GRANTED IN C.C.N.Y. SPORTS; Fifty-Eight Distributed in J.V. and Varsity Football, Twelve in Cross-Country. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/contract-for-ford-plant-assembly-works-at-edgewater-will-cost.html | CONTRACT FOR FORD PLANT.; Assembly Works at Edgewater Will Cost $2,858,700. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/farrell-and-diegel-gain-pga-final-winners-in-semifinal-round-of-pga.html | FARRELL AND DIEGEL GAIN P.G.A. FINAL; WINNERS IN SEMI-FINAL ROUND OF P.G.A. TOURNAMENT AT LOS ANGELES YESTERDAY. | True | Special to The New York Times.Times Wide World Photo. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/john-w-emerson-dies-at-the-age-of-92-retired-member-of-ad-juilliard.html | JOHN W. EMERSON DIES AT THE AGE OF 92; Retired Member of A.D. Juilliard & Co. Descendant of Two Colonial Governors. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/holds-silhouette-harms-dress-trade-dr-nystrom-tells-taylor-society.html | HOLDS SILHOUETTE HARMS DRESS TRADE; Dr. Nystrom Tells Taylor Society Situation Shows Errorof Forcing Style Changes.FINDS SELLING IS HARDERPlan of Naumkeag Mills to ReduceFriction of Labor and Company Described as Session Ends. Sees Added Sales Resistance. Two Sides Meet Regularly. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/says-american-woman-agreed-to-back-dance-falkland-sued-over.html | SAYS AMERICAN WOMAN AGREED TO BACK DANCE; Falkland, Sued Over Daughter's Debut, Names Mrs. H.A. Orme --She Denies It. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sullivan-departs-to-enter-senate.html | Sullivan Departs to Enter Senate. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/first-indoor-lacrosse-team-in-us-to-form-in-brooklyn.html | First Indoor Lacrosse Team In U.S. to Form in Brooklyn | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bloch-funeral-tomorrow-prominent-men-named-as-honorary-pallbearers.html | BLOCH FUNERAL TOMORROW; Prominent Men Named as Honorary Pallbearers. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/raucona-is-victor-by-6length-margin-triumphs-over-earl-of-warwick.html | RAUCONA IS VICTOR BY 6-LENGTH MARGIN; Triumphs Over Earl of Warwick in Pickwick Purse at the Jefferson Park Track. COUNT PALATINE IS THIRD Thomas Patrick at $70.80 for $2 Wins in Second Race--West Wind and Warbler Also Home First. Raucona Fast at Start. Scores by Four Lengths. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bank-clearings-off-165-in-week-second-reduction-in-fortnight-brings.html | BANK CLEARINGS OFF 16.5% IN WEEK; Second Reduction in Fortnight Brings Total in 23 Cities to $12,905,720,000. 20.5 PER CENT DROP HERE Other Centres Show Aggregate Decline of 6.5--Only Four Report Gain Over Year Ago. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/realty-broker-buys-in-cooperative.html | Realty Broker Buys in Cooperative. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/review-of-the-day-in-realty-market-sales-volume-declines-sharply.html | REVIEW OF THE DAY IN REALTY MARKET; Sales Volume Declines Sharply, With a Few Scattering Deals in Manhattan. BROKERS BUSY ON LEASES Recorded Transfers Indicate Some New Changes--Apartment House Planned for West Side. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/french-institute-host-several-notables-to-be-guests-at-annual.html | FRENCH INSTITUTE HOST.; Several Notables to Be Guests at Annual Luncheon Today. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/edge-sails-to-take-his-post-in-paris-says-he-is-on-a-long-and.html | EDGE SAILS TO TAKE HIS POST IN PARIS; Says He is "on a Long and Important Mission," but Will Not Discuss It. HONORED AT A LUNCHEON Wife and Three Children Accompany Former Jersey Senator onthe Ile de France. 150-Year-Old Plow Missing. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bessie-love-to-wed-stock-broker.html | Bessie Love to Wed Stock Broker. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sees-sham-work-in-junior-schools-prof-snedden-declares-their.html | SEES 'SHAM' WORK IN JUNIOR SCHOOLS; Prof. Snedden Declares Their Pre-Vocational Education Is "Nearly All Pretense." SAYS IT IS TOO GENERAL Tells Parents and Teachers Trade Schools of Future Will Be Like Professional Schools. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/panic-grips-canton-as-rebels-close-in-martial-law-executions-raids.html | PANIC GRIPS CANTON AS REBELS CLOSE IN; Martial Law, Executions, Raids by Police and Refugees Pouring In, Rouse Fear.MUTINY IS NOW REBELLIONGeneral Shih, Heading Disloyal Troops, Raises Banner of Revolt Against Nanking. Alleged Plot Discovered. Martial Law in Nanking. Mutiny Is Now Rebellion. American Gunboats on Guard. More Signs of Revolt. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/utility-earnings-pacific-telephone-and-telegraph.html | UTILITY EARNINGS.; Pacific Telephone and Telegraph. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/georgia-will-meet-georgia-tech-today-traditional-rivals-to-take-the.html | GEORGIA WILL MEET GEORGIA TECH TODAY; Traditional Rivals to Take the Field in Athens Before a Crowd of 30,000. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/deborah-dyers-bridal-attendants-chosen-for-her-wedding-to-dr-yale.html | DEBORAH DYER'S BRIDAL; Attendants Chosen for Her Wedding to Dr. Yale Kneeland Jr. Jan. 4. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/messengers-cries-foil-30000-holdup-wall-st-runner-saves-securities.html | MESSENGER'S CRIES FOIL $30,000 HOLD-UP; Wall St. Runner Saves Securities in Broadway by YellingWhen Told to Keep Quiet. CROWD SEES POLICE CHASE One Suspect Caught With ImitationPistol but Second Escapes-- Youth in Job Only 10 Days. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/british-can-company-new-concern-with-536000-capital-to-offer.html | BRITISH CAN COMPANY.; New Concern With 536,000 Capital to Offer Preference Stock. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/lisbon-prelate-on-way-to-rome.html | Lisbon Prelate on Way to Rome. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/tennessee-plays-s-carolina-today-unbeaten-volunteers-favored-to.html | TENNESSEE PLAYS S. CAROLINA TODAY; Unbeaten Volunteers Favored to Keep Record Clean in Game at Knoxville. McEVER, HACKMAN READY Scoring Stars to Compete Against South Carolina's Fleet Pair, Rhame and Boineau. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/florida-is-on-edge-for-oregon-today-football-teams-from-two-corners.html | FLORIDA IS ON EDGE FOR OREGON TODAY; Football Teams From Two Corners of Nation Will Clash inEncounter at Miami.LIGHT WORKOUTS ARE HELDOnly One or Two Regulars Listed inStarting Line-Ups--20,000 Seats for Game Already Sold. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/edsel-ford-at-auto-salon-tells-of-expansion-plans-for-1930-and.html | EDSEL FORD AT AUTO SALON; Tells of Expansion Plans for 1930 and Increases in Working Force. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rivet-taken-from-lung-swallowed-by-boy-4-months-ago-it-is-removed.html | RIVET TAKEN FROM LUNG.; Swallowed by Boy 4 Months Ago, It Is Removed With Bronchoscope. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/byrd-man-envies-jail-hanson-radio-expert-sends-word-to-elizabeth-nj.html | BYRD MAN ENVIES JAIL; Hanson, Radio Expert, Sends Word to Elizabeth (N.J.) Warden. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bay-state-judge-killed-wife-dies-with-edgar-weeks-as-their-auto.html | BAY STATE JUDGE KILLED.; Wife Dies With Edgar Weeks as Their Auto Skids Into Pole. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/charles-dornfeld-fur-man-dies.html | Charles Dornfeld, Fur Man, Dies. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/delays-setting-doheny-trial-date.html | Delays Setting Doheny Trial Date. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/duffy-leads-way-in-harriers-race-mt-vernon-team-gets-second-leg-on.html | DUFFY LEADS WAY IN HARRIERS' RACE; Mt. Vernon Team Gets Second Leg on Cornell Three-Year Cup for Juniors. PREVIOUSLY WON IN 1927 Hollywood Inn Club Team Finishes Second--Race Is Conducted in Slush. Costello in Third Place. Hollywood Inn Club Second. | True | Special to The New York Times.Times Wide World Photo. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/conduct-3-dry-raids-in-lower-manhattan-police-arrest-five-men-and.html | CONDUCT 3 DRY RAIDS IN LOWER MANHATTAN; Police Arrest Five Men and Charge Them With Possessing Liquor. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/starts-law-home-today-cromwell-will-lay-cornerstone-of-lawyers.html | STARTS 'LAW HOME' TODAY.; Cromwell Will Lay Cornerstone of Lawyers' Building. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/ten-singers-are-left-in-broadcast-contest-final-audition-to-be.html | TEN SINGERS ARE LEFT IN BROADCAST CONTEST; Final Audition to Be Given and Two Winners Chosen on Sunday, Dec. 15. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/ten-games-listed-for-army-in-1930-all-contests-except-harvard-yale.html | TEN GAMES LISTED FOR ARMY IN 1930; All Contests Except Harvard, Yale, Illinois and Notre Dame to Be Played at Home. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/check-payments-below-1928-figure-records-for-last-week-show-a.html | CHECK PAYMENTS BELOW 1928 FIGURE; Records for Last Week Show a Decline From the Preceding Week Also. STEEL OPERATIONS LOWER Price Index 5 Per Cent Below That of Corresponding Time in 1928. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/skunk-trapped-in-bottle-animals-head-and-shoulders-are-caught.html | SKUNK TRAPPED IN BOTTLE.; Animal's Head and Shoulders Are Caught, Jersey Man Kills It. | True | Special to The New York Times. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rockefeller-plans-city-to-omit-opera-but-original-scheme-for-old.html | ROCKEFELLER PLANS 'CITY' TO OMIT OPERA; But Original Scheme for Old English Shopping District Is Likely to Be Altered. LAYOUT TO BE READY SOON Todd Consulting Future Tenants-- Metropolitan Left Without a Prospective Location. Consulting Tenants on Plans. Shopkeepers Welcome Decision. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/ford-wage-inquiry-to-take-7-months-first-aim-in-european-study-is.html | FORD WAGE INQUIRY TO TAKE 7 MONTHS; First Aim in European Study Is to Ascertain Standards of Detroit Workers. $7 A DAY WILL BE BASIS Results of Investigation Here Will Be Applied to Seventeen Cities in Europe With Ford Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rum-in-judges-room-gone-slot-machine-seized-in-raid-also-vanishes.html | RUM IN JUDGE'S ROOM GONE.; Slot Machine, Seized in Raid, Also Vanishes in Hackensack. | True | Special to The New York Times | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/walker-better-but-still-in-bed.html | Walker Better, but Still in Bed. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/us-will-send-soccer-team-to-uruguay-for-title-play.html | U.S. Will Send Soccer Team To Uruguay for Title Play | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/hoover-on-the-utilities.html | HOOVER ON THE UTILITIES. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/king-to-introduce-children-to-pope-italian-ruler-will-take-crown.html | KING TO INTRODUCE CHILDREN TO POPE; Italian Ruler Will Take Crown Prince and Two Daughters to Vatican Today. SIMPLE CEREMONY PLANNED Procession Will Follow Well Guarded Route-- Pontiff Will Give Visitors Religious Presents. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sees-growers-loss-in-wheat-blockade-federal-bureau-declares.html | SEES GROWERS' LOSS IN WHEAT BLOCKADE; Federal Bureau Declares Flooding Markets Cost Producers10 Cents a Bushel.WORLD SUPPLY DECLINES But Carry-Over, Principally Here,Has Offset Smaller Crops in FourCountries, the Bureau Says. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/field-marshal-da-costa-very-ill.html | Field Marshal da Costa Very Ill. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/exchange-club-five-wins.html | Exchange Club Five Wins. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/ice-holds-lake-vessels-nineteen-are-fast-along-canadian-shore-near.html | ICE HOLDS LAKE VESSELS.; Nineteen Are Fast Along Canadian Shore Near Detroit. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/approves-prolonging-radio-commission-senate-commerce-committee-will.html | APPROVES PROLONGING RADIO COMMISSION; Senate Commerce Committee Will Recommend Extending Life of Board After Jan. 1. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/will-rogers-pays-tribute-to-the-lost-air-pilot.html | Will Rogers Pays Tribute To the Lost Air Pilot | True | WILL ROGERS. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mortgages-recorded.html | MORTGAGES RECORDED | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rushing-marines-to-haiti-hoover-to-tell-congress-of-troubles-there.html | RUSHING MARINES TO HAITI, HOOVER TO TELL CONGRESS OF TROUBLES THERE TODAY; SITUATION HELD SERIOUS Island Quiet With Martial Law--All Activities Are Curbed at Night. STIMSON IS IN CLOSE TOUCH President's Message, Ready, Is Delayed by Adjournment of Both Houses. NATURE OF PLANS SECRET He Had Sought Commission to Study Situation in West Indian Republic. Text of Message Speculated On. Ruling Class Resents Marines. MARINES FOR HAITI; MESSAGE DUE TODAY Stimson Reviews Situation. In Constant Touch With Russell. Quiet Restored in Haiti. 500 MARINES TO SAIL TODAY. Will Leave Norfolk for "Duty Beyond the Seas," Probably Haiti. 277 Marines Leave Quantico. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/chiefs-act-to-spur-nations-business-leaders-marshaled-by-barnes.html | CHIEFS ACT TO SPUR NATION'S BUSINESS; Leaders, Marshaled by Barnes, Move to Make President's Parleys Effective. PUBLIC WORKS ROUNDED UP White House Announces That Lamont Will Coordinate State and Municipal Projects. Barnes Appraises Results. Credit Situation Favorable. CHIEFS ACT TO SPUR NATION'S BUSINESS URGES BUSINESS FORECAST. McLeod Calls for Commission to Study Changes in Cycle. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/cant-pay-bradley-estate-gillespie-held-to-owe-1694455-insolvent.html | CAN'T PAY BRADLEY ESTATE.; Gillespie, Held to Owe $1,694,455, Insolvent, Heirs' Counsel Say. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/poss-miller-favors-changing-try-for-point-would-permit-4-downs-from.html | Poss Miller Favors Changing Try for Point; Would Permit 4 Downs From 10-Yard Line | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/trend-again-upward-on-curb-exchange-some-of-the-leaders-however.html | TREND AGAIN UPWARD ON CURB EXCHANGE; Some of the Leaders, However, Fail to Maintain Best Levels of the Day. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/channel-shipping-crippled-by-gale-26-lives-already-lost-in-storm.html | CHANNEL SHIPPING CRIPPLED BY GALE; 26 Lives Already Lost in Storm Sweeping Britain--Hungarian Vessel Battles Waves.COMMUNICATIONS BLOCKEDSpanish Cruiser Breaks Moorings-- Floods Spread in Wales, Spain and Portugal. Hail Accompanies Gale. Spanish Ship Breaks Moorings. Portuguese Boats Capsize. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/koehl-scores-gran-for-byrd-attack-german-flier-says-such-criticism.html | KOEHL SCORES GRAN FOR BYRD ATTACK; German Flier Says Such Criticism and Counter-Claims Always Follow Great Deeds.SEES GAIN TO SCIENCE Praises Explorer for Preparations and Recalls His Rescue FromGreenely Island by Balchen. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dog-hero-to-be-killed-aging-togo-who-helped-pull-serum-sled-sent-to.html | DOG HERO TO BE KILLED.; Aging Togo, Who Helped Pull Serum Sled, Sent to Museum at Yale. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/easts-eleven-loses-three-pitt-players-pittsburghs-acceptance-of.html | EAST'S ELEVEN LOSES THREE PITT PLAYERS; Pittsburgh's Acceptance of Rose Bowl Game to Cause Revision in Coach Kerr's Line-Up. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/stimson-note-gets-kelloggs-backing-former-secretary-of-state-on.html | STIMSON NOTE GETS KELLOGG'S BACKING; Former Secretary of State on Return Calls Statement to Soviet "Proper." SAYS "PACT IS WORKING" Sees Growing Sentiment for Peace in World--Arrives on Leviathan, Which Docks 28 Hours Late. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/seneca-court-house-burns-five-county-departments-made-inactive-by.html | SENECA COURT HOUSE BURNS; Five County Departments Made Inactive by Fire. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rev-samuel-r-preston-prominent-presbyterian-minister-dies-in.html | REV. SAMUEL R. PRESTON.; Prominent Presbyterian Minister Dies in Atlanta at 80 Years. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/girls-club-in-new-home-league-opens-headquarters-in-sutton-hotel.html | GIRLS CLUB IN NEW HOME.; League opens Headquarters in Sutton Hotel With a Tea. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mellon-plan-lifts-government-bonds-rate-of-3-18-on-325000000-of.html | MELLON PLAN LIFTS GOVERNMENT BONDS; Rate of 3 1/8% on $325,000,000 of Certificates Influences the Liberty and Treasury Issues. RAIL DEMAND IS CONTINUED Convertibles Become Firmer--Foreign Loans Steady, With Antwerp 5s at New High. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/retail-trade-rated-above-a-year-ago-wholesale-and-jobbing-lines.html | RETAIL TRADE RATED ABOVE A YEAR AGO; Wholesale and Jobbing Lines, Besides Industry, Fail to Equal 1928 Pace. WEATHER HELPS BUYING Dun and Bradstreet See Numerous Factors Encouraging for Future Activity. Wholesale Prices Go Up. Bradstreet's View of Conditions. Heavy Buying by Railroads. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dividends-announced-increased-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED; Increased and Initial Payments to Stockholders Ordered by Directors. Electric Bond and Share. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bars-ritchie-talk-in-tremont-temple-superintendent-says-directors.html | BARS RITCHIE TALK IN TREMONT TEMPLE; Superintendent Says Directors Would Object to Speech Against State Dry Law. "EL" ALSO BANS POSTERS Symphony Hall is Engaged--Maryland Governor Says Boston Address Will Avoid Controversy. Topic "Too Controversial." Says He Avoided Controversy. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/corbett-girl-gets-aid-many-offers-of-jobs-made-after-her-acquittal.html | CORBETT GIRL GETS AID.; Many Offers of Jobs Made After Her Acquittal of Murder. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fordham-plans-new-night-session.html | Fordham Plans New Night Session. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/hold-up-milwaukee-bank-four-bandits-cow-fourteen-persons-and-escape.html | HOLD UP MILWAUKEE BANK.; Four Bandits Cow Fourteen Persons and Escape With $50,000. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/germans-map-atlantic-air-route.html | Germans Map Atlantic Air Route. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/state-intervenes-in-lighterage-fight-brooklyn-chamber-also-files.html | STATE INTERVENES IN LIGHTERAGE FIGHT; Brooklyn Chamber Also Files Petition in Opposition to Jersey Suit. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/ellen-edwards-heard-english-pianist-earns-a-cordial-welcome-at.html | ELLEN EDWARDS HEARD.; English Pianist Earns a Cordial Welcome at Steinway Hall. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/seeks-to-end-pension-row-oshea-orders-two-on-retirement-board-to.html | SEEKS TO END PENSION ROW; O'Shea Orders Two on Retirement Board to Drop Personal Dispute. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/a-son-to-mrs-frederie-browne-jr.html | A Son to Mrs. Frederie Browne Jr. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/woman-killed-in-elevator-mishap.html | Woman Killed in Elevator Mishap. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/increase-in-budget-disturbs-mexicans-but-regime-is-credited-with.html | INCREASE IN BUDGET DISTURBS MEXICANS; But Regime Is Credited With Progress Despite Three Revolts Since 1920. MANY GAINS IN TWO YEARS Country Has Gone on Cash Basis in That Time After Chaos Calles Fell Heir To. PARLEYS HELD LIKELY HERE Southern Capital Is Convinced That Ortiz Rubio Will See Hoover and Lamont. Budget Before Chamber. Expenses Put at 293,000,000 Pesos. Serious Problems Foreseen. Plans Backed by Calles. Cash Payments Promised. Criticism for Health Item. | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rail-income-off-83-in-october-net-for-ten-months-however-was-129.html | RAIL INCOME OFF 8.3% IN OCTOBER; Net for Ten Months, However, Was 12.9 Per Cent Above Same Period in 1928. MAY SET RECORD FOR YEAR Declines in the Autumn Largely Offset Substantial Gains in the Earlier Months. Table of Comparisons. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/two-at-stevens-arrested-institute-tradition-brokenstudents-are.html | TWO AT STEVENS ARRESTED.; Institute Tradition Broken--Students Are Seized in Movie Uproar. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/claude-meeker-dead-made-smith-nominee-led-ohio-delegates-who-cast.html | CLAUDE MEEKER DEAD; MADE SMITH NOMINEE; Led Ohio Delegates, Who Cast Deciding Votes of Houston-- A Securities Broker. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/travel-to-canada-grows-canadian-national-reports-35-gain-in.html | TRAVEL TO CANADA GROWS.; Canadian National Reports 35% Gain in Receipts in New York. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dispute-viaduct-levy-city-and-yonkers-to-file-briefs-on-sharing.html | DISPUTE VIADUCT LEVY.; City and Yonkers to File Briefs on Sharing Cost of 241st St. Work. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/taberski-is-victor-twice-over-seaback-champion-takes-ninth-and.html | TABERSKI IS VICTOR TWICE OVER SEABACK; Champion Takes Ninth and Tenth Blocks of Match and Leads by 1,255 to 971. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dartmouth-soccer-team-elects.html | Dartmouth Soccer Team Elects. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/farm-income-rose-in-192829-season-secretary-hyde-reports-that.html | FARM INCOME ROSE IN 1928-29 SEASON; Secretary Hyde Reports That Return of $12,527,000,000 Is Highest Since 1925. VALUES GAIN $400,000,000 He Sees Satisfactory Outlook in Crop Return, Better Credit and Federal Board Aid. Farm Values Increase. Income Did Not Gain in Proportion. Says Credit Is Costly in the South. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fox-vests-control-of-his-vast-holdings-in-trustees-board-step-gives.html | FOX VESTS CONTROL OF HIS VAST HOLDINGS IN TRUSTEES' BOARD; Step Gives Him Aid to Finance Expansion of His Theatre and Film Corporations. MARKET BREAK HURT PLANS His Program to Meet $91,000,000 Obligations Checked by Slump in Collateral Value. HE SEES GAIN IN EARNINGS. Otterson, of Western Electric Unit, and Stuart of Halsey, Stuart Will Serve With Him as Trustees. Plan Delayed Two Months. The Board of Trustees. FOX VESTS CONTROL OF HIS VAST HOLDINGS Mr. Fox's Statement. Obligations Accumulated. Huge Offer Reported. Began Career With $1,667. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/may-keep-radio-from-ball-parks-american-league-owners-to-take-up.html | MAY KEEP RADIO FROM BALL PARKS; American League Owners to Take Up Question at Meeting Here on Tuesday.BARNARD EXPECTS ACTIONDeclares Other Owners Likely toFollow Action of St. Louis Banning Broadcasters. Was Opposed at First. Big Contracts Reported. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/endorses-hoover-on-the-world-court-philadelphia-nonpartisan.html | ENDORSES HOOVER ON THE WORLD COURT; Philadelphia Non-Partisan Committee, Headed by O.J. Roberts, Seeks Early Entry. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/other-municipal-loans-new-bond-issues-announced-for-offering-to.html | OTHER MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Bankers--Awards Made. Bayonne, N.J. Yonkers, N.Y. Youngstown, Ohio. Lansing, Mich. Binghamton, N.Y. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/steel-ingot-output-lower-in-november-3513025-tons-total-estimated.html | STEEL INGOT OUTPUT LOWER IN NOVEMBER; 3,513,025 Tons Total Estimated by American Institute, Off 998,625 From October. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/markets-in-london-paris-and-berlin-tone-hesitant-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Hesitant on English Exchange--Credit Plentifulin Lombard Street.FRENCH STOCKS STEADYBuying by the Public Halts EarlyDecline--German Boerse Dulland Lower. London Closing Prices. Upward Tendency in Paris. Paris Closing Prices. Prices Lower in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/commuters-get-buses-3-lines-to-add-to-service-from-south-jersey-to.html | COMMUTERS GET BUSES.; 3 Lines to Add to Service From South Jersey to Philadelphia. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/yale-glee-clubs-tour.html | Yale Glee Club's Tour. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/long-island-golfers-will-elect-on-dec-12-driggs-named-for-president.html | LONG ISLAND GOLFERS WILL ELECT ON DEC. 12; Driggs Named for President of Association--Jersey Delegates to Meet Tuesday. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/gets-turnbull-propeller-curtiss-wright-company-to-use-variable.html | GETS TURNBULL PROPELLER; Curtiss Wright Company to Use Variable Pitch Air Blade. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/pittsburgh-agrees-to-play-on-coast-accepts-southern-californias.html | PITTSBURGH AGREES TO PLAY ON COAST; Accepts Southern California's Invitation to Appear in the Tournament of Roses Game. TEAM TO START TRAINING Squad to Be Called Together at Once--Will Leave for Pasadena Week Before Contest. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/dempsey-is-named-third-man-in-ring-boxing-commission-authorizes.html | DEMPSEY IS NAMED THIRD MAN IN RING; Boxing Commission Authorizes Former Heavyweight Champion to Officiate Here. | True | By James P. Dawson. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/atlantic-bed-shifted-by-nov-18-earthquake-cable-repair-ships-report.html | ATLANTIC BED SHIFTED BY NOV. 18 EARTHQUAKE; Cable Repair Ships Report Some Soundings Show Moving of the Fishing Banks. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/to-attend-royal-wedding-duchess-charles-theodor-to-see.html | TO ATTEND ROYAL WEDDING; Duchess Charles Theodor to See Granddaughter Wed in Rome. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/city-planning-body-urged-by-bassett-permanent-board-is-necessary.html | CITY PLANNING BODY URGED BY BASSETT; Permanent Board Is Necessary for Orderly Growth, Says Special Counsel of City. HE FAVORS STRONG POWERS 12 Votes in Estimate Board Should Be Required to Defeat Its Proposals, He Tells Women Voters. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/railway-freight-thefts-are-cut.html | Railway Freight Thefts Are Cut. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/raw-hide-futures-gain-days-transactions-on-exchange-here-total.html | RAW HIDE FUTURES GAIN.; Day's Transactions on Exchange Here Total 1,600,000 Pounds. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/new-rules-passed-by-yachting-union-north-american-organization.html | NEW RULES PASSED BY YACHTING UNION; North American Organization Approves International Measurement Regulations.CUP YACHT PLANS TOLDAll Four of America's Contenders for Classic to Be Larger ThanLipton's Challenger. All Longer Than Shamrock. Three to Be Bronze Plated. Few Changes Involved. | True | By Shannon Cormack. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/palm-beach-homes-opened-for-winter-those-of-hs-vanderbilt-and-mrs.html | PALM BEACH HOMES OPENED FOR WINTER; Those of H.S. Vanderbilt and Mrs. F.E. Guest Among Many Made Ready for Owners. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/large-phone-line-budget-southern-new-england-company-to-spend.html | LARGE PHONE LINE BUDGET.; Southern New England Company to Spend $113,800,000 in 1930. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/money.html | MONEY. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/fight-is-expected-over-blochs-post-brooklyn-organization-likely-to.html | FIGHT IS EXPECTED OVER BLOCH'S POST; Brooklyn Organization Likely to Seek to Name Minority Leader in Assembly. McCOOEY BACKS STEINGUT Opposition by Tammany, Which Favors Hamill, is Predicted at Dec. 31 Caucus. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sees-long-siege-in-cigarette-war-retail-dealer-makes-that.html | SEES 'LONG SIEGE' IN CIGARETTE WAR; Retail Dealer Makes That Prediction as Chains Meet Price Cut to 12 Cents.SCHULTE WELCOMES DROP Declares Action Begun by United Cigar Stores Should Benefit theEntire Tobacco Trade. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mechanical-music-must-be-so-noted-radio-stations-are-ordered-to.html | MECHANICAL MUSIC MUST BE SO NOTED; Radio Stations Are Ordered to Tell "Distinctly" the Character of Records and Players.AVIATION PARLEY PLANNEDAir Transport Companies and Commission to Discuss ProblemsDec. 16 or 17. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/campe-corporation-reports.html | Campe Corporation Reports. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/for-new-prison-policy-snell-introduces-bill-authorizing-the.html | FOR NEW PRISON POLICY.; Snell Introduces Bill Authorizing the Segregation of Convicts. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/edison-at-fort-myers-florida-neighbors-greet-him-with-bandinventor.html | EDISON AT FORT MYERS.; Florida Neighbors Greet Him With Band--Inventor Tired by Trip. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/walgreen-rents-site-in-lancaster.html | Walgreen Rents Site in Lancaster. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mens-dress-reform.html | MEN'S DRESS REFORM. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/preseason-games-for-trios-tonight-hopping-and-guest-to-appear-in-in.html | PRE-SEASON GAMES FOR TRIOS TONIGHT; Hopping and Guest to Appear in Indoor Polo Preliminaries at Squadron A. ARMY TEAMS IN ACTION 101st Cavalry, Fort Hamilton and Governors Island to Play in Brooklyn Armory. | True | By Robert F. Kelley. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/deals-in-new-jersey-house-and-tracts-in-eatontown-vicinity-change.html | DEALS IN NEW JERSEY.; House and Tracts in Eatontown Vicinity Change Hands. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/harvard-awards-many-scholarships-university-corporation-announces.html | HARVARD AWARDS MANY SCHOLARSHIPS; University Corporation Announces Gift of $155,020 to455 Undergraduates. NAMES ARE MADE PUBLIC Honorary Scholarships WithoutStipend Accorded to 82 Students --Harvard Clubs Account for 42. Harvard College Scholarships. Honorary Scholarships. Engineering School Awards. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/indicted-judge-wins-a-full-state-pension-pensylvania-board-grants.html | INDICTED JUDGE WINS A FULL STATE PENSION; Pensylvania Board Grants $194 a Month to John A. Berkey, Accused in Dry Law Conspiracy. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/talkies-in-moulin-rouge-home-of-music-made-over-at-cost-of-800fox.html | TALKIES IN MOULIN ROUGE.; Home of Music Made Over at Cost of $800,$$$--Fox "Follies" Please. | True | Special Cable to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/elks-open-country-fair-charity-affair-will-continue-tonight-and.html | ELKS OPEN COUNTRY FAIR.; Charity Affair Will Continue Tonight and Tomorrow Night. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/tf-burchill-urges-stock-market-inquiry-state-senator-asks-governor.html | T.F. BURCHILL URGES STOCK MARKET INQUIRY; State Senator Asks Governor to Support Bill for Joint Legislative Committee. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/senate-bars-vare-by-vote-of-58-to-22-rejects-wilson-too-seat-is.html | SENATE BARS VARE BY VOTE OF 58 TO 22; REJECTS WILSON TOO; Seat Is Virtually Declared Vacant After a Contest of Two and a Half Years. NYE WARNS OF SUCCESSOR Dakotan Says No Appointee Involved in 1926 Campaign Will Be Acceptable. FISHER ATTACKS SENATE Governor Says He Will Announce Choice Soon-- Politicians Backing Grundy. Vare Calls Vote Unjust. SENATE BARS VARE; REJECTS WILSON TOO Others Announce Stand. Recalls Vote on Smith. Says Opposition Is Rewarded. Says Both Must Be Condemned. WILL NAME SUCCESSOR SOON. Fisher Attacks Senate "Dictation"-- Politicians Favor Grundy. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bill-rates-raised-for-short-terms-advances-of-18-of-1-per-cent-are.html | BILL RATES RAISED FOR SHORT TERMS; Advances of 1/8 of 1 Per Cent Are Announced on 30 and 60 Day Bankers' Acceptances. DUE TO DECLINE IN DEMAND Offerings Also Increasing-- Expansion Expected Soon in FederalReserve's Portfolio. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/worcester-unveils-pioneer-memorial-work-of-maurice-strene-depicts.html | WORCESTER UNVEILS PIONEER MEMORIAL; Work of Maurice Strene Depicts Struggles of the Settlers on Bay State Frontier. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/rf-walsh-cleared-again-former-street-cleaning-official-acquitted-of.html | R.F. WALSH CLEARED AGAIN; Former Street Cleaning Official Acquitted of Payroll Padding. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/another-player-victim-spine-injury-in-football-practice-proves.html | ANOTHER PLAYER VICTIM.; Spine Injury in Football Practice Proves Fatal to Schoolboy. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/lg-hamersleys-hosts-at-dance-entertain-a-throng-of-society-at-their.html | L.G. HAMERSLEYS HOSTS AT DANCE; Entertain a Throng of Society at Their Residence in Fifth Avenue. CABARET ENTERTAINMENT Their Guests Include Many of Their Neighbors From Estates on Long Island. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/golf-committee-to-meet-new-york-state-executive-body-to-hold.html | GOLF COMMITTEE TO MEET.; New York State Executive Body to Hold Session Today. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/miss-giannini-reviews-her-trip-to-antipodes-american-singer.html | MISS GIANNINI REVIEWS HER TRIP TO ANTIPODES; American Singer, Arriving in Los Angeles, Says She Found Audiences Music Hungry. | True | Special to The New York Times | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/mother-wins-burial-right-womens-long-fight-for-child-is-settled-by.html | MOTHER WINS BURIAL RIGHT; Women's Long Fight for Child is Settled by Undertaker. | True | Special to The New York Times. | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/urges-fast-planes-able-to-carry-40-charles-t-porter-declares-craft.html | URGES FAST PLANES ABLE TO CARRY 40; Charles T. Porter Declares Craft With Speed of 145 Miles an Hour Are Needed. SUGGESTS GEARED ENGINES Charles G. Guernsey Tells Engineers Rail Motor Car Is Unexcelled for Certain Services. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/gx-amrhyn-dies-new-haven-park-head-superintendent-of-system-for-29.html | G.X. AMRHYN DIES; NEW HAVEN PARK HEAD; Superintendent of System for 29 Years--Received Training in Europe. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/sir-ashton-lister-dies-manufacturer-a-former-member-of-parliament.html | SIR ASHTON LISTER DIES.; Manufacturer, a Former Member of Parliament, Was 84. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/jewish-federation-plans-to-help-idle-suggestions-for-coordination.html | JEWISH FEDERATION PLANS TO HELP IDLE; Suggestions for Coordination of Employment Work in City Being Considered. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/corning-crude-oil-down-10-cents.html | Corning Crude Oil Down 10 Cents. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/irish-free-state-head-gets-honorary-degree-awkwardness-of-de.html | IRISH FREE STATE HEAD GETS HONORARY DEGREE; Awkwardness of De Valera's Conferring It Is Averted Through His Mission Here. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/hebrew-school-to-resume-classes.html | Hebrew School to Resume Classes. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/cochran-wins-twice-in-match-with-layton-takes-ninth-and-tenth.html | COCHRAN WINS TWICE IN MATCH WITH LAYTON; Takes Ninth and Tenth Blocks in Billiard Contest--Layton Leads in Points, 500-434. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/new-university-planned-in-brazil.html | New University Planned in Brazil. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/kill-bank-messenger-and-flee-with-33000-two-bandits-commit-crime-in.html | KILL BANK MESSENGER AND FLEE WITH $33,000; Two Bandits Commit Crime in Busy Phiadadelphia Street--Escape With Accomplice in Car. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/arnold-opens-defense-gardener-is-first-witness-for-him-in-wifes.html | ARNOLD OPENS DEFENSE.; Gardener Is First Witness for Him in Wife's Divorce Suit. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/libraries-bring-12408-auction-of-haley-fiske-and-af-de-forest.html | LIBRARIES BRING $12,408.; Auction of Haley Fiske and A.F. De Forest Volumes Concluded. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/asks-inquiry-on-hearst-peoples-lobby-wants-caraway-to-investigate.html | ASKS INQUIRY ON HEARST.; Peoples Lobby Wants Caraway to Investigate Publisher's Activities. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/british-type-investors.html | British Type Investors. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/honors-blochs-memory-legislative-commission-adjourns-members-pay.html | HONORS BLOCH'S MEMORY.; Legislative Commission Adjourns--Members Pay Tribute. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/miss-mary-riker-engaged-to-marry-junior-league-girl-is-to-wed.html | MISS MARY RIKER ENGAGED TO MARRY; Junior League Girl Is to Wed Chandler Riker, Princeton Graduate, Next April. MRS. SRERRY TO MARRY Elmer A. Sperry Announces in Honolulu the Troth of His Daughterin-Law to Vernon Tenney. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/city-ac-defeats-columbia-club-61-triumphs-in-class-b-squash-tennis.html | CITY A.C. DEFEATS COLUMBIA CLUB, 6-1; Triumphs in Class B Squash Tennis Tourney and Holds Place at the Top. YALE CLUB SCORES BY 4-3 Turns Back New York A.C. Team--Crescent A.C. Tops Harvard Club--Fraternity Club Wins. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/terms-hoover-plan-bureaucratic-idea-representative-garner-tells.html | TERMS HOOVER PLAN BUREAUCRATIC IDEA; Representative Garner Tells House Commissions Are Taking Congress' Work. URGES AID TO SHIPPING. H.B. Walker Advises Withdrawal of the Government as a Competitor. ASK THE PRESIDENT'S AID. Kentucky Tobacco Growers Declare Price Received Is Too Low. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/denies-acceptance-of-lavarres-plan-international-paper-company-says.html | DENIES ACCEPTANCE OF LAVARRE'S PLAN; International Paper Company, Says Plaintiff Got Loans With Hall. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/capital-city-surety-in-merger.html | Capital City Surety in Merger. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/bruce-flowers-winner-kaulmans-seconds-throw-in-towel-in-the-sixth.html | BRUCE FLOWERS WINNER.; Kaulman's Seconds Throw in Towel in the Sixth Round of Bout. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/disabled-railroad-cars-fewer.html | Disabled Railroad Cars Fewer. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/cabinet-resents-attack-by-schacht-reich-government-declares-his.html | CABINET RESENTS ATTACK BY SCHACHT; Reich Government Declares His Statement on Young Plan Violates Agreement. INDUSTRIALISTS HAIL STEP Press Holds Aim Is to Provide Sound Basis for Delegates to The Hague Conference. Cabinet Won't Discuss Charges. Say Press Got Statement First. | True | Wireless to THE NEW YORK TIMES. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/liverpools-cotton-week-british-stocks-increase-imports-from-america.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase; Imports From America Less. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/the-senate-as-a-club.html | THE SENATE AS A CLUB. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/2-children-die-when-house-burns.html | 2 Children Die When House Burns. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/shifts-by-sellers-turn-wheat-higher-buying-is-active-on-early.html | SHIFTS BY SELLERS TURN WHEAT HIGHER; Buying Is Active on Early Decline as Holders Let Go,Advised by Forecaster.CORN IS DULL AT ADVANCE Oats Finish at Irregular Prices--Rye Makes Gain, Mostly onActivity in Spreads. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/art-sale-brings-31205-grand-total-in-yamanaka-auction-reaches.html | ART SALE BRINGS $31,205.; Grand Total in Yamanaka Auction Reaches $170,287. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/washington-routs-commerce-quintet-scores-5519-triumph-on-own.html | WASHINGTON ROUTS COMMERCE QUINTET; Scores 55-19 Triumph on Own Court--Regis Turns Back Brooklyn Prep, 17-13. ROOSEVELT WINS, 29 TO 9 Beats Monroe as Collegiate Downs Wright Oral, 36-5.-- Other School Basketball Games. Regis Rallies to Win. Roosevelt Goes Into Lead. Collegiate Scores, 36 to 5. Seward Park Beats Haaren. St. Ann's Beats De La Salle. Manhattan Freshmen Win. Port Richmond Victor. St. Peter's Five Wins, 24-18. New York Evening Scores. Morris Evening High Scores. Yonkers Commerce on Top. | True | Times Wide World Photo. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/italian-vessel-on-fire-the-mariexeda-sends-s-o-s-from-position-off.html | ITALIAN VESSEL ON FIRE.; The Mariexeda Sends S O S From Position Off Morocco. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/changes-in-corporations-appointments-by-financial-and-other.html | CHANGES IN CORPORATIONS.; Appointments by Financial and Other Institutions Announced. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/did-not-pass-on-cab-contract.html | Did Not Pass on Cab Contract. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/says-russia-initiated-idea-of-stimson-move-cuban-ambassador-holds.html | SAYS RUSSIA INITIATED IDEA OF STIMSON MOVE; Cuban Ambassador Holds Hague Convention of 1899 Established Precedence for Action. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/anne-nichols-quits-as-producer-here-author-of-abies-irish-rose.html | ANNE NICHOLS QUITS AS PRODUCER HERE; Author of "Abie's Irish Rose", Which Brought Fortune, Dismantles Offices.MAY RESUME ON THE COAST"White Collars" Her Only PlaySince "Abie" to Achieve Evena Measure of Success. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/poles-oust-cabinet-in-row-with-sejm-government-loses-246-to-120-in.html | POLES OUST CABINET IN ROW WITH SEJM; Government Loses, 246 to 120, in Vote of Non-Confidence Aided by Communists. FEW CHANGES EXPECTED Reconstitution With New Premier and Labor Minister Forecast-- Reds Riot Before Our Legation. | True | By Jerzy Szapiro. Special Cable To the New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/vanderlip-is-confined-by-a-cold.html | Vanderlip Is Confined by a Cold. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/american-slain-in-mexico.html | American Slain in Mexico. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/col-and-mrs-lindbergh-take-5room-apartment-in-57th-st.html | Col. and Mrs. Lindbergh Take 5-Room Apartment in 57th St. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/give-professional-dance-matinee.html | Give Professional Dance Matinee. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/era-of-prosperity-predicted-by-green-labor-leader-praises-hoover-in.html | ERA OF PROSPERITY PREDICTED BY GREEN; Labor Leader Praises Hoover in Telling Garment Workers That Industrial Crisis Is Over. THREE STRIKES CALLED 12,000 Underwear Makers in New York Ordered Out--Others in Boston and Baltimore. "Labor Wage Theory Proved." Must Find Jobs for All. Says Communism Must Go. | True | From a Staff Correspondent of The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/wf-warren-dies-noted-educator-president-emeritus-and-a-founder-of.html | W.F. WARREN DIES, NOTED EDUCATOR; President Emeritus and a Founder of Boston University Was in His 97th Year. WIDELY KNOWN ORGANIZER Helped Start Wellesley College and Other Institutions--Was Also a Prominent Theologian. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/junior-assembly-unusually-large-many-debutantes-attend-first-of.html | JUNIOR ASSEMBLY UNUSUALLY LARGE; Many Debutantes Attend First of Season's Series at the Ritz-Carlton. DINNER FOR CAROLYN ALLEN 200 Guests at Party Given by Her Parents--Others Entertain Before Dance. At Dinner for Miss Allen. Dinner for Miss Valentine. Party for Mary Du Bois. Dinner for Marion Outerbridge. Jane Wyatt Entertained. Reception for Miss Hillhouse. Miss Delafield Introduced. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Well Handled Market. Widening the Spread. Reserve Likely to Get Bills. An Intensive Fight. Publicity Not Wanted. The Treasury Financing Terms. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/offers-life-service-far-295-education-portland-ore-youth-football.html | OFFERS LIFE SERVICE FAR $295 EDUCATION; Portland (Ore.) Youth, Football Star, Proposes Contract for Electrical Engineering Course. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/wording-brings-suit-for-5000000-legacy-two-organizations-claim.html | WORDING BRINGS SUIT FOR $5,000,000 LEGACY; Two Organizations Claim Bequest to Non-Existent 'Jewish Colonization Trust' in South Africa. | True | Special Cable to The Chicago Tribune. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/marine-relics-sale-brings-42174.html | Marine Relics Sale Brings $42,174. | True | | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 51729 |
| 1929-12-07 | 1929-12-07 | https://www.nytimes.com/1929/12/07/archives/3500-see-jw-gilkyson-die-californian-collapses-as-he-wins-first.html | 3,500 SEE J.W. GILKYSON DIE; Californian Collapses as He Wins First Prize at Horse Show. | True | | C1B 51729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hints-to-drivers.html | HINTS TO DRIVERS. | True | By Frederick C. Rusell. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/an-encore-for-the-merry-widow.html | AN ENCORE FOR THE MERRY WIDOW | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/securities-exchange-marks-new-era-for-real-estate-investigate.html | SECURITIES EXCHANGE MARKS NEW ERA FOR REAL ESTATE; Investigate Listings. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/publish-survey-on-leipzig-fair.html | Publish Survey on Leipzig Fair. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/americas-soul-sought-in-its-poetry.html | America's Soul Sought in Its Poetry | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/all-about-hugh-stanislaus-stange.html | ALL ABOUT HUGH STANISLAUS STANGE | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/centenary-eleven-wins-on-long-run-53yard-dash-for-touchdown-by.html | CENTENARY ELEVEN WINS ON LONG RUN; 53-Yard Dash for Touchdown by Hanna Beats Loyola of New Orleans, 6-0. LOSERS' ATTACK REPULSED Victors, in Own Territory, Stop Drives, Showing Strong Defense --Fannin Stars in Punting. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/two-views-of-marshal-foch-general-sir-george-aston-writes-the-first.html | Two Views of Marshal Foch; General Sir George Aston Writes the First Complete Biography in English--M. Recouly's Recorded Conversations | True | By L.v. Updegraff | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/big-atlanta-banks-merge-the-citizens-and-southern-now-has-resources.html | BIG ATLANTA BANKS MERGE.; The Citizens and Southern Now Has Resources of $85,000,000. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/richard-rodgers-to-wed-musical-comedy-composer-to-marry-dorothy.html | RICHARD RODGERS TO WED.; Musical Comedy Composer to Marry Dorothy Feiner, Sculptor. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/france-sets-arms-costs-budget-report-gives-103320000-for-navy.html | FRANCE SETS ARMS COSTS.; Budget Report Gives $103,320,000 for Navy, $250,000,000 for Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/auctions-in-bronx-james-r-murphy-to-sell-several-brick-flats-this.html | AUCTIONS IN BRONX.; James R. Murphy to Sell Several Brick Flats This Week. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-metropolis-of-the-future-mr-ferriss-considers-the-problem.html | The Metropolis Of the Future; Mr. Ferriss Considers the Problem Created by the Skyscraper | True | By R.l. Duffus | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gets-quebec-timber-area-canadian-international-paper-takes-over.html | GETS QUEBEC TIMBER AREA.; Canadian International Paper Takes Over More Than 64 Square Miles. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-crickets-that-sing-to-us.html | THE CRICKETS THAT SING TO US | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/florida-wins-206-heat-hits-oregon-eight-of-western-players-discard.html | FLORIDA WINS 20-6; HEAT HITS OREGON; Eight of Western Players Discard Jerseys During TorridIntersectional Game. FLORIDA WINS, 20-6; HEAT HITS OREGON March Precedes Score. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/junior-democratic-five-wins.html | Junior Democratic Five Wins. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/big-day-in-first-trading-on-a-saturday-since-oct-26.html | Big Day in First Trading On a Saturday Since Oct. 26 | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/books-in-brief-review-the-small-towns-mans-beginnings-forestry.html | Books in Brief Review; THE SMALL TOWN'S MAN'S BEGINNINGS FORESTRY PROHIBITION APOLOGIA Brief Reviews PHOTOGRAPHY'S FINE POINTS Brief Reviews ESKIMO LIFE A VARIED COLLECTION OUR CELESTIAL NEIGHBORS SOMETHING ABOUT TREES Brief Reviews ENGLISH COTTAGES | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/unit-of-peoples-chorus-starts-singing-meetings.html | UNIT OF PEOPLE'S CHORUS STARTS SINGING MEETINGS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/farmer-and-son-are-ready-to-rid-turkey-of-wild-hogs.html | Farmer and Son Are Ready To Rid Turkey of Wild Hogs | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mme-jeritza-improves-still-in-pain-front-woodendagger-thrusthopes.html | MME. JERITZA IMPROVES.; Still in Pain Front Wooden-Dagger Thrust--Hopes to Sing Tuesday. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/princeton-to-hear-canadian.html | Princeton to Hear Canadian. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mountaineers-take-up-toymaking-isolated-farmers-turn-to-this-new.html | MOUNTAINEERS TAKE UP TOY-MAKING; Isolated Farmers Turn to This New Craft to Eke Out an Income A Community Helps Itself. Plenty of "Bull Pine." | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/scents-exotic-or-naive-there-is-one-for-every-costume-and-for-every.html | SCENTS EXOTIC OR NAIVE; There Is One for Every Costume and for Every Hour of the Day | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/will-lecture-on-aviation-pioneers.html | Will Lecture on Aviation Pioneers. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/advises-pioneering-by-young-engineer-crosby-field-tells-american.html | ADVISES PIONEERING BY YOUNG ENGINEER; Crosby Field Tells American Society Opportunity Is BetterToday Than Ever.EXPOSITION SETS RECORDSAttendance and Sales Far AbovePrevious Years--Four AwardsMade for Research. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/predicts-big-role-for-new-airships-breaks-womans-jump-record.html | PREDICTS BIG ROLE FOR NEW AIRSHIPS; BREAKS WOMAN'S JUMP RECORD | True | Wide World Photo. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mrs-willebrandt-to-speak.html | Mrs. Willebrandt to Speak. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/american-amphibian-starts-chinese-service-army-pilots-talk-in-air.html | AMERICAN AMPHIBIAN STARTS CHINESE SERVICE; ARMY PILOTS TALK IN AIR HEARD 200 MILES AWAY PLAN AIRLINE TO LINK NANKING WITH YUNNAN OIL COMPANY COMPLETING LONG LINE OF AIR BEACONS | True | Photo International Newsreel. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-tolstoy-play-returns.html | A TOLSTOY PLAY RETURNS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sofia-honors-american-woman.html | Sofia Honors American Woman. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/iowa-officials-call-big-ten-ban-unjust-atrocious-is-mahans-comment.html | IOWA OFFICIALS CALL BIG TEN BAN UNJUST; 'Atrocious' Is Mahan's Comment --Alumni President Defends the University. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/film-news-from-the-french-capital-probing-for-reactions-le-desir.html | FILM NEWS FROM THE FRENCH CAPITAL; Probing for Reactions. Le Desir." PUDOVKIN ON SOUND New Ideas for Sound. A Means of Dramatic Expression." | True | By Morris Gilbert. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fairlawn-wins-at-polo-defeats-princeton-second-team-16-to-12-.html | FAIRLAWN WINS AT POLO.; Defeats Princeton Second Team, 16 to 12 . | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/87-cash-and-call-loans-mutual-investment-trust-has-only-33-in.html | 87% CASH AND CALL LOANS.; Mutual Investment Trust Has Only .33% in Common Stocks. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/will-debate-rutgers-fordham-to-open-season-at-new-brunswick-feb-17.html | WILL DEBATE RUTGERS.; Fordham to Open Season at New Brunswick Feb. 17. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/radio-music-company-aims-blow-at-jazz.html | RADIO MUSIC COMPANY AIMS BLOW AT JAZZ | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bess-meredith-weds-curtiz.html | Bess Meredith Weds Curtiz. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-hun-school-gymnasium-to-be-dedicated-in-january.html | New Hun School Gymnasium To Be Dedicated in January | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-couple-of-playwright-fellows.html | A COUPLE OF PLAYWRIGHT FELLOWS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gifford-to-speak.html | GIFFORD TO SPEAK. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/telling-a-story-in-woodcuts.html | Telling a Story in Woodcuts | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/further-comment-on-the-art-exhibitions-of-the-week-a-round-of.html | FURTHER COMMENT ON THE ART EXHIBITIONS OF THE WEEK; A ROUND OF GALLERIES Varied Work by Many Artists Affords a Stimulating Between-Holidays Panorama | True | By Ruth Green Harris. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/retail-trade-increases-buyers-in-philadelphia-area-however-avoid.html | RETAIL TRADE INCREASES.; Buyers in Philadelphia Area, However, Avoid Luxuries. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/benefit-for-nursery-dr-frank-r-oastler-to-tell-of-trip-on-the.html | BENEFIT FOR NURSERY.; Dr. Frank R. Oastler to Tell of Trip on the Athabasca River. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/du-pont-wins-point-in-florida-land-suit-court-grants-plea-of.html | DU PONT WINS POINT IN FLORIDA LAND SUIT; Court Grants Plea of Ex-Senator and Co-Defendants to Dismiss One of Three Causes of Action. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rents-former-home-of-og-villard.html | Rents Former Home of O.G. Villard. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/air-sign-71-feet-high.html | Air Sign 71 Feet High. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/cast-back-from-africa-trader-horn-troupe-returns-travel-weary-from.html | CAST BACK FROM AFRICA; "Trader Horn" Troupe Returns Travel Weary From the Dark Continent Not All Returned Yet. Have Had Little News. THE USE OF DOUBLES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/interest-in-new-lines-a-wholesale-feature-resort-and-spring-goods.html | INTEREST IN NEW LINES A WHOLESALE FEATURE; Resort and Spring Goods Make Headway--Record Suit Season Seen. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/make-city-planning-models-of-transportation-projects-will-be-a-part.html | MAKE CITY PLANNING; Models of Transportation Projects Will Be a Part of theExposition. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/2-archers-beat-golfers-thomsonstrout-set-new-pinehurst-mark-of-70.html | 2 ARCHERS BEAT GOLFERS.; Thomson-Strout Set New Pinehurst Mark of 70 in Winning. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/date-is-set-to-argue-moscowitz-charges-house-subcommittee-will-hear.html | DATE IS SET TO ARGUE MOSCOWITZ CHARGES; House Subcommittee Will Hear Counsel Dec. 17 on Alleged Misconduct of Judge. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/in-manchuria-china-again-faces-a-crisis-soviet-russia-adds-one-more.html | IN MANCHURIA CHINA AGAIN FACES A CRISIS; Soviet Russia Adds One More Chapter to the Long Story of Railway Diplomacy in the Far East Russia's Reward. Amends to China. A Touch of Irony. Confusion Over the Outcome. Manchuria Takes the Lead. | True | By Nathaniel Peffer.photograph By Acme.photograph By Times Wide World. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | After the Painting by A. Benois. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/reforms-approved-by-austrian-house-chamber-passing-constitution.html | REFORMS APPROVED BY AUSTRIAN HOUSE; Chamber, Passing Constitution Bill, Cheers Schober as the Nation's Savior. HEIMWEHR IS DISGRUNTLED Call for Still More Bitter Fight-- Chancellor Plans General Surrender of Arms. | True | By John MacCormac. Special Cable To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/news-of-markets-in-paris-and-berlin-french-stocks-continue-to.html | NEWS OF MARKETS IN PARIS AND BERLIN; French Stocks Continue to Advance, With the BanksEspecially Strong.GOVERNMENT BONDS FIRM Uprising on German Boerse Is Ledby Artificial Silks--ReactionNear Close. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-industry-reports-far-away-from-the-rigors-of-winter.html | THE INDUSTRY REPORTS; FAR AWAY FROM THE RIGORS OF WINTER | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/redeeming-pledges.html | REDEEMING PLEDGES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/business-growth-in-white-plains-mamaroneck-avenue-furnishes-an.html | BUSINESS GROWTH IN WHITE PLAINS; Mamaroneck Avenue Furnishes an Object Lesson of Rapid Commercial Expansion. BIG ADVANCE IN VALUES Two Large Holdings Nearly Ready for Apartment Development in Near Future. Recent Sales Activity. Population Tendencies. New Apartment Centres. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/name-two-to-expand-girl-scout-program-miss-gunther-former-columbia.html | NAME TWO TO EXPAND GIRL SCOUT PROGRAM; Miss Gunther, Former Columbia Teacher, and Miss Leahy Chosen as Secretaries-- | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/forestry-clubs-grow-extensive-work-is-reported-by-expanding-ohio.html | FORESTRY CLUBS GROW.; Extensive Work Is Reported by Expanding Ohio Groups. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/r-stanley-dollar-pays-11489-to-customs-after-hearing-on-failure-to.html | R. Stanley Dollar Pays $11,489 to Customs After Hearing on Failure to Declare Goods | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hoover-stand-basis-of-state-dry-fight-antisaloon-league-and-wc-tu.html | HOOVER STAND BASIS OF STATE DRY FIGHT; Anti-Saloon League and W.C. T.U. to Demand Albany Act in Line With President's Policy. DEFEAT APPEARS CERTAIN Caucus Action With Expulsion From Party of Republicans Who Bolt May Be Sought. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/apologizes-for-noise-irving-trust-tells-neighbors-that-riveting.html | APOLOGIZES FOR NOISE.; Irving Trust Tells Neighbors That Riveting Means Progress. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/retail-trade-here-gains-wholesale-lines-dull-in-last-week-big.html | RETAIL TRADE HERE GAINS.; Wholesale Lines Dull in Last Week --Big Building Program. NATION'S BUSINESS ANALYZED AS SOUND | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/miss-grant-to-wed-capt-gc-thorne-daughter-of-mrs-massiter-leeds-of.html | MISS GRANT TO WED CAPT. G.C. THORNE; Daughter of Mrs. Massiter Leeds of London Is to Marry British Army Officer. MISS CHENEY BETROTHED Vassar Graduate Is to Marry Capt Thomas J.C. Martyn--Other Engagements. Cheney--Martyn. Spohn--Hardy. Bennett--Perkins. Williams--Boynton. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/police-head-arrested-commissioner-wood-of-union-nj-accused-of.html | POLICE HEAD ARRESTED.; Commissioner Wood of Union, N.J, Accused of Roadhouse Conspiracy. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/constantinople-finds-humor-in-robberies-thefts-range-from-sheeps.html | CONSTANTINOPLE FINDS HUMOR IN ROBBERIES; Thefts Range From Sheep's Feet to Money--High Cost of Living Blamed. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/plan-cuban-auto-influx-steamship-lines-to-cooperate-with-new-custom.html | PLAN CUBAN AUTO INFLUX.; Steamship Lines to Cooperate With New Custom Rules There. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-original-boris-some-questions-answered-by-stokowskis-american.html | THE ORIGINAL "BORIS"; Some Questions Answered by Stokowski's American Premiere in Philadelphia | True | By Olin Downes. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/jared-flagg-bonds-source-of-trouble-court-comments-on-objectionable.html | JARED FLAGG BONDS SOURCE OF TROUBLE; Court Comments on Objectionable Methods in HisRealty Financing.MORTGAGE TRUSTEE WINSCase Involved $620,000 First LienClaim Against Property onWest Side. Involved Financing. Mortgage Validity. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/audubon-who-was-called-to-be-a-naturalist-his-life-presents-an.html | Audubon, Who Was "Called" To Be a Naturalist; His Life Presents an Extraordinary Record of Patience and Industry | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-p-stores-will-be-first-to-reach-billion-in-sales.html | A. & P. Stores Will Be First To Reach Billion in Sales | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/suicides-sympathy-willed-to-creditors-body-to-science-and-soul-to.html | SUICIDE'S 'SYMPATHY' WILLED TO CREDITORS; 'Body to Science and Soul to Andrew W. Mellon' are 'Bequests' of Man in Milwaukee. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/thornless-berries.html | THORNLESS BERRIES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/from-the-paris-designers-intimate-fashions-show-result-of-the.html | FROM THE PARIS DESIGNERS; Intimate Fashions Show Result of the Present Revolution in the Mode For Stylish Lounging Pajamas for Sleeping | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/asks-bay-colony-anniversary-coin.html | Asks Bay Colony Anniversary Coin. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/furniture-on-view-tomorrow.html | Furniture on View Tomorrow. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/pall-of-night-covers-chicago-in-daytime-shoppers-grope-way-in-loop.html | PALL OF NIGHT COVERS CHICAGO IN DAYTIME; Shoppers Grope Way in Loop District--Three Gunmen Rob Jewelry Store. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/pays-6800-for-wine-jar-js-carter-acquires-ming-relic-at-auctionsale.html | PAYS $6,800 FOR WINE JAR.; J.S. Carter Acquires Ming Relic at Auction--Sale Totals $66,597. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/american-and-british-technique-in-the-short-story-two-annual.html | American and British Technique In the Short Story; Two Annual Anthologies Which Provide a Basis for Comparison of Methods and Approach | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/religious-fervor-and-beauty-in-miss-ridges-poem-her-narrative-of.html | Religious Fervor and Beauty In Miss Ridge's Poem; Her Narrative of the Crucifixion Brings New Dignity To Contemporary Verse | True | By Percy Hutchison from the Drawing By Daumier. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/knight-pilots-135th-winner-in-race-for-riding-honors.html | Knight Pilots 135th Winner In Race for Riding Honors | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/musical-programs-mengelbergs-sixtieth-performance-of-the-ninth.html | MUSICAL PROGRAMS; Mengelberg's Sixtieth Performance of the Ninth Symphony--Pre-Holiday Events Metropolitan Opera. Concerts Today. FREE TO THE PUBLIC. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/high-power-radio-system-is-proposed-for-canada-royal-commission.html | HIGH POWER RADIO SYSTEM IS PROPOSED FOR CANADA; Royal Commission After World-Wide Survey Recommends Seven 50,000--Watt Transmitters Established by Government-Owned and Financed Company Molding the Minds of Youth. Sources of Revenue. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/haverford-elects-captain.html | Haverford Elects Captain. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/livingston-sees-hoover-against-him-convinced-of-opposition-of-the.html | LIVINGSTON SEES HOOVER AGAINST HIM; Convinced of Opposition of the President, but Kings Chief Declares He Won't Quit. RELEASES ALL HIS BACKERS He Frees Officeholders From Any Obligation to Him in Show-Down --Mrs. Gooderson Backs Him. Expect Reaction From Statement. Mrs. Gooderson Backs Him. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/raw-silk-little-changed-net-movements-of-prices-confined-to-one.html | RAW SILK LITTLE CHANGED.; Net Movements of Prices Confined to One Point Either Way. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hearst-company-buys-big-brooklyn-plot-acquires-fifth-and-atlantic.html | HEARST COMPANY BUYS BIG BROOKLYN PLOT; Acquires Fifth and Atlantic Avenue Frontages in RailroadCentre. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ed-thomson-wins-in-pinehurst-golf-cards-low-gross-of-78-in-the.html | E.D. THOMSON WINS IN PINEHURST GOLF; Cards Low Gross of 78 in the Tourney of Tin Whistles Club --70 in Competition. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/armys-aid-sought-to-search-for-eielson-wilbur-suggests-expedition.html | ARMY'S AID SOUGHT TO SEARCH FOR EIELSON; Wilbur Suggests Expedition to Look for Lost Flier in Alaska or Siberia. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/reports-retail-trade-drop-new-england-department-store-sales-under.html | REPORTS RETAIL TRADE DROP.; New England Department Store Sales Under Year Ago. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/plans-full-exhibit-of-ranger-fund-art-national-academy-of-design.html | PLANS FULL EXHIBIT OF RANGER FUND ART; National Academy of Design Collects 78 Paintings for Display Dec. 11-Jan. 31. ALL BY AMERICAN ARTISTS Pictures, Distributed Among Museums Throughout Country, AreAssembled for First Time. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/broadcast-praise-to-byrd.html | BROADCAST PRAISE TO BYRD | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/coast-of-france-hard-hit.html | Coast of France Hard Hit. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/duke-loses-487-to-north-carolina-tar-heels-run-and-pass-way-to.html | DUKE LOSES, 48-7, TO NORTH CAROLINA; Tar Heels Run and Pass Way to Victory Before 15,000 to Close Season. WARD SCORES ON LONG RUN Reverses Field and Races 47 Yards in Third Period-- Victors in Front at Half, 21-7. Scores on Pass to Nash. Buie Punts Out of Bounds. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/novel-hot-dog-stands.html | NOVEL HOT DOG STANDS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-light-on-leprosy-here-found-in-a-federal-survey-institution-at.html | NEW LIGHT ON LEPROSY HERE FOUND IN A FEDERAL SURVEY; Institution at Carville, La., Thirty-five Years Old, Reveals Peculiarities of Disease | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/radio-will-carry-greetings-to-planes-aloft-christmas.html | Radio Will Carry Greetings To Planes Aloft Christmas | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/marion-gering-producer.html | MARION GERING, PRODUCER | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/stribling-victor-on-carneras-foul-italian-disqualified-for-hitting.html | STRIBLING VICTOR ON CARNERA'S FOUL; Italian Disqualified for Hitting Rival After Bell Ends 7th Round at Paris. MEN BOX ON EVEN TERMS Camera Floored in Sixth, but Lands Telling Punches--Foul Blow Knocks Stribling Down. Italian Tries Rushing. Carries Fight to Camera. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ps-9-keeps-title-in-psal-meet-brooklyn-school-repeats-victory-over.html | P.S. 9 KEEPS TITLE IN P.S.A.L. MEET; Brooklyn School Repeats Victory Over P.S. 89 Manhattan,Winning, 63 Points to 47. FOUR RECORDS SMASHED P.S. 184 Manhattan Leads JuniorHigh Division, Lowering Marksin Relay Races. Wins From Main Rival. Triumph in Two Relays. P.S. 157 Sets Record. THE SUMMARIES. | True | Times Wide World Photo. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/senators-speed-tax-cut-measure-finance-committee-will-report.html | SENATORS SPEED TAX CUT MEASURE; Finance Committee Will Report Resolution Unanimously Tomorrow. PASSAGE LIKELY IN WEEK Tariff Bill Priority and Amendments Not Expected Long toDelay the Proposal. Watson for Acting Tomorrow. Proposed Taxes Tabulated. SENATORS SPEED TAX CUT MEASURE | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/find-bomb-in-new-hotel-hot-springs-ark-police-search-for-guests-who.html | FIND BOMB IN NEW HOTEL.; Hot Springs (Ark.) Police Search for Guests Who Placed It. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/going-nutting-in-autumn-is-on-wane-in-new-england-acons-for-food.html | "GOING NUTTING" IN AUTUMN IS ON WANE IN NEW ENGLAND; Acons for Food and Missiles Do Not Appeal to Our Youth as They Did a Generation Ago | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/seek-radio-accuracy-navy-experts-urge-standards-in-crystal-quartz.html | SEEK RADIO ACCURACY.; Navy Experts Urge Standards in Crystal Quartz Transmitters. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/seek-french-navy-bigger-than-italys-calculations-before-the-senate.html | SEEK FRENCH NAVY BIGGER THAN ITALY'S; Calculations Before the Senate Group, Based on Five Needs, Put Ratio at 3 to 1. POLITICAL ISSUES AVOIDED Scale Gives America Less Than Half British Total--Method Is Scored as Too Logical. Five Items Set Criterion. French Need Put Above Italy's. Plan Held Purely Technical. Calculation Shows Difficulty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/camels-hair-coats-gain-have-assumed-lead-in-five-cities-clothiers.html | CAMEL'S HAIR COATS GAIN.; Have Assumed Lead in Five Cities, Clothiers' Style Report Says. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/those-infallible-gauls-and-how-they-assembled-some-rallying-points.html | THOSE INFALLIBLE GAULS AND HOW THEY ASSEMBLED; Some Rallying Points of the Fifty (and Not Two or Ten) Million SOME MILLIONS OF GAULS GO MUSICAL | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hard-work-gave-byrd-his-fame-the-conqueror-of-two-poles-had-many.html | HARD WORK GAVE BYRD HIS FAME; The Conqueror of Two Poles Had Many Struggles and Disappointments BYRD TROD A LONG ROAD TO FAME Accident at Annapolis Nearly Led to His Being Retired Before the War Leads a School Rising. Success in the Air. Exploring in the Arctic. At the South Pole. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bowie-heads-toy-association.html | Bowie Heads Toy Association. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/canada-plans-ship-lines-asks-tenders-on-africanindian-service-to.html | CANADA PLANS SHIP LINES.; Asks Tenders on African-Indian Service to Ascertain Cost. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/to-revise-packages-for-1930.html | To Revise Packages for 1930. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/columbia-letter-dinner-is-set-for-tuesday-night.html | Columbia Letter Dinner Is Set for Tuesday Night | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sharp-gain-shown-in-bond-redemption-total-of-73456300-called-this.html | SHARP GAIN SHOWN IN BOND REDEMPTION; Total of $73,456,300 Called This Month to Date, Against $61,845,350 Year Ago. MANY ARE ADDED IN WEEK Several Municipals on List-- Foreign Loans at $34,266,000-- Public Utilities at $22,124,000. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/toc-h-lamps-lit-by-prince-of-wales-10000-members-in-albert-hall-in.html | TOC H LAMPS LIT BY PRINCE OF WALES; 10,000 Members in Albert Hall in London Cheer Him After Silent Tribute to War Dead. HE ATTENDS ABBEY SERVICE Gives Wooden Crosses From Graves In Flanders to Representatives-- Members Here Hold Ritual. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/handbag-worth-7500-made-here.html | Handbag Worth $7,500 Made Here. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sad-and-merry-tales-told-by-shadows.html | SAD AND MERRY TALES TOLD BY SHADOWS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/turkey-turns-to-sculpture-special-correspondence-of-the-new-york.html | Turkey Turns to Sculpture.; Special Correspondence of THE NEW YORK TIMES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/puccinis-la-tosca-to-be-heard-dec-21.html | PUCCINI'S "LA TOSCA" TO BE HEARD DEC. 21 | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fords-school-recalls-severe-old-textbooks-the-mcguffey-reader-and.html | FORD'S SCHOOL RECALLS SEVERE OLD TEXTBOOKS; The McGuffey Reader and Even the Spelling Book Sternly Admonished Wayward Young A SHRINE TO ST. ANN. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/honor-for-julius-kahn-medal-is-proposed-for-late-head-of-house.html | HONOR FOR JULIUS KAHN.; Medal Is Proposed for Late Head of House Military Committee. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/crain-asked-to-put-women-on-staff-district-attorneyelect-silent-on.html | CRAIN ASKED TO PUT WOMEN ON STAFF; District Attorney-Elect Silent on Plea of Magistrate Norris at Dinner in His Honor. PROMISES TO "GO SLOWLY" Will Make No Sweeping Changes In Office at First, He Declares-- Bespeaks Public Support. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/indians-sell-tavener-shortstop-obtained-from-detroit-goes-to-fort.html | INDIANS SELL TAVENER.; Shortstop Obtained From Detroit Goes to Fort Worth. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/to-begin-installing-highspeed-tickers-western-union-to-start.html | TO BEGIN INSTALLING HIGH-SPEED TICKERS; Western Union to Start NationWide Work Here Tomorrow for Stock Market Service.CHANGE COSTS $4,500,000New Machines Are Capable of 500Characters a Minute--3,000for This City. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hydroelectric-power-increased-in-october-heavy-rains-improved.html | HYDROELECTRIC POWER INCREASED IN OCTOBER; Heavy Rains Improved Situation in East--Pacific Coast Drought Continues. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/tansmans-concert-tour-polish-composer-and-pianist-to-play-here-on.html | TANSMAN'S CONCERT TOUR.; Polish Composer and Pianist to Play Here on Dec. 17. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/anmuth-chain-raises-pay-10-per-cent-increase-granted-in-response-to.html | ANMUTH CHAIN RAISES PAY.; 10 Per Cent Increase Granted in Response to Hoover Appeal. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/priest-says-captors-in-china-were-reds-father-kreutzen-back-at.html | PRIEST SAYS CAPTORS IN CHINA WERE REDS; Father Kreutzen, Back at Mission After Being Kidnapped, Tells of Educated Bandits. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/italy-is-apathetic-to-london-parley-public-hopes-for-parity-with.html | ITALY IS APATHETIC TO LONDON PARLEY; Public Hopes for Parity With France, but Cares Little What Other Powers Do. FINANCES BAR BIG NAVY Even the Desire for Equality With French Is Based on Holding National Prestige. Feeling Strong on Parity. Mussolini's Policy Stands. ITALY IS APATHETIC TO LONDON PARLEY Excavations at Buthrotum. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-vital-question-in-the-preface-to-a-book-of-theatres-joseph.html | THE VITAL QUESTION; In the Preface to a Book of "Theatres" Joseph Urban Considers the American Drama | True | By J. Brooks Atkinson. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/leo-harry-light-buried.html | Leo Harry Light Buried. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-source-of-law.html | THE SOURCE OF LAW. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/what-help-means-to-the-needy.html | WHAT HELP MEANS TO THE NEEDY | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/southern-rebels-rejoice.html | Southern Rebels Rejoice. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/waterloo-joins-network.html | WATERLOO JOINS NETWORK. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/big-ten-refuses-to-reinstate-iowa-universitys-second-plea-denied.html | BIG TEN REFUSES TO REINSTATE IOWA; University's Second Plea Denied After Hearing on Charge of Subsidizing Athletes. BAN EFFECTIVE ON JAN. 1 Iowa Petition Cites Efforts to Remedy Evils--Admits Some Charges, Denies Others. FUTURE STATUS IN DOUBT Athletic Director Uncertain as to Whether Iowa Will Renew Its Application. Text of the Resolution. Iowa Officials Are Dismayed. Committee Refuses Comment. BIG TEN REFUSES TO REINSTATE IOWA Summary of Iowa's Plea. Charges and the Replies. Existence of Fund Admitted. Takes Up Question About Jobs. Denies Charge Categorically. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/group-of-10-to-plan-charities-merger-new-york-and-brooklyn-jewish.html | GROUP OF 10 TO PLAN CHARITIES MERGER; New York and Brooklyn Jewish Federations to Name Bodies Soon to Draft the Details. DR. LOWENSTEIN EXPLAINS Work Continues Separately Till Project Is Completed--New Queens Service May Not Be Required. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-york-aggies-win-triumph-over-cooper-union-quintet-by-28-to-21.html | NEW YORK AGGIES WIN.; Triumph Over Cooper Union Quintet by 28 to 21. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/financial-markets-sharp-recovery-in-numerous-stocks-with-active.html | FINANCIAL MARKETS; Sharp Recovery in Numerous Stocks, With Active Trading--Events of a Week. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-child-labor-program-widens-national-committee-rounding-out-a.html | THE CHILD LABOR PROGRAM WIDENS; National Committee, Rounding Out a Quarter Century of Protective Effort, Seeks to Extend Its Beneficent Activities | True | By Diana Rice. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/dublin-preparing-for-papal-nuncio-but-political-difficulties-are.html | DUBLIN PREPARING FOR PAPAL NUNCIO; But Political Difficulties Are Seen Ahead for Archbishop Robinson. HUNTING IS IN FULL SWING Political Difficulties There. Many Americans There. One Mission Here Failed. | True | By M.g Palmer. Special Cable To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/persians-using-air-for-safety-avoiding-bandits-along-roads.html | PERSIANS USING AIR FOR SAFETY, AVOIDING BANDITS ALONG ROADS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/says-carol-asks-return-rumanian-paper-reports-intervention-by.html | SAYS CAROL ASKS RETURN.; Rumanian Paper Reports Intervention by Friend-Maniu Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/madison-band-gives-expenses-to-red-cross-pays-own-fare.html | Madison Band Gives Expenses To Red Cross; Pays Own Fare | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/approves-prison-plan-senator-knight-denies-weakness-in-new-attica.html | APPROVES PRISON PLAN.; Senator Knight Denies Weakness in New Attica Institution's Walls. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/holm-to-play-for-east-alabama-back-accepts-invitation-to-join.html | HOLM TO PLAY FOR EAST.; Alabama Back Accepts Invitation to Join All-Star Team. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/public-scribes-give-up-pens-for-typewriters-in-turkey.html | Public Scribes Give Up Pens For Typewriters in Turkey | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/safe-building-work-wide-interest-by-contractors-in-accident.html | SAFE BUILDING WORK.; Wide Interest by Contractors in Accident Prevention. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/major-contest-is-expected-grundy-sounding-out-senators.html | Major Contest Is Expected.; Grundy Sounding Out Senators. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/prince-and-sisters-pay-visit-to-pope-italian-heir-and-princesses.html | PRINCE AND SISTERS PAY VISIT TO POPE; Italian Heir and Princesses Kiss Pontiff's Ring--Receive Apostolic Blessing. RICH GIFTS ARE EXCHANGED Royal Party Worships at the Tomb of the Apostles--Gasparri and Nuncio Return Call. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/for-grading-dyestuffs-german-expert-addresses-american-textile.html | FOR GRADING DYESTUFFS; German Expert Addresses American Textile Chemists. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/observations-from-times-watchtowers-bay-state-is-puzzled-gilletts.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; BAY STATE IS PUZZLED Gillett's Withdrawal Renews Speculation About Ex-Gov. Fuller's Intentions. HE TALKS OF "CANDIDACY" But Leaders Do Not Know Wheather He Means for the Senate or the State House. Fuller Puzzles the State. Draper Announces Himself. FULLER'S POSITION PUZZLES BAY STATE Fuller the Dark Horse. | True | By F. Lauriston Bullard. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/in-the-dramatic-mailbag-playgoers-versus-the-box-officein-praise-of.html | IN THE DRAMATIC MAILBAG; Playgoers Versus the Box Office--In Praise Of Mr. Cohan--Audiences Mr. Pollock Leads a Cheer. The Upper Hand. The Theatre Talkers. Cricket and "Journey's End." | True | NORMAN C. LEVYCHANNING POLLOCKL.A. BIRCK.WELLS RICHARDSON. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/promoted-by-southern-pacific.html | Promoted by Southern Pacific. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ship-area-expands-in-madison-avenue-new-sevenstory-building-to.html | SHIP AREA EXPANDS IN MADISON AVENUE; New Seven-Story Building to House Branch of London Shoe Firm. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rebel-forges-near-canton-firing-is-audible-with-confidence-in.html | REBEL FORGES NEAR CANTON.; Firing Is Audible, With Confidence in Nanking Strength Shaken. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/using-xmas-bonus-to-build-incentive-engineer-contends-flat-gifts.html | USING XMAS BONUS TO BUILD INCENTIVE; Engineer Contends Flat Gifts Are Wasted--Best Workers Feel Slighted. PLAN INCLUDES RATINGS Fund First Divided Into Three Parts With Extra Payments to Those Doing the Best Work. Hit-or-Miss" Method Useless. Might Be Inspected. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/to-study-brain-diseases-temple-university-establishes-neurological.html | TO STUDY BRAIN DISEASES.; Temple University Establishes Neurological Foundation. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/old-mart-passing-in-constantinople-half-of-shops-in-noted-grand.html | OLD MART PASSING IN CONSTANTINOPLE; Half of Shops in Noted Grand Bazaar Are Empty--Others Selling Cheap Goods. ANTIQUES GETTING RARE Tariff on Rugs Aids Turks but Bars Persians--Treaty With Russia Signed. Turkish Industry Aided. Treaty With Russia Signed. | True | By Lucille Saunders. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/called-to-confer-on-ocean-mails-prospective-bidders-on-new.html | CALLED TO CONFER ON OCEAN MAILS; Prospective Bidders on New Contracts Invited by Brown to Capital. EXPECTS BIDS BY FEB. 15 Representatives of Three Lines Indicate That They Are in Agreement With Shipbuilding Program. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/meteor-opens-in-boston.html | Meteor" Opens in Boston | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/swiss-scandal-charged-school-is-alleged-to-have-made-vice-easy-for.html | SWISS SCANDAL CHARGED.; School Is Alleged to Have Made Vice Easy for Brazilians. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/damrosch-will-illustrate-various-uses-of-the-march.html | DAMROSCH WILL ILLUSTRATE VARIOUS USES OF THE MARCH | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/101st-cavalry-trio-vanquished-6-t0-3-bows-to-brooklyn-riding-and.html | 101ST CAVALRY TRIO VANQUISHED, 6 T0 3; Bows to Brooklyn Riding and Driving Club in Met. Indoor Polo Circuit. GOVERNORS ISLAND WINS Beats Fort Hamilton, 9 to 6 -- 101st Cavalry Takes Class D Contest, 3 to 2. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bear-mountain-open.html | BEAR MOUNTAIN OPEN. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-helium-tank-ready.html | New Helium Tank Ready. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gov-roosevelt-to-get-ovation-in-chicago-luncheon-arranged-for.html | GOV. ROOSEVELT TO GET OVATION IN CHICAGO; Luncheon Arranged for Tuesday to Show His Popularity in Illinois. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/shipbuilding-in-from-sea.html | SHIPBUILDING IN FROM SEA | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/miss-mitchell-weds-william-r-wister-granddaughter-of-et-stotesbury.html | MISS MITCHELL WEDS WILLIAM R. WISTER; Granddaughter of E.T. Stotesbury Is Married to Novelist's Son at Bryn Mawr. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/divorce-in-russia-no-longer-is-free.html | DIVORCE IN RUSSIA NO LONGER IS FREE | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wholesale-trade-spotty-irregularity-is-noted-in-chicago-area-but.html | WHOLESALE TRADE SPOTTY.; Irregularity Is Noted in Chicago Area but Retailers Prosper. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/texas-pacific-wins-oil-field-extension-obtains-icc-permit-also.html | TEXAS & PACIFIC WINS OIL FIELD EXTENSION; Obtains I.C.C. Permit, Also Sought by Santa Fe, to Build in New Mexico. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/two-still-in-tie-for-lead-in-swim-washington-and-evander-win-meets.html | TWO STILL IN TIE FOR LEAD IN SWIM; Washintgon and Evander Win Meets in New York Division of P.S.A.L. Series. Wallace Goes to Second. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/contemporary-painting-gallery-of-living-art-exhibits-work.html | CONTEMPORARY PAINTING; Gallery of Living Art Exhibits Work Uptown--British Art of Our Day Also Shown | True | By Elisabeth Luther Cary. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/edwin-f-dodd-dies-at-88-montclair-builders-death-leaves-only-two.html | EDWIN F. DODD DIES AT 88.; Montclair Builder's Death Leaves Only Two Men in G.A.R. Post. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/walsh-is-victor-in-nyac-shoot-ties-with-masten-with-99-targets.html | WALSH IS VICTOR IN N.Y.A.C. SHOOT; Ties With Masten With 99 Targets, Breaks 25 Straight toTake Shoot-Off. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/maccracken-joins-air-service-here-former-hoover-aide-heads-board.html | MACCRACKEN JOINS AIR SERVICE HERE; Former Hoover Aide Heads Board of New York, Rio and Buenos Aires Line. WILL SEEK MAIL CONTRACT Goodyear Zeppelin Company and Western Air Express Name Him as Special Counsel. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/blair-swimmers-score-top-dunmore-high-team-548-in-opening-meet-of.html | BLAIR SWIMMERS SCORE.; Top Dunmore High Team, 54-8, in Opening Meet of Season. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/proposes-admiral-byrd-long-beach-cal-sun-suggests-honor-for.html | PROPOSES "ADMIRAL BYRD."; Long Beach (Cal.) Sun Suggests Honor for Explorer. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/grocerymeat-stores-gain-increase-4-times-faster-than-units-selling.html | GROCERY-MEAT STORES GAIN; Increase 4 Times Faster Than Units Selling Only Groceries. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/w-and-m-defeats-hampdensidney-scott-runs-70-yards-through-losers.html | W. AND M. DEFEATS HAMPDEN-SIDNEY; Scott Runs 70 Yards Through Losers' Team for First Touchdown-- Score Is 20-6.BRADFORD IN LONE TALLY Dashes 35 Yards on 15-Yard Passto Cross Goal for HampdenSidney. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/taming-of-the-shrew-mr-fairbanks-and-miss-pickford-in-talking-film.html | TAMING OF THE SHREW"; Mr. Fairbanks and Miss Pickford in Talking Film of Shakespeare's Farce | True | By Mordaunt Hall. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/porto-rico-to-mark-day-gov-roosevelt-calls-on-islanders-to-observe.html | PORTO RICO TO MARK DAY; Gov. Roosevelt Calls on Islanders to Observe Golden Rule Sunday. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/morrow-backers-orgrnize-for-fight-plan-linking-of-local-clubs-into.html | MORROW BACKERS ORGRNIZE FOR FIGHT; Plan Linking of Local Clubs Into State-Wide Association for Senatorial Campaign. ESSEX CLASH THREATENED Country Chairman Salmon Supports Frelinghuysen and Patronage Contest Is in Prospect. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/blockmaloney-co-split-into-2-firms-successors-will-be-benjamin.html | BLOCK-MALONEY CO. SPLIT INTO 2 FIRMS; Successors Will Be Benjamin Block & Co. and Peter J. Maloney & Co. HARRIS-WINTHROP CHANGES Partners Named for New Houses of Harris, Upham & Co. and Winthrop, Mitchell & Co. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-sense-of-human-brotherhood.html | A SENSE OF HUMAN BROTHERHOOD" | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/will-widen-inquiry-into-extra-fares-commerce-commission-orders.html | WILL WIDEN INQUIRY INTO EXTRA FARES; Commerce Commission Orders Investigation of Special Rates on Railroads. SEVERAL CARRIERS NAMED Questions of Discrimination and Prejudice to Be Taken Up by Examiners. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/23-varsity-letters-for-syracuse-team-seven-members-of-the-eleven.html | 23 VARSITY LETTERS FOR SYRACUSE TEAM; Seven Members of the Eleven From New York Area Honored by University.40 FRESHMEN WIN AWARDSOnly Two Regulars to Be Lost byGraduation, Van Ness, Guard, and Sebo, Fullback. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/suggest-jute-industry-for-siam.html | Suggest Jute Industry for Siam. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/picks-new-york-as-city-beautiful-crw-nevinson-british-artist-sees.html | PICKS NEW YORK AS CITY BEAUTIFUL; C.R.W. Nevinson, British Artist, Sees It as Leading the World in Esthetic Charm. HE DESPISES ANTIQUITIES Says City to Be Beautiful Must Have Living Present Based on a Hopeful Future. Puritanism Blamed for Ugliness. American Debt to French Art. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/american-leadership-in-air-stressed-in-report.html | AMERICAN LEADERSHIP IN AIR STRESSED IN REPORT | True | Photo by Underwood & Underwood. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/east-stroudsburg-wins-jayvee-five-shades-blair-academy-quintet-4342.html | EAST STROUDSBURG WINS,; Jayvee Five Shades Blair Academy Quintet, 43-42. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/faulty-brakes-blamed-for-numerous-mishaps.html | FAULTY BRAKES BLAMED FOR NUMEROUS MISHAPS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wide-changes-seen-in-school-building-survey-shows-planning-of.html | WIDE CHANGES SEEN IN SCHOOL BUILDING; Survey Shows Planning of Structures Has Become a Highly Technical Task. MORE PROVISION FOR PLAY Social Activities Also Stressed in Modern Programs--Choice of Sites Important. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/trade-gains-seen-by-reserve-banks-bulletins-for-dec-1-review-the.html | TRADE GAINS SEEN BY RESERVE BANKS; Bulletins for Dec. 1 Review the Period of the Slump in the Stock Markets. SOME RECESSIONS NOTED Favorable Factors, However, Outnumber the Unfavorable inVarious Districts. Improvement at Kansas City. Situation in New England. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-scala-opens-season-respighl-conducts-his-sunken-belltoscaninis.html | THE SCALA OPENS SEASON.; Respighl Conducts His "Sunken Bell"--Toscanini's Loss Deplored. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-citizen-of-the-far-horizons.html | A Citizen of the Far Horizons | True | By Henry E. Armstrong | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/old-city-ordinance-frowns-on-radio.html | OLD CITY ORDINANCE FROWNS ON RADIO | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/cathedral-prep-loses-bows-to-stevens-tech-jayvees-at-basketball-29.html | CATHEDRAL PREP LOSES.; Bows to Stevens Tech Jayvees at Basketball, 29 to 12. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brother-declares-brancati-was-slain-says-five-men-forced-doctor-to.html | BROTHER DECLARES BRANCATI WAS SLAIN; Says Five Men Forced Doctor to Yield Fortune, Then Killed Him in New Jersey. CALLS ON WHALEN TO ACT Ex-Italian Officer Alse Will Visit Pecora Tomorrow to Press Demand for New Inquiry. $225,000 Withdrawal Puzzling. Officials Drop Inquiries. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/work-of-hospital-patients-to-be-put-on-sale-this-week-occupational.html | WORK OF HOSPITAL PATIENTS TO BE PUT ON SALE THIS WEEK; Occupational Therapy Contributes to Recovery From Illness and Often Aids Economically | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/195-americans-in-canton.html | 195 Americans in Canton. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/safe-investment-in-real-estate-security-shown-says-jp-day-by.html | SAFE INVESTMENT IN REAL ESTATE; Security Shown, Says J.P. Day, by Insurance Companies and Savings Banks. BIG FUND IN MORTGAGES Sees Little Chance for Loss in New York Property Bought at Fair Price. Mortgage Investments. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/cotton-prices-sag-6-to-9-points-net-liquidation-depresses-futures.html | COTTON PRICES SAG 6 TO 9 POINTS NET; Liquidation Depresses Futures --Reports From Mills and Jobbers Bearish. MANUFACTURING COSTS UP Unusual Amount of Waste Adds to Expense--Government's Crop Estimate Tomorrow. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fourteen-forest-rangers-die-on-duty-bear-kills-one.html | Fourteen Forest Rangers Die On Duty; Bear Kills One | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-leagues-gala-day-junior-group-to-play-host-tomorrow-at-new.html | THE LEAGUE'S GALA DAY; Junior Group to Play Host Tomorrow at New Clubhouse | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/seven-bandits-hold-up-50-at-dinner-to-vitale-escape-with-thousands.html | Seven Bandits Hold Up 50 at Dinner to Vitale; Escape With Thousands of Dollars' Loot | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/conservation-of-oil-regarded-as-nearer-petroleum-institute-expected.html | CONSERVATION OF OIL REGARDED AS NEARER; Petroleum Institute Expected to Take Action Later for New Cooperation. CURB ON GASOLINE IN VIEW Consideration of Control of Refinery Operations Believedto Be Next Move. DUTCH INVASION RESENTEDExecutives of American CompaniesSkeptical of Early AgreementWith Foreign Concerns. Effects of Rivalry Evident. American Producers Concerned. Foreign Expansion Here. CONSERVATION OF OIL REGARDED NEARER Report Made to Hoover. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/nash-elected-captain-north-carolina-back-is-named-to-lead-1930-team.html | NASH ELECTED CAPTAIN.; North Carolina Back Is Named to Lead 1930 Team. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fordham-cubs-triumph-open-season-by-defeating-new-rochelle-high.html | FORDHAM CUBS TRIUMPH.; Open Season by Defeating New Rochelle High School Five, 37-9. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/casanova-was-more-than-a-mere-don-juan-a-restless-adventurer-and.html | Casanova Was More Than A Mere Don Juan; A Restless Adventurer and Intellectual, He Touched Life at Many Points Casanova | True | By Herbert L. Matthews | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/merchants-skeptical-fear-more-transit-congestion-and-query.html | MERCHANTS SKEPTICAL; Fear More Transit Congestion and Query Financing in Extension of New York & Boston Road. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/japanese-meet-chinese-in-debate-thresh-out-some-of-their.html | JAPANESE MEET CHINESE IN DEBATE; Thresh Out Some of Their Differences at Conference on Pacific Relations at Kyoto. BUT NOTHING IS ACHIEVED Good-Will Atmosphere Is Zealously Maintained by Foreign Delegates --Many Problems Discussed. | True | By Hugh Byas. Special Correspondence of the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/anna-lewis-wed-to-ernest-m-bliss-ceremony-takes-place-in-st-agness.html | ANNA LEWIS WED TO ERNEST M. BLISS; Ceremony Takes Place in St. Agnes's Episcopal Church, East Orange. RUTH BANGHART'S BRIDAL Will Be Married to Dr. Lyndon A. Peer on Dec. 16-- Other New Jersey Social Events. Dorothy Estep's Wedding Plans. Banghart--Peer Reception for Miss Plum A Fair of Nations. Ambassador Morrow Coming Home. Alice Gill Weds R.V. Kuser Jr. J.W. Manning's Hosts. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/union-five-wins-4026-defeats-ithaca-physical-education.html | UNION FIVE WINS, 40-26.; Defeats Ithaca Physical Education Team--Livingstons Star. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mit-quintet-wins-5618-opens-basketball-season-by-defeating-new.html | M.I.T. QUINTET WINS, 56-18; Opens Basketball Season by Defeating New Bedford Textile. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/farmmortgage-debt-gain-slight-increase-is-reported-in-three-years.html | FARM-MORTGAGE DEBT GAIN.; Slight Increase Is Reported in Three Years' Survey. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/robeson-to-sing-in-native-princeton.html | Robeson to Sing in Native Princeton | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos.) | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/three-venerable-justices-who-refuse-to-grow-old-holmes-brandeis-and.html | THREE VENERABLE JUSTICES WHO REFUSE TO GROW OLD; Holmes, Brandeis and Van Devanter of the Supreme Court Might Retire, but Labor on for Love of the Law THREE VENERABLE JUSTICES | True | By Mildred Adamsphotograph Copyright By Harris & Ewing.photograph By Underwood & Underwood.photograph Copyright By Underwood & Underwood. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/aids-social-research-mrs-fd-roosevelt-on-advisory-board-of-school.html | AIDS SOCIAL RESEARCH.; Mrs. F.D. Roosevelt on Advisory Board of School. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/todays-programs-in-citys-churches-universal-bible-sunday-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Universal Bible Sunday Will Be Noted by Most Pastors in Their Sermons. GIFTS FOR NEEDY CHILDREN Annual Every-Member Canvass for Pledges to Aid Budgets Will Be Started. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/action-on-129-railway-labor-cases-in-year-reported-by-federal-board.html | Action on 129 Railway Labor Cases in Year Reported by Federal Board of Mediation | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/jamaica-quintet-loses-bows-to-bay-shore-high-school-team-by-29-to.html | JAMAICA QUINTET LOSES.; Bows to Bay Shore High School Team by 29 to 23. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/879686777-in-new-jersey-in-privately-owned-utilities.html | $879,686,777 in New Jersey In Privately Owned Utilities | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/layton-is-winner-in-3cushion-play-divides-last-two-blocks-but-beats.html | LAYTON IS WINNER IN 3-CUSHION PLAY; Divides Last Two Blocks, but Beats Cochran by Score of 600 to 530. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/says-word-home-is-well-defined-frank-h-vizetelly-calls-the.html | SAYS WORD 'HOME' IS WELL DEFINED; Frank H. Vizetelly Calls the Dictionary Definitions Adequate. "ABODE OF AFFECTIONS" Lexicographer Takes Issue With Realty Association and Contest for New Description. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/more-automats-picketed-union-would-include-whole-horn-hardart.html | MORE AUTOMATS PICKETED.; Union Would Include Whole Horn & Hardart System. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/vote-union-drive-in-fifth-av-shops-garment-workers-allege-unfair.html | VOTE UNION DRIVE IN FIFTH AV. SHOPS; Garment Workers Allege Unfair Wages in Fashionable, CustomMade Establishments.TO AID TEXTILE CAMPAIGNCleveland Convention Votes to Create Separate Joint Dress Boardfor New York Market. | True | From a Staff Correspondent of The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/building-permits-doubled-over-87000000-will-be-spent-in-kansas-city.html | BUILDING PERMITS DOUBLED.; Over $87,000,000 Will Be Spent in Kansas City District in 1930. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/acquired-characteristics.html | ACQUIRED CHARACTERISTICS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/exchange-seat-sale-at-400000.html | Exchange Seat Sale at $400,000. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/improving-the-foreign-service.html | IMPROVING THE FOREIGN SERVICE. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/insurance-heads-to-convene-here-400-executives-to-consider-business.html | INSURANCE HEADS TO CONVENE HERE; 400 Executives to Consider Business and Welfare Problems This Week.IMPORTANT SURVEYS READYE.D. Duffield to Present the FirstAuthoritative Data Linking Protection and Income. du Pont To Discuss Vision. To Present Health Survey. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/third-concert-for-children.html | Third Concert for Children. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/churchmen-strive-to-end-prejudices-christian-and-jewish-leaders.html | CHURCHMEN STRIVE TO END PREJUDICES; Christian and Jewish Leaders Discuss Religious Amity at Meeting Here. FIND SYMPATHY IS NEEDED Dr. E.H. Wilkins, Rabbi Israel Goldstein and Dr. J.J. Walsh Represent Respective Creeds. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/aviation-gains-lauded-by-advisory-committee-air-mail-still-called.html | AVIATION GAINS LAUDED BY ADVISORY COMMITTEE; Air Mail Still Called Backbone of Transport--Greater Safety And Lower Costs Set as Goals--Europe Ahead In Both Big Planes and Speed Other Points of Merit. Postmaster for Reduction. Committee Stresses Mails. | True | By Lauren D. Lyman. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/roosevelt-scores-in-sectional-chess-wins-manhattan-and-bronx.html | ROOSEVELT SCORES IN SECTIONAL CHESS; Wins Manhattan and Bronx Division Title by Defeating Seward, 2 to 1 . | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/american-singers-captivate-berlin-eleanor-rogers-and-sydney-rayner.html | AMERICAN SINGERS CAPTIVATE BERLIN; Eleanor Rogers and Sydney Rayner Arouse Audiences to Enthusiasm. RAYNER AT OPERA COMIQUE Tito Schipa of the Chicago Civic Opera Alao a Big Success at Philharmonic Concert. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/moscow-exultant-at-victory-in-east-press-proud-of-settlement-by.html | MOSCOW EXULTANT AT VICTORY IN EAST; Press, Proud of Settlement by Mukden, Renews Its Attack on Secretary Stimson. PRAVDA ESPECIALLY BITTER Charges Attempt to Form AntiSoviet Bloc--Diplomat ViewsAmerican Move Cynically. | True | By Walter Duranty. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/negro-group-charges-oppression-in-haiti-association-for-advancement.html | NEGRO GROUP CHARGES OPPRESSION IN HAITI; Association for Advancement of Colored People Calls Freedom of Press There "Mockery." | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-york-architects-win-chicago-award-gugler-and-bailey-get-20000.html | NEW YORK ARCHITECTS WIN CHICAGO AWARD; Gugler and Bailey Get $20,000 Prize for Best Design for a War Memorial. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bond-market-firm-but-trading-light-government-issues-recede-on.html | BOND MARKET FIRM BUT TRADING LIGHT; Government Issues Recede on Profit-Taking--Convertibles Generally Higher. NEW HIGHS IN RAIL GROUP Public Utility Securities Steady-- Loans of French Cities at Peaks for the Year. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/szechenyi-to-offer-gifts-will-present-chalice-from-hungary-at-st.html | SZECHENYI TO OFFER GIFTS; Will Present Chalice From Hungary at St. John's Today. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/geology-of-the-antarctic-continent-an-are-greater-than-that-of.html | Geology of the Antarctic Continent; An Are Greater Than That of Europe; Structure Apparently Resembles That of Africa--Knowledge of Interior Lacking at Present--Geology Indicates Milder Climate in Early Ages. Geological Formation Interesting. Remarkable Sandstone Formation. | True | By Griffith Taylor. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/nyu-wins-debate-beats-lafayette-at-convention-of-league-at-rutgers.html | N.Y.U. WINS DEBATE.; Beats Lafayette at Convention of League at Rutgers. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/senior-and-junior-swimming-summaries-in-the-psal-series-senior-high.html | Senior and Junior Swimming Summaries in the P.S.A.L. Series; SENIOR HIGH SCHOOLS. NEW YORK DIVISION. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/paris-yacht-show-begins-wednesday-water-sports-are-arousing-an.html | PARIS YACHT SHOW BEGINS WEDNESDAY; Water Sports Are Arousing an Increasing Interest in All Parts of France. REGATTAS BEGIN ON FEB. 15 Sportsmen's Craft Already at Monte Carlo for Winter Season--Huge Liner Planned. Tournaments Will Begin Feb. 15. Americans at Brussels Meeting. | True | By May Birkhead. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/elder-simpson-and-tolan-sought-for-k-of-c-sprints.html | Elder, Simpson and Tolan Sought for K. of C. Sprints | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/savage-school-five-wins-routs-nyu-dental-school-quintet-by-65-to-18.html | SAVAGE SCHOOL FIVE WINS.; Routs N.Y.U. Dental School Quintet by 65 to 18. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-head-for-rochester-gas.html | New Head for Rochester Gas. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/jefferson-quintet-defeats-bushwick-scores-5th-consecutive-psa-l.html | JEFFERSON QUINTET DEFEATS BUSHWICK; Scores 5th Consecutive P.S.A. L. Victory by Winning on Own Court, 29-26. LOUGHLIN TRIUMPHS, 28-15 Downs Brooklyn Evening as St. Nicholas of Tolentine Scores, 3111--Other School Games. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/loss-possible-in-leader-costs-on-basic-products-require-analysis.html | LOSS POSSIBLE IN LEADER.; Costs on Basic Products Require Analysis Despite Sentiment. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/princeton-freshmen-win-at-soccer-7-to-0-purnell-with-3-goals-excels.html | PRINCETON FRESHMEN WIN AT SOCCER, 7 TO 0; Purnell With 3 Goals Excels in Triumph Over Team From Curtis High School. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/stamford-defeats-mkinley-tech-2012-conn-champions-triumph-over.html | STAMFORD DEFEATS M'KINLEY TECH, 20-12; Conn. Champions Triumph Over District of Columbia Eleven in School Game. Play Mainly in Midfield. STAMFORD DEFEATS M'KINLEY TECH, 20-12 | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/railway-mergers-to-the-fore-again-events-in-washington-and-new.html | RAILWAY MERGERS TO THE FORE AGAIN; Events in Washington and New England Indicate Moves for Consolidations. FIVE TRUCK LINES FORECAST I.C.C.'s Plan for the East Is Awaited--Pennroad Becomes an Increasing Factor. Plans for New England. Proposals in Conflict. RAILWAY MERGERS TO THE FORE AGAIN | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/two-sail-for-america-on-philippine-mission-roxas-and-pedro-gil.html | TWO SAIL FOR AMERICA ON PHILIPPINE MISSION; Roxas and Pedro Gil Leave With Small Hopes of Achieving Freedom for Long Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/reports-railroads-responsive-to-hoover-president-of-the-lackawanna.html | REPORTS RAILROADS RESPONSIVE TO HOOVER; President of the Lackawanna Says They Will Not Curtail Plans Made for Expansion. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/w-maryland-takes-11th-straight-120-ends-football-season-undefeated.html | W. MARYLAND TAKES 11TH STRAIGHT, 12-0; Ends Football Season Undefeated, Downing Maryland--22,000 See Contest.CLARY GOES OVER TWICE Runs 25 Yards for 2d Touchdown After Intercepting Forward Pass in Final Quarter. Clary Furnishes Thrills. Maryland Off Guard. W. MARYLAND TAKES 11TH STRAIGHT, 12-0 Roberts Kicks Out of Danger. Try for Field Goal Fails. | True | By Joseph C. Nichols. Special To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/little-thing-like-a-meteor-fails-to-discourage-bride.html | Little Thing Like a Meteor Fails to Discourage Bride | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/harold-bauer-plays-devotes-his-program-at-benefit-to-19th-century.html | HAROLD BAUER PLAYS.; Devotes His Program at Benefit to 19th Century Composers. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/welterweights-to-clash.html | Welterweights to Clash. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/byrd-flight-covers-35000-square-miles-open-to-us-claim-dr-bowman.html | BYRD FLIGHT COVERS 35,000 SQUARE MILES OPEN TO U.S. CLAIM; Dr. Bowman Estimates Extent of Latest Aerial Exploration Outside British Domain. SURVEY TO SEA NECESSARY This Is Because of Start From Ross Dependency, Geographic Society Director Explains. NEW TOPOGRAPHY MAPPED Scientist Stresses the Mountains, Coastline and Arm of Sea Inland Among Discoveries. Must Establish Link With Coast. Route Followed by Byrd. Probable Arm of Sea Discovered. BYRD FLIGHT COVERS 35,000 SQUARE MILES Special Category of Polar Claims. British Interests in the Antarctic. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/yesterdays-awards-at-trenton-dog-show.html | Yesterday's Awards at Trenton Dog Show | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sponsor-reforms-in-child-labor-governors-of-26-states-send-their.html | SPONSOR REFORMS IN CHILD LABOR; Governors of 26 States Send Their Views to the National Committee. LARSON APPLAUDS WORK Roosevelt Proposes More Vital Types of Preparation in the School System. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/venice-reminiscent-city-of-watermagic-turns-back-the-years-reenters.html | VENICE REMINISCENT; City of Water-Magic Turns Back the Years, Re-enters Glamourous Eighteenth Century | True | By Francis Monotti. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/dinner-dance-given-for-carita-e-bird-debutante-honored-at-large.html | DINNER DANCE GIVEN FOR CARITA E. BIRD; Debutante Honored at Large Party in Ballroom Suite of Ritz-Carlton. SEVERAL OTHER DEBUTS The Misses Fox, Delano, Tuckerman, Field and Stoddard Are Entertained. Dance for Miss Fox. Dinner Dance for Miss Delano. Miss Tuckerman Honored. Dinner for Miss Field. Miss Stoddard Introduced. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/warn-of-christmas-fires-underwriters-remind-that-use-of.html | WARN OF CHRISTMAS FIRES.; Underwriters Remind That Use of Inflammables Is Prohibited. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/savage-school-cubs-lose-bow-to-brooklyn-poly-jayvee-quintet-by-1413.html | SAVAGE SCHOOL CUBS LOSE.; Bow to Brooklyn Poly Jayvee Quintet by 14-13. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-utrecht-wins-stuyvesant-meet-continues-victories-of-past-five.html | NEW UTRECHT WINS STUYVESANT MEET; Continues Victories of Past Five Years in Opening School EventCollecting 33 Points.6,000 WITNESS THE GAMESMadison and Manual Tie for SecondPlace as Nearly 1,500 BoyAthletes Compete. | True | By Arthur J. Daley. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/skirt-edict-to-be-debated-womens-federation-sponsors-a-forum-on.html | SKIRT EDICT TO BE DEBATED; Women's Federation Sponsors a Forum on Long Vs. Short Dresses. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-companies-formed-one-with-10000000-capitalization-to-deal-in.html | NEW COMPANIES FORMED.; One With $10,000,000 Capitalization to Deal in Stocks and Bonds. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-dance-masters-work-in-a-balinese-dance.html | THE DANCE: MASTER'S WORK; IN A BALINESE DANCE | True | By John Martin. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brooklyn-edison-run-is-won-by-kendellen-shows-way-over-prospect.html | BROOKLYN EDISON RUN IS WON BY KENDELLEN; Shows Way Over Prospect Park Course--Team Honors to Brooklyn Edison Squad. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/braddock-knocks-out-warren-in-2d-round-jersey-city-heavyweight.html | BRADDOCK KNOCKS OUT WARREN IN 2D ROUND; Jersey City Heavyweight Scores Four Knockdowns Before Chicagoan Is Counted Out. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/erie-turns-to-notes-instead-of-new-stock-railroad-does-not-believe.html | ERIE TURNS TO NOTES INSTEAD OF NEW STOCK; Railroad Does Not Believe Conditions Are Favorable for Shareor Bond Flotation. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/putative-mozart-mass.html | PUTATIVE MOZART MASS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/young-la-follette-may-be-candidate-baffled-by-kohler-wisconsin.html | YOUNG LA FOLLETTE MAY BE CANDIDATE; Baffled by Kohler, Wisconsin Progressives Consider Phil for Governorship. MOVE WOULD BE DARING Fight Would Be Against "Monopoly of Wealth"-- Governor Is Not Perturbed. A Daring Move. Followed Father's Course. Kohler is Unruffled. | True | By Fred C. Sheasby. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/byrds-and-poles-and-so-forth-sober-second-thoughts-on-things-and.html | BYRDS AND POLES --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | True | By L.h. Robbins. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/plans-to-complete-5-cruisers-in-1933-but-secretary-adams-in-report.html | PLANS TO COMPLETE 5 CRUISERS IN 1933; But Secretary Adams in Report Says Three Won't Be Started Pending London Parley. NAVY IS SHORT OF MEN Legislation Is Asked to Solve Problems, but Morale and Efficiency Are Found High. PROGRESS IN AIR IS TOLD Mors Planes and Pilots Are in Service and New Scouting Squads Have Been Formed. Modernization Nearly Complete. Reports Morale and Efficiency High. Urges Changes in Law. PLANS TO COMPLETE 5 CRUISERS IN 1933 Tells of Flying Progress. Reports Need of Plane Carriers. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/vare-to-run-again-for-senate-he-says-on-welcome-home-will-enter.html | VARE TO RUN AGAIN FOR SENATE, HE SAYS ON WELCOME HOME; Will Enter Pennsylvania Primary in May to Win Seat Just Denied Him. "CANDIDATE TO THE FINISH" He Gives Out Pugnacious Statement as Throngs Hail Hinat Philadelphia Station. SHARP PARTY FIGHT LOOMSFisher, Delaying Appointment, Seeks Man, Possibly Grundy, WhoWill Stay in Race. Sees State With Him. Governor Fisher Silent. VARE TO RUN AGAIN FOR SENATE, HE SAYS Vare in Good Spirits. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/historic-news-travels-in-twinkle-of-an-eye-dispatches-flashed-from.html | HISTORIC NEWS TRAVELS IN TWINKLE OF AN EYE; Dispatches Flashed From Antarctica Find Thin Copper Antenna Midst New York's Skyscrapers to Tell of Byrd's Triumph--Silence Hid Amundsen and Scott A Boon to Exploration. A World-Wide Laboratory. Goldsmith Calls It Miracle. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/togo-dog-hero-of-nome-trek-put-to-death-husky-taken-to-museum-for.html | Togo, Dog Hero of Nome Trek, Put to Death; Husky Taken to Museum for Niche of Fame | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mild-scarlet-fever-at-ottawa.html | Mild Scarlet Fever at Ottawa. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/alaska-mountain-belches-smoke.html | Alaska Mountain Belches Smoke. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-lighthouse-plans-a-dance.html | THE LIGHTHOUSE PLANS A DANCE | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/smaller-concerns-hit-by-state-tax-change-many-complaints-voiced.html | SMALLER CONCERNS HIT BY STATE TAX CHANGE; Many Complaints Voiced About Higher Levy Amendment Will Bring. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/williams-wins-3617-opens-season-with-victory-over-clark-university.html | WILLIAMS WINS, 36-17.; Opens Season With Victory Over Clark University Quintet. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rodin-in-philadelphia-opening-of-the-new-museum-devoted-to-his.html | RODIN IN PHILADELPHIA; Opening of the New Museum Devoted to His Sculpture-- Comprehensive Collection | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/every-dollar-given-goes-to-the-neediest.html | EVERY DOLLAR GIVEN GOES TO THE NEEDIEST | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/only-577-unemployed-recorded-in-france-country-almost-alone-among.html | ONLY 577 UNEMPLOYED RECORDED IN FRANCE; Country Almost Alone Among Industrial Nations in Having Plenty of Work for Idle. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fuzzy-woodruff-dead-member-of-atlanta-journal-staff-served-on-many.html | FUZZY WOODRUFF DEAD.; Member of Atlanta Journal Staff Served on Many Papers. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/marines-in-haiti-since-1915-revolt-restored-order-after-killing-of.html | MARINES IN HAITI SINCE 1915 REVOLT; Restored Order After Killing of President Sam, Crushing New Rebellion in 1919. BORNO HELD PRO-AMERICAN Our Officials Practically Carry on Government--15 of Republic's 25 Presidents Driven Out. Borno Succeeded Dartiguenave. Proposals for Future. One Lived to Old Age. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/says-art-here-vies-with-that-in-paris-dr-aubert-louvre-curator-is.html | SAYS ART HERE VIES WITH THAT IN PARIS; Dr. Aubert, Louvre Curator, Is Amazed by Wealth of Our Museums and Libraries. STRESSES CULTURAL LINKS Bonds Between His Country and Ours Constantly Strengthened, He Tells French Institute. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/allfrench-concert-ends-current-stokowski-series-philadelphia.html | ALL-FRENCH CONCERT ENDS CURRENT STOKOWSKI SERIES; Philadelphia Symphony Orchestra on the Air This Afternoon in Final Broadcast Until Next Autumn | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/nanking-approves-agreement.html | Nanking Approves Agreement. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sets-english-billiards-mark-of-3262-points-in-one-break.html | Sets English Billiards Mark Of 3,262 Points in One Break | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/easy-rates-likely-for-holiday-funds-indications-are-money-will-not.html | EASY RATES LIKELY FOR HOLIDAY FUNDS; Indications Are Money Will Not Go Near 12%, Reached on Call About a Year Ago. CURRENCY DEMANDS GROW Reductions in Brokers' Loans Allow Bankers to Pay Debts to Reserve Bank. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/permits-changes-in-state-banks-department-in-albany-acts-on-several.html | PERMITS CHANGES IN STATE BANKS; Department in Albany Acts on Several Petitions--List of Authorizations Issued. BRANCHES TO BE OPENED Plans of Bank of the Manhattan Trust Company for Expansion Are Approved. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sees-new-demand-for-park-av-land-benjamin-winter-predicts-rise-in.html | SEES NEW DEMAND FOR PARK AV. LAND; Benjamin Winter Predicts Rise in Prices in New Business Zone.HIGHER REVENUE POSSIBLEFew Companies to Control ChoiceRealty in Future, ApartmentHouse Owners Are Told. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/memories-of-france.html | Memories of France | True | By Katherine Woods | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-jersey-utility-adds-18-bus-lines-schultz-companies-taken-over.html | NEW JERSEY UTILITY ADDS 18 BUS LINES; Schultz Companies Taken Over by Public Service Interstate Transportation TO RAISE WORKERS' WAGES New York-Philadelphia and New York-Atlantic city Routes Are Included in Deal. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/latin-quarter-youths-boycott-american-products-and-spirit.html | Latin Quarter Youths Boycott American Products and 'Spirit' | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/porto-rican-duelists-make-up-in-ardor-some-lack-of-control-over.html | Porto Rican Duelists Make Up in Ardor Some Lack of Control Over Dull Swords | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/starts-new-move-to-free-filipinos-representative-strong-former.html | STARTS NEW MOVE TO FREE FILIPINOS; Representative Strong, Former Opponent, Tells House the Islands Are Liability. CHANCE OF SUCCESS SEEN Free Trade in Sugar and Oils Is Said to Irk the Protective Tariff Advocates. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/grenfell-honored-as-empire-builder-britain-now-recognizes-the-great.html | GRENFELL HONORED AS EMPIRE BUILDER; Britain Now Recognizes the Great Work of Labrador's "Ministering Angel." NEW TRADE FIELD OPENED UP Sir Wilfred to Start Reindeer Breeding Project--Talks of Harborfor Grain Ships. Labrador Changing Rapidly. Sees Harbor Possibilities. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/orders-radio-board-to-hold-up-permits-district-of-columbia-court.html | ORDERS RADIO BOARD TO HOLD UP PERMITS; District of Columbia Court Issues a Stay Pending the Disposal of Two Appeals.UNIVERSAL ASKS CHANGESeeks Modified Permits for Boston and St. Louis Stations--CressWireless Applies for License. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/capital-discusses-hurley-successor-abel-davis-fred-h-phillips.html | CAPITAL DISCUSSES HURLEY SUCCESSOR; Abel Davis, Fred H. Phillips, Walter Cole and Albert Cox Mentioned for War Post. NEW CHIEF FELICITATED "Two-Gun" Copmann Volunteers to Be Secretary's Bodyguard-- Governor Wires "Fellow-Miner." Two-Gun Would Be Bodyguard. 71st Regiment Felicitates Hurley. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-custom-body-on-the-ruxton.html | A CUSTOM BODY ON THE RUXTON | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/vermont-five-wins-opening-game-2726-montreal-aaa-quintet-however.html | VERMONT FIVE WINS OPENING GAME, 27-26; Montreal A.A.A. Quintet, However, Extends Rivals Hardin a Closing Rally. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/listeningin-on-the-radio-drama-joan-of-arc-to-be-repeated-on.html | LISTENING-IN ON THE RADIO; Drama "Joan of Arc" to Be Repeated on Tuesday Night--Other Events Scheduled for Broadcasting This Week | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/european-music-notes.html | EUROPEAN MUSIC NOTES | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/to-study-minority-problem.html | To Study Minority Problem. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/eviction-damages-in-court-ruling-lessor-is-held-responsible.html | EVICTION DAMAGES IN COURT RULING; Lessor Is Held Responsible, Although He Had Sold the Property. NEW OWNER DEFAULTED Previous Rulings Cited in Support of Decision Favoring Ousted Tenant. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bans-clemenceau-medal-plan.html | Bans Clemenceau Medal Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/war-and-peace-budgets.html | WAR AND PEACE BUDGETS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/farm-machinery-in-demand-manufacturers-in-wheat-belt-predict-record.html | FARM MACHINERY IN DEMAND.; Manufacturers in Wheat Belt Predict Record Season. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/urges-fisher-to-name-a-wet.html | Urges Fisher to Name a Wet. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/opposition-alarms-florida-democrats-their-platform-not-erected-to.html | OPPOSITION ALARMS FLORIDA DEMOCRATS; Their Platform, Not Erected to Withstand Republican Shocks, to Be Rebuilt. FLETCHER APPROVES PLAN Members of Party See Need Also for Strong Leader to Inspire Confidence. | True | By Harris G. Sims. Editorial Correspondence of the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hammon-is-elected-captain.html | Hammon Is Elected Captain. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/porto-rico-seeking-a-university-head-successor-to-former-chancellor.html | PORTO RICO SEEKING A UNIVERSITY HEAD; Successor to Former Chancellor Not Available Among Island Scholars. WIDE EXPANSION PLANNED Institution Destined to Become PanAmerican Centre When Politics Are Banished. Roosevelt Sees Wide Benefit. Dismissal Due to Politics. Benner's Return Possible. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/foxs-invasion-stirs-british-film-world-press-asserts-native.html | FOX'S INVASION STIRS BRITISH FILM WORLD; Press Asserts Native Industry Will Have to Fight Hard for Its Life as Result. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/general-business-holds-up-industries-quieter-in-eight-districts-but.html | GENERAL BUSINESS HOLDS UP.; Industries Quieter in Eight Districts but Retail Sales Increase. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/miller-donates-services-exgovernor-refuses-state-fee-for-help-in.html | MILLER DONATES SERVICES.; Ex-Governor Refuses State Fee for Help in Budget Case Appeal. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/shikat-wrestles-tomorrow.html | Shikat Wrestles Tomorrow. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brodways-new-film-shows.html | BRODWAY'S NEW FILM SHOWS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/cites-new-decision-in-irt-fare-fight-ransom-asserts-voiding-of-los.html | CITES NEW DECISION IN I.R.T. FARE FIGHT; Ransom Asserts Voiding of Los Angeles Contract Should Guide Court Here. UNTERMYER ASSAILS VIEW Sees Federal Supreme Court Ruling as Upholding Validity of FiveCent Rate Clause. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/aviation-department-for-city-is-proposed-queens-planning-commission.html | AVIATION DEPARTMENT FOR CITY IS PROPOSED; Queens Planning Commission to Ask Charter Change to Centralize Supervision. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hr-brevoort-sued-for-broken-troth-miss-mary-ryther-of-sayville-asks.html | H.R. BREVOORT SUED FOR BROKEN TROTH; Miss Mary Ryther of Sayville Asks $300,000, Charging He Promised to Marry Her. ACTION AGAINST AUNT ALSO Mrs. Frances Lefferts Allenated Nephew, Plaintiff Declares-- Both Deny Allegations. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/plan-paris-memorial-to-herrick.html | Plan Paris Memorial to Herrick. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/says-5year-plan-rules-soviet-fate-berlin-professor-holds-program.html | SAYS 5-YEAR PLAN RULES SOVIET FATE; Berlin Professor Holds Program Strictly Capitalistic, Though Goal Is Socialism. FINDS AGRICULTURE LAGS Dr. Hoetzsch Declares Russia Is Drifting From Europe--Stresses Bureaucrats' Power. Sees Drift From Europe. Stresses Food Shortage. | True | By Gudo Enderis. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-fairhope-foundation-to-have-a-supperdance.html | THE FAIRHOPE FOUNDATION TO HAVE A SUPPER-DANCE | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/water-penalty-changed-realty-board-approves-adoption-of-7-per-cent.html | WATER PENALTY CHANGED.; Realty Board Approves Adoption of 7 Per Cent Rate. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/all-souls-to-build-a-colonial-church-new-1250000-structure-at-80th.html | ALL SOULS TO BUILD A COLONIAL CHURCH; New $1,250,000 Structure at 80th St. and Lexington Av. to Be Ready in Fall of 1930. PARISH HOUSE IN GROUP Dr. Minot Simons Says Purpose Is to Establish Neighborly Liberal Church in Growing District. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/news-of-various-orchestras-pizzetti-to-attend-philharmonic-concert.html | NEWS OF VARIOUS ORCHESTRAS; Pizzetti to Attend Philharmonic Concert Here--Gabrilowitsch As Soloist--Other Music OTHERS TO BE HEARD. VARIOUS MUSIC EVENTS. PLANS OF MUSICIANS. BOOKS ON MUSIC. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/natural-gas-gives-cheer-to-st-louis-completion-of-pipe-line-from.html | NATURAL GAS GIVES CHEER TO ST. LOUIS; Completion of Pipe Line From the South Seen as Means of Abating Smoke Nuisance. INDUSTRIES USE NEW FUEL Rate War May Result From Competition With Gheap SoftCoal From Illinois. Line Cost $30,000,000. | True | By Louis la Coss. Special Correspondence of the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/tennis-body-seeks-views-on-open-play-questionnaire-sent-by-usl-ta.html | TENNIS BODY SEEKS VIEWS ON OPEN PLAY; Questionnaire Sent by U.S.L. T.A. to Members Revealed at Meeting Here. ASKS AMATEURS REACTION Progress Made in Plans for Tourney Awaiting Change in Code by International Federation. British Seek Restriction. Prizes Barred at Present. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/on-the-cinema-horizon.html | ON THE CINEMA HORIZON | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/churches-mortgage-manhattan-realty-two-congregations-get-permission.html | CHURCHES MORTGAGE MANHATTAN REALTY; Two Congregations Get Permission of Supreme Court toFinance Improvements. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rensselaer-five-triumphs-defeats-albany-law-school-3416-in-opening.html | RENSSELAER FIVE TRIUMPHS; Defeats Albany Law School, 34-16, in Opening Game. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-son-to-mrs-theodore-f-law.html | A Son to Mrs. Theodore F. Law. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/conquering-dollars.html | Conquering Dollars | True | By William MacDonald | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/score-import-price-data-retail-body-to-investigate-claims-of.html | SCORE IMPORT PRICE DATA.; Retail Body to Investigate Claims of Treasury Department. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/old-billingsgate-to-be-doubled-in-size-londons-historic-fish-market.html | OLD BILLINGSGATE TO BE DOUBLED IN SIZE; London's Historic Fish Market Will Be Made Over at a Cost of $7,500,000 Primitive Methods. One Night's Fish. | True | By Hayden Church.photograph Copyrighted By Ewing Galloway. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brazils-coffee-centre-grows-other-crops-to-add-to-income.html | BRAZIL'S COFFEE CENTRE GROWS OTHER CROPS TO ADD TO INCOME | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/cable-ships-handle-a-big-task-seven-vessels-are-now-at-work.html | CABLE SHIPS HANDLE A BIG TASK; Seven Vessels Are Now at Work Repairing the Submarine Strands Broken Recently by the Great Earthquake Brakes Quickly Found. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/princeton-sextet-is-defeated-3-to-0-fails-to-check-late-attack-of.html | PRINCETON SEXTET IS DEFEATED, 3 TO 0; Fails to Check Late Attack of St. Nicholas Team in Opening of Season.HALLECK STAR FOR VICTORSAccounts for First Tally, ThenHelps With a Pass in SendingIn the Second. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/riddles-of-time-still-to-be-answered-ruins-of-a-forgotten-past.html | RIDDLES OF TIME STILL TO BE ANSWERED; Ruins of a Forgotten Past Remind Us of the Dim Dawn of History RIDDLES OF TIME STILL TO BE ANSWERED OUTDOOR CELLARS. | True | By P.w. Wilsonfromphotograph By Ewing Galloway.fromphotograph From Ewing Galloway. (PICTURESQUE GREAT BRITAIN. THE RIDDLE OF THE PACIFIC.) | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/stores-to-change-more-executives-turnover-may-gain-30-per-cent-over.html | STORES TO CHANGE MORE EXECUTIVES; Turnover May Gain 30 Per Cent Over Year Ago--Not Due to Retrenchment. PRESSURE FOR RESULTS First Floor Buyers Involved--Call for Younger Men--Value of Older Type Cited. Expansion Creates Demand. First Floor Sections Affected. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mellon-regarded-as-bond-prophet-3-18-figure-on-forthcoming-treasury.html | MELLON REGARDED AS BOND PROPHET; 3 1/8% figure on Forthcoming Treasury Issue Said to Show Improvement in Market. HEAVY DEMAND EXPECTED Bids Just Above 3% on NonInterest Bearing BillsConsidered Likely. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/yale-will-launch-its-winter-sports-basketball-team-to-open-season.html | YALE WILL LAUNCH ITS WINTER SPORTS; Basketball Team to Open Season Against Upsala College on Tuesday Night.SIX STARTS WEDNESDAYHockey Players to Meet BostonUniversity--Swimmers in Action on Saturday. Study Keeps Nassau Busy. Newcomers Are Strong. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/pier-plans-studied-waterfront-committee-formed-by-first-avenue.html | PIER PLANS STUDIED.; Waterfront Committee Formed by First Avenue Association. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-oil-sand-found-in-canada.html | NEW OIL SAND FOUND IN CANADA | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/what-about-vaudeville.html | WHAT ABOUT VAUDEVILLE? | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/declares-dividend-builders-capital-corporation-says-1930-outlook-is.html | DECLARES DIVIDEND.; Builders Capital Corporation Says 1930 Outlook Is Bright. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/will-head-board-of-trade-ja-bunnell-chosen-by-nominating-committee.html | WILL HEAD BOARD OF TRADE.; J.A. Bunnell Chosen by Nominating Committee to Succeed Arnot. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ice-merger-is-approved-atlantic-stockholders-ratify-deal-with.html | ICE MERGER IS APPROVED.; Atlantic Stockholders Ratify Deal With Southeastern. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/paints-delius-hearing-own-work.html | Paints Delius Hearing Own Work. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; A LESSON IN VENDOR'S MUSIC | True | HENRY W. ROBINSON. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/seeks-to-broaden-schools-in-jersey-elliotts-report-calls-for.html | SEEKS TO BROADEN SCHOOLS IN JERSEY; Elliott's Report Calls for Adaptation of Teaching toModern Conditions.JUNIOR COLLEGES FAVORED $95,887,414 Spent in State in Year in Educating Total of790,993 Pupils. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ellen-ballon-as-soloist-pianist-gives-creditable-performance-at.html | ELLEN BALLON AS SOLOIST.; Pianist Gives Creditable Performance at Philharmonic Concert. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/science-diagnoses-napoleons-ailment-malta-fever-contracted-during.html | SCIENCE DIAGNOSES NAPOLEON'S AILMENT; Malta Fever, Contracted During the Exile to Elba, Racked the Emperor at the Battle of Waterloo, Investigation Shows | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/lordpillsbury.html | Lord--Pillsbury. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/transplanted-negroes-get-supply-of-red-chewin-cane.html | Transplanted Negroes Get Supply of Red 'Chewin' Cane' | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/first-french-talkie-films-in-paris-based-on-fact-the-forged.html | FIRST FRENCH TALKIE FILMS IN PARIS; Based on Fact. The Forged Signature. | True | By W.l. Middleton. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/army-orders-amd-assignments.html | Army Orders amd Assignments. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/retail-buying-improves-clearing-house-index-stood-at-77-last-week-a.html | RETAIL BUYING IMPROVES.; Clearing House Index Stood at 77 Last Week, a Gain of 8 Points. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/crescent-ac-six-wins-defeats-international-telephone-hockey-team.html | CRESCENT A.C. SIX WINS.; Defeats International Telephone Hockey Team, 15-0. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/former-sidi-wirt-weds-fourth-time-exwife-of-jd-spreckels-jr-and.html | FORMER SIDI WIRT WEDS FOURTH TIME; Ex-Wife of J.D. Spreckels Jr. and Turkish Prince Marries Lieut. R.A. Gardner of Army Air Corps. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-british-plane-metal-nickel-chromium-steel-expected-to-outlast.html | NEW BRITISH PLANE METAL.; Nickel Chromium Steel Expected to Outlast Hulls of Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/opposes-abandoning-control-over-indians-cramton-attacks-wilbur-plan.html | OPPOSES ABANDONING CONTROL OVER INDIANS; Cramton Attacks Wilbur Plan, Saying They Would Suffer if Entrusted to the States. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/werrenrath-to-direct.html | WERRENRATH TO DIRECT. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/paper-companies-to-unite-orono-and-eastern-manufacturing-both-of.html | PAPER COMPANIES TO UNITE; Orono and Eastern Manufacturing, Both of Maine, Plan Merger. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/quotation-marks-oh-for-a-kellogg-treaty-here.html | QUOTATION MARKS; OH FOR A KELLOGG TREATY HERE" | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/maple-leafs-sign-jackson.html | Maple Leafs Sign Jackson. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/opinions-of-musical-readers-is-america-a-musical-nation.html | OPINIONS OF MUSICAL READERS; IS AMERICA A MUSICAL NATION? | True | AN INDIANA ONLOOKER. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/john-w-stevenson.html | John W. Stevenson. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/heavy-fog-delays-shipping-in-harbor-vessels-at-sea-will-arrive-from.html | HEAVY FOG DELAYS SHIPPING IN HARBOR; Vessels at Sea Will Arrive From 24 to 36 Hours Late Because of Storms. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rights-to-be-extended.html | Rights to Be Extended. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/czech-cabinet-is-formed-udrzal-heads-bourgeoissocialist-government.html | CZECH CABINET IS FORMED.; Udrzal Heads Bourgeois-Socialist Government. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/extols-value-of-maps-dr-bowie-stresses-need-of-exact-data-in.html | EXTOLS VALUE OF MAPS.; Dr. Bowie Stresses Need of Exact Data in Unsettled Areas. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/legal-comment-on-current-events-the-rule-against-impeaching-ones.html | Legal Comment on Current Events.; The Rule Against Impeaching One's Witness-- Variation of Opinions in the Matter of Annulling Marriage Contracts. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/finds-new-note-at-motor-salon-visitor-sees-a-trend-away-from-the.html | FINDS "NEW NOTE" AT MOTOR SALON; Visitor Sees a Trend Away From the "Blatantly Jazzy" Toward "Subdued Maturity" in Present-Day Coach Work | True | By Elizabeth Onativia. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/tokio-builds-for-a-strange-dual-life-architecture-of-the-remade.html | TOKIO BUILDS FOR A STRANGE DUAL LIFE; Architecture of the Remade City Is the Mirror Of Old and New That Dwell There Together | | By Hugh Byasetchings On These Two Pages Are By Anton Schutz. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/grant-storks-protest-christmas-goods-bar-ordered-to-post-5000-bond.html | GRANT STORKS PROTEST CHRISTMAS GOODS BAR; Ordered to Post $5,000 Bond in Propp Suit Over Tree Lighting Outfits. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/from-kill-van-kull-and-stirling-to-tarbes-and-nihau.html | FROM KILL VAN KULL AND STIRLING TO TARBES AND NIHAU | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/flora-davis-weds-baldwin-maull-ceremony-is-held-in-st-bartholomews.html | FLORA DAVIS WEDS BALDWIN MAULL; Ceremony Is Held in St. Bartholomew's Chapel and Reception at Ambassador.EMILY D. FLOYD A BRIDEWed to Arthur Z. Gardiner by Rev.F. Burgsss at Her Mother's Home--Other Marriages. Gardiner--Floyd. Page--Lewis. Lechner--Huebsch. Crandall--Willcox. McCaffery--Krigsman. Laeri--Cochrane. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/manual-rifle-team-wins-psal-test-takes-first-of-fall-qualifying.html | MANUAL RIFLE TEAM WINS P.S.A.L. TEST; Takes First of Fall Qualifying Shoots With Total of 974-- Morris Next With 936. PFEFFER LEADING SCORER Morris Representative Has 180 Points--Rosen, Morris and Schroeder, Manual, Tied at 175. Only Two Others Reach 170. Jamaica Also to Compete. THE SUMMARIES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/standard-lease-forms-plan-to-establish-system-for-apartments-and.html | STANDARD LEASE FORMS.; Plan to Establish System for Apartments and Lofts. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS.; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/spring-lake-four-wins-defeats-sand-hills-in-polo-at-pinehurst-by-6.html | SPRING LAKE FOUR WINS.; Defeats Sand Hills in Polo at Pinehurst by 6 to 3. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sing-in-sign-language-at-gibson-funeral-soloists-deaf-also-minister.html | SING IN SIGN LANGUAGE AT GIBSON FUNERAL; Soloists Deaf, Also Minister and 1,500 in Audience--Tribute to Their Champion. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/carl-milles-finds-our-culture-high-swedish-sculptor-is-impressed-by.html | CARL MILLES FINDS OUR CULTURE HIGH; Swedish Sculptor Is Impressed by Youthful Spirit of American People. LIKES THEIR HELPFULNESS He Will Spend Three Months a Year Teaching His Art at Cranbrook Foundation Near Detroit. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ten-more-nations-reply-to-pact-note-total-of-29-have-now-answered.html | TEN MORE NATIONS REPLY TO PACT NOTE; Total of 29 Have Now Answered Stimson Statement on the Russo-Chinese Dispute. NANKING APPROVES TERMS Appointment of Tsai, Naming of Managers and Investigating Committee Are Satisfactory. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/catholic-alumnae-honor-two-leaders-mrs-armstring-big-sisters-head.html | CATHOLIC ALUMNAE HONOR TWO LEADERS; Mrs. Armstring, Big Sisters' Head, and Mrs. McGoldrick, Movie Censor, Are Luncheon Guests. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/plan-vast-snow-removal.html | PLAN VAST SNOW REMOVAL | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bridal-dates-arranged-notable-weddings-in-englandplans-of-miss.html | BRIDAL DATES ARRANGED; Notable Weddings in England--Plans of Miss Phipps | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rockefeller-opens-novel-apartments-completes-2000000-building-in.html | ROCKEFELLER OPENS NOVEL APARTMENTS; Completes $2,000,000 Building in Tarrytown to Be Completely Owned by the Tenants. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/player-award-goes-to-hornsby-again-cub-second-baseman-voted-most.html | PLAYER AWARD GOES TO HORNSBY AGAIN; Cub Second Baseman Voted Most Valuable Man in National League in 1929.VICTOR PRESSED BY O'DOULPhilly Slugger Lost by Only SixPoints, 60-54--Winner's Total IsLowest in History of Contest. Hornsby Tops Three Lists. Averaged 400 Five Years in Row. | True | International Newsreel Photo. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hoover-uses-the-nations-talent-the-president-has-sought-men-of.html | HOOVER USES THE NATION'S TALENT; The President Has Sought Men of Experience For Commissions Appointed by Him to Consider Problems of Government Park, Veteran and Bridge Questions. Farm Board and Crime Committee. Pubic Lands and Illiteracy. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/corn-belt-moves-to-aid-hoover-plan-will-speed-up-public-work-but.html | CORN BELT MOVES TO AID HOOVER PLAN; Will Speed Up Public Work, but Few States Can Increase Their Appropriations. GOOD ROADS MAJOR ITEM Industrial Outlook Is Good and the Farmers' Buying Power Shows More Improvement. Road Program Important. Some New Bridges. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-3-no-title-by-colonel-jm-andrews-by-la-monahan-honorable.html | Article 3 -- No Title; by Colonel J.M. Andrews. by L.A. Monahan, Honorable Mention. by T.H. Arnold, Honorable Mention. PA., by Henry Kreudar. by John H. Kiem, Honorable Mention. by Joseph M. Bing. | True | by Dr. Maximilian Toch, Awarded the First Prize.by Floyd Eugene Vail Honorable Mention. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/parade-for-tax-cuts-stage-stars-march-to-capitol-and-hold-rally-at.html | PARADE FOR TAX CUTS.; Stage Stars March to Capitol and Hold Rally at Congress's Doors. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/statistical-summary.html | Statistical Summary | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/vincent-van-goghs-tragic-letters-to-his-brother.html | Vincent Van Gogh's Tragic Letters to His Brother | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-industrial-type-watts-street-building-represents-2500000.html | NEW INDUSTRIAL TYPE.; Watts Street Building Represents $2,500,000 Investment. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/indiana-has-tired-of-its-constitution-document-is-80-years-old-and.html | INDIANA HAS TIRED OF ITS CONSTITUTION; Document Is 80 Years Old and Despite Amendments Is Not Deemed Adequate. CONVENTION MAY BE CALLED Revision Was Delayed by Fear That Klan and Dry League Would Dominate Proceedings. Farmers Seek Tax Changes. Organized Labor Interested. INDIANA HAS TIRED OF ITS CONSTITUTION | True | By Harold C. Feightner. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/many-theatre-parties-coming-maternity-centre-association-to-benefit.html | MANY THEATRE PARTIES COMING; Maternity Centre Association to Benefit by One at The Selwyn--Indian Affairs Group Event | True | Photographs by G. Maillard Kesslere. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/turkey-to-standardize-weights.html | Turkey to Standardize Weights. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/dry-law-arrests-8265-in-new-york-oneeighth-of-nations-were-made-in.html | DRY LAW ARRESTS 8,265 IN NEW YORK; One-eighth of Nation's Were Made in This State, Commissioner Doran's Figures Show.LEGAL ALCOHOL INCREASESAmount Made in Last Fiscal Year Was 200,832,051 Gallons, a BigRise Over 1928. | True |  | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/k-of-c-groups-grows-myhan-circles-third-and-largest-sector-to-be.html | K. OF C. GROUPS GROWS.; Myhan Circle's Third and Largest Sector to Be Invested Today. | True |  | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/final-order-given-in-nyc-merger-road-wins-icc-authorization-to.html | FINAL ORDER GIVEN IN N.Y.C. MERGER; Road Wins I.C.C. Authorization to Assume Michigan Central and Big Four Obligations. OPPOSITION IS OVERRULED Contention Was Made That Rents Proposed Did Not Conform With Laws of Ohio. Order Ends Long Battle. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/old-europe-vibrates-to-a-new-tempo-germany-marches-forward-france.html | OLD EUROPE VIBRATES TO A NEW TEMPO; Germany Marches Forward, France Loiters, Britain Looks to Her Empire | True | By T.r. Yearra | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/finds-chemistry-popular-dr-cj-moore-days-more-women-are-studying.html | FINDS CHEMISTRY POPULAR.; Dr. C.J. Moore Days More Women Are Studying Medicine. | True |  | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/for-her-stockings-miniature-cabinets-that-hold-hose-for-all.html | FOR HER STOCKINGS; Miniature Cabinets That Hold Hose For All Occasions. Taupe Has a Vogue | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-fabians-conquer-britain-after-fortysix-years-of-streetcorner.html | THE FABIANS CONQUER BRITAIN; After Forty-six Years of Street-Corner Debating and Persistent Pamphleteering, a Handful of Socialists Find Themselves, Through the Labor Party, Leading Actors on the Political Stage THE FABIANS CONQUER BRITAIN FOR LABOR | True | By Harold Callender | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/german-labor-gets-used-to-conveyor-f-actory-workers-no-longer.html | GERMAN LABOR GETS USED TO CONVEYOR; F actory Workers No Longer Oppose Big Plants' Rationalization of Production. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/boys-club-natators-defeat-lenox-hill-triumph-42-to-20-gaining.html | BOYS CLUB NATATORS DEFEAT LENOX HILL; Triumph, 42 to 20, Gaining Second Victory--Boys Club Juniors Prevail by 38-6. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/newburgh-again-to-be-scene-of-title-skating-tourney.html | Newburgh Again to Be Scene Of Title Skating Tourney | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/reading-sells-hawks-to-buffalo.html | Reading Sells Hawks to Buffalo. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/great-china-revolt-end-angers-nanking-capital-cut-off-from.html | GREAT CHINA REVOLT END ANGERS NANKING; Capital Cut Off From Telephone and Rail--British Cruiser to Remove Nationals. MARTIAL LAW IN 4 CITIES Shanghai, Nanking, Hankow and Canton Affected--Chiang's Best Generals Desert. CANTON HEARS REBEL FIRE Forces Near City Which Loses Its Confidence in Nanking--Loyalists in Last Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-weeks-photoplays.html | THE WEEK'S PHOTOPLAYS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/st-patricks-ship-found-in-ireland.html | St. Patrick's Ship' Found in Ireland | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/protest-jailings-in-india-liberals-sign-complaint-in-behalf-of.html | PROTEST JAILINGS IN INDIA.; Liberals Sign Complaint in Behalf of Political Prisoners. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-yorks-100-neediest-cases-eighteenth-annual-appeal-new-yorks-one.html | NEW YORK'S 100 NEEDIEST CASES; EIGHTEENTH ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES EIGHTEENTH ANNUAL APPEAL CASE 13. A Girl, 15, Is the Support of Eight. CASE 14. "I Will Not Give Up My Children." CASE 15. Their Father Is Dying. CASE 16. "Help Wanted." CASE 17. Grandmother Has Hopes for Tim. CASE 18. Three Still Enjoy Their Childhood. CASE 19. Her Brother Died in Her Arms. CASE 20. Margarita, 9, and Her Grandmother. CASE 21. A Good Provider Now Needs Help. CASE 22. Father and Son Both Invalids. CASE 23. A Family Deserted by the Father. CASE 24. Trade Failed a Faithful Worker. CASE 25. Old, Alone and in Need of Food. CASE 26. At 37, He Is Crippled for Life. CASE 27. She Wants a Mother Most of All. CASE 28. Rosa, Who Sews in the Kitchen. CASE 29. Victim of a Hit-and-Run Driver. CASE 30. "Please Don't Send Us Away." CASE 31. The Father of Six Is Insane. CASE 32. At 80 She Can't Work Any More. CASE 33. A Family Who Ask Encouragement. CASE 34. Not a Year Old and Motherless. CASE 35. Jimmie's Father Has Gone Blind. CASE 36. Deserted H | True | This Picture Is Given by Moud Tousey Fangel As Her Contribution To the Hundred Neediest Cases.this Picture Is Given By Wallace Morgan As His Contribution To the Hundred Neediest Cases. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/byrds-conquest-of-two-poles-by-air-adventures-at-the-opposite-ends.html | BYRDS CONQUEST OF TWO POLES BY AIR; Adventures at the Opposite Ends of the Earth Were Different in the Emergencies that Were Faced and overcome--the Antarctic Flight Promises To Make the More Valuable Contribution to science Equal to Emergencies. Antarctic Wind Currents. Scenes at the Poles. Lessons of Three Years. | True | By Fitzhugh Green. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/weaf-presents-piano-recital-by-grainger-australian-composer-to-play.html | WEAF PRESENTS PIANO RECITAL BY GRAINGER; Australian Composer to Play Two of His Own Numbers--Rapee Will Direct Orchestra | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/local-art-news-in-brief.html | LOCAL ART NEWS IN BRIEF | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gossip-of-the-rialto-catching-the-overflowmiss-dickson-pays-a.html | GOSSIP OF THE RIALTO; Catching the Overflow--Miss Dickson Pays A Visit--Straightening Out the Hemingway Matter. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/receives-promotion-in-foreign-service-david-williamson-of-nutley-nj.html | RECEIVES PROMOTION IN FOREIGN SERVICE; David Williamson of Nutley, N.J. Is Made Third Secretary at Constantinople. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/detectives-to-call-banton-in-defense-cordes-and-flood-to-summon.html | DETECTIVES TO CALL BANTON IN DEFENSE; Cordes and Flood to Summon Prosecutor and Coughlin at Departmental Trial. HEARING OPENS TOMORROW McManus's Attorney Will Aid Men Accused of Laxity in the Rothstein Case. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/looking-back-at-old-colonial-rooms-their-charm-renewed-in.html | LOOKING BACK AT OLD COLONIAL ROOMS; Their Charm Renewed In Reproductions Of Fine Pieces Made Today OUR OLD COLONIAL ROOMS | True | By Walter Rendell Storeyphotograph Courtesy of John Wanamaker, New York.designed By Eugene Schuen. Photograph By Mac-Mac. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-elusive-trail-of-a-new-fashion-though-many-factors-social-and.html | THE ELUSIVE TRAIL OF A NEW FASHION; Though Many Factors, Social and Commercial, Help Make Styles in Dress, the Wearer Is the Final Arbiter | True | By Eunice Fuller Barnard | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/jersey-kid-to-face-trial-as-slayer-jan-13-gangster-captured-here.html | 'JERSEY KID' TO FACE TRIAL AS SLAYER JAN. 13; Gangster Captured Here Will Be Arraigned in Newark Tomorrow for Murder of Cashier. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/preserving-the-fram.html | PRESERVING THE FRAM. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/heckscher-creates-child-health-unit-new-institute-to-be-established.html | HECKSCHER CREATES CHILD HEALTH UNIT; New Institute to Be Established at Foundation to Provide Tests for Disease Prevention. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/geneva-weighs-idea-of-general-staff-would-have-secretariat-chiefs.html | GENEVA WEIGHS IDEA OF 'GENERAL STAFF'; Would Have Secretariat Chiefs Meet From Time to Time to Study Questions of Policy. NON-MEMBERS ONE PHASE Group Could Determine What the League's Attitude Toward Them at Conferences Should Be. Why Mexico Stayed Out. What Attitude Should Be. Another Task. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rubber-market-steady-prices-here-unchanged-except-for-advance-in.html | RUBBER MARKET STEADY.; Prices Here Unchanged Except for Advance in December Contracts. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/germanys-talking-films-importance-of-dialogs-is-realized-and-shown.html | GERMANY'S TALKING FILMS; Importance of Dialogs Is Realized and Shown in Studio Expansion Film in Two Languages. Recording Methods. The Kerr Cell. IN JAPAN | True | By Floyd Gibson. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brooklyn-auction-jp-day-to-offer-106-lots-in-linden-boulevard-area.html | BROOKLYN AUCTION.; J.P. Day to Offer 106 Lots in Linden Boulevard Area. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/senator-sullivan-and-some-others-a-few-footnotes-on-some.html | SENATOR SULLIVAN --AND SOME OTHERS; A Few Footnotes on Some Peronalities Whose Names Have Appeared in the Headlines | True | By S.t. Williamson. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/austria-to-borrow-here-viennese-lawyer-says-country-is-sound-but.html | AUSTRIA TO BORROW HERE.; Viennese Lawyer Says Country Is Sound, but Needs Loans. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/asks-bond-issue-sanction-cleveland-terminal-company-would-reimburse.html | ASKS BOND ISSUE SANCTION; Cleveland Terminal Company Would Reimburse Roads for Advances. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/foreign-relations.html | Foreign Relations | True | By John B. Whitton | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/nicaragua-joins-with-us.html | Nicaragua Joins With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/philadelphia-beats-new-york-at-soccer-triumphs-by-64-for-third-year.html | PHILADELPHIA BEATS NEW YORK AT SOCCER; Triumphs by 6-4 for Third Year in Succession on Snow-Covered Field at Englewood. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/text-of-the-presidents-message.html | TEXT OF THE PRESIDENT'S MESSAGE | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sends-2-planes-to-haiti-navy-dispatches-marine-craft-from-quantico.html | SENDS 2 PLANES TO HAITI.; Navy Dispatches Marine Craft From Quantico via Miami. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wf-maclean-journalist-dead-former-owner-of-the-toronto-world.html | W.F. MACLEAN, JOURNALIST, DEAD; Former Owner of The Toronto World Stricken at the Age of 75. LEGISLATOR MANY YEARS Dean of Canadian House of Commons at Retirement-- Vigorous Debater and Writer. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/big-savings-on-freight-cars-by-efficiency-of-railroads.html | Big Savings on Freight Cars By Efficiency of Railroads | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ibn-saud-in-protest-king-of-the-hedjaz-resents-move-of-koweit-sheik.html | IBN SAUD IN PROTEST.; King of the Hedjaz Resents Move of Koweit Sheik. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/kelberine-gives-recital-pianist-shows-good-technical-equipment-at.html | KELBERINE GIVES RECITAL.; Pianist Shows Good Technical Equipment at Town Hall. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/here-and-there.html | HERE AND THERE | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/to-appeal-for-funds-for-herrick-memorial-paris-council-will-open.html | TO APPEAL FOR FUNDS FOR HERRICK MEMORIAL; Paris Council Will Open Public Subscription to Build a Monument to American. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/war-and-peace-in-poignant-contrast-war-and-peace.html | War and Peace in Poignant Contrast; War and Peace | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/title-cue-tourney-starts-tomorrow-field-of-eight-will-compete-in.html | TITLE CUE TOURNEY STARTS TOMORROW; Field of Eight Will Compete in the World's Pocket Billiard Championship at Detroit. TABERSKI TO DEFEND CROWN Greenleaf Leading Contender in the Series-- Rudolph, Lauri, Natalie and Camp Among Contestants. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-news-of-europe-in-weekend-cables-parson-trips-premier-country.html | THE NEWS OF EUROPE IN WEEK-END CABLES; PARSON TRIPS PREMIER Country Watcher Causes Stir in Parliament by Pointing to Lapsus by MacDonald. HECTIC WEEK IN POLITICS Lord Chief Justice Stands on His Dignity--Woman Labor Minister Scores in Debate. Error Discovered by "Outsider." PREMIER IS TRIPPED BY COUNTRY PARSON Miss Bondfield Makes a Hit. Morrison's Traffic "Bombshell." | True | By Ernest Marshall. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/range-and-depth-in-thomas-manns-essays-thomas-manns-essays.html | Range and Depth in Thomas Mann's Essays; Thomas Mann's Essays | True | By Louis Kronenberger | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/on-the-western-front.html | ON THE WESTERN FRONT | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/columbia-pharmacy-wins-defeats-philadelphia-quintet-in-league.html | COLUMBIA PHARMACY WINS; Defeats Philadelphia Quintet In League Encounter, 21 to 20. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-style-american-soldier-his-stiff-military-attitude-has-gone-and.html | NEW STYLE AMERICAN SOLDIER; His Stiff Military Attitude Has Gone and He Looks Like a Student Learning a Trade | True | By Robert Ginsburgh | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wheat-prices-fall-closing-at-bottom-argentine-news-although-more.html | WHEAT PRICES FALL, CLOSING AT BOTTOM; Argentine News, Although More Bullish, Loses Effect in Chicago Trading. CORN IS DULL AND LOWER Operations in Oats Quiet With Sympathetic Declines--Few Changes in Rye. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/for-deepening-the-thames-major-brown-recommends-a-25foot-channel-in.html | FOR DEEPENING THE THAMES; Major Brown Recommends a 25Foot Channel in Connecticut. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/raw-hide-futures-higher-gain-of-10-to-20-points-made-on-sales-of.html | RAW HIDE FUTURES HIGHER.; Gain of 10 to 20 Points Made on Sales of 440,000 Pounds. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/pysician-cuts-red-tape-and-aids-injured-by-acting-as-escort-to.html | Pysician Cuts Red Tape and Aids Injured By Acting as Escort to Balkan Hen | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/balmy-south-draws-northern-motorists-those-touring-through-south.html | BALMY SOUTH DRAWS NORTHERN MOTORISTS; Those Touring Through South Carolina, Georgia and Neighboring States This Season Will Find Improved NetworksOf Highways--News of Other Roads Through Southern Pines. State's Road Expenditures. Construction in New Jersey. Mr. Hoover on Roads. Vermont Conditions. Pennsylvania Prepares. Long Island Sound Ferries. | True | By Leon A. Dickinson. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wreckage-off-cape-race.html | WRECKAGE OFF CAPE RACE. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/portugal-may-change-tariff.html | Portugal May Change Tariff. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-21-no-title.html | Article 21 -- No Title | True | Times Wide World Photo. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hurleys-call-on-mrs-good.html | Hurleys Call on Mrs. Good. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/johnsons-house-saved-residence-in-gough-square-is-to-be-preserved.html | JOHNSON'S HOUSE SAVED.; Residence in Gough Square is to Be Preserved for Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/costa-rica-outbreak-leads-to-pessimism-improvement-is-hoped-for.html | COSTA RICA OUTBREAK LEADS TO PESSIMISM; Improvement Is Hoped For When Country's Biggest Coffee Crop Begins to Move. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/allamerican-poll-favors-midwest-associated-press-consensus-honors.html | ALL-AMERICAN POLL FAVORS MID-WEST; Associated Press Consensus Honors Five From That Section, Four From East.CARIDEO POPULAR CHOICE Notre Dame and Pitt Place TwoMen Each--Cagle, Uansa andHolm Named for Back Field. Are Fellow-Townsmen. Led the Tackles. Ticknor Won Award. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ortiz-rubio-will-visit-hoover.html | Ortiz Rubio Will Visit Hoover. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mr-steeles-stories-and-other-recent-works-of-fiction-fun-among-the.html | Mr. Steele's Stories and Other Recent Works of Fiction; FUN AMONG THE SQUIRRELS A PROPAGANDIST NOVEL A FANTASY OF THE FUTURE Latest Works of Fiction EXCHANGED IDENTITIES STORIES BY MR. HAMILTON Latest Works Of Fiction HUNTING IN POLAND Latest Works Of Fiction MORE TARZAN ADVENTURES A COLLEGE STORY Latest Works Of Fiction THE MISSING CERTIFICATE SUSPENDING DEATH Latest Works of Fiction | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hartkopp-beats-daniels-young-german-lightheavyweight-defeats.html | HARTKOPP BEATS DANIELS.; Young German Light-Heavyweight Defeats Englishman in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/renting-new-buildings-demand-for-space-given-as-evidence-of-trade.html | RENTING NEW BUILDINGS.; Demand for Space Given as Evidence of Trade Growth. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/big-six-will-sift-subsidizing-rumors-factfinding-committee-to-be.html | BIG SIX WILL SIFT SUBSIDIZING RUMORS; Fact-Finding Committee to Be Formed for Athletic Probe, Nebraska Official States. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/park-avenue-cooperative-excavations-completed-for-new-sixteenstory.html | PARK AVENUE COOPERATIVE.; Excavations Completed for New Sixteen-Story House. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fears-competition-on-grain-shipping-port-authority-says-deepening.html | FEARS COMPETITION ON GRAIN SHIPPING; Port Authority Says Deepening of St. Lawrence Would Endanger New York's Position. SURVEY HERE IS AWAITED Canadian Shipments Through ThisHarbor Have Increased WhileDomestic Trade Has Fallen. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/police-department.html | Police Department. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/meet-to-drink-coffee-but-get-questionnaire-six-of-columbia.html | MEET TO DRINK COFFEE BUT GET QUESTIONNAIRE; Six of Columbia Experimental Group Receive No Beverage, but All Take Intelligence Test. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/lead-the-fox-hunt-after-outdoor-bridal-mrs-mw-bulkeley-and-donald-g.html | LEAD THE FOX HUNT AFTER OUTDOOR BRIDAL; Mrs. M.W. Bulkeley and Donald G. Perkins Wed on Veranda of Bride's Home. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/state-golfers-back-stand-on-expenses-executive-board-votes-to.html | STATE GOLFERS BACK STAND ON EXPENSES; Executive Board Votes to Support U.S.G.A. in DecisionAgainst Payments.OLER OFFERS RESOLUTIONProposal Is Passed Unanimously--Believes Rules Are "For BestInterests of Amateur Golf." Committee to Pick Sites. Will Avoid Conflicts. | True | By Lincoln A. Werden. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/members-honor-vreeland-present-motor-car-to-retiring-long-island.html | MEMBERS HONOR VREELAND; Present Motor Car to Retiring Long Island President. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/byproducts-byrd-stimson-consistent-performers.html | BY-PRODUCTS.; Byrd. Stimson. Consistent Performers. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/extension-of-radio-will-aid-safe-flying-along-airways-department-of.html | EXTENSION OF RADIO WILL AID SAFE FLYING ALONG AIRWAYS; Department of Commerce Plans Many Stations To Provide Weather Information Pilot Can Alter Course. Plan for Landing Aids. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/asks-hoovers-aid-in-repealing-tax-florenz-ziegfeld-criticizes-the.html | ASKS HOOVER'S AID IN REPEALING TAX; Florenz Ziegfeld Criticizes the Impost on Theatre Tickets Above S3 as 'Unwarranted.' | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/radical-rule-changes-for-hockey-opposed-dandurand-says-game-must.html | RADICAL RULE CHANGES FOR HOCKEY OPPOSED; Dandurand Says Game Must Not Be Tampered With to Point of Distortion. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hutchins-gets-bowl-at-yale-barn-party-athletes-of-1929-see-most.html | HUTCHINS GETS BOWL AT YALE BARN PARTY; Athletes of 1929 See "Most Promising Student" of 1921 Win His "Y" in Life. STARS AT MONTCLAIR FETE Football Heroes of Old Hear Plea of Chicago University Head to Keep College Life "Joyful." | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/p-w-va-files-brief-replies-in-fight-of-prr-on-connellsville-branch.html | P. & W. VA. FILES BRIEF.; Replies in Fight of P.R.R. on Connellsville Branch. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/saw-fortysecond-street-grow-for-more-than-fifty-years-new-park.html | Saw Forty-Second Street Grow For More Than Fifty Years; NEW PARK AVENUE APARTMENT | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/longworth-is-thanked-by-byrd-for-congratulations-of-house.html | Longworth Is Thanked by Byrd For Congratulations of House | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/retail-trade-stays-brisk-stores-in-fifth-district-call-for.html | RETAIL TRADE STAYS BRISK.; Stores in Fifth District Call for Additional Clerks. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/security-offerings-gain-in-11-months-total-put-at-5920260000.html | SECURITY OFFERINGS GAIN IN 11 MONTHS; Total Put at $5,920,260,000, Against $5,687,831,000 in Same Period of 1928. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/chestnut-tree-nearly-extinct.html | CHESTNUT TREE NEARLY EXTINCT | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/now-they-mush-into-the-north-by-air-prospectors-who-search-the.html | NOW THEY "MUSH" INTO THE NORTH BY AIR; Prospectors Who Search the Wilds Are Using Planes to Lessen Hardships and Keep a Link With Civilization MUSHING INTO THE FROZEN NORTH BY AIR | True | By T.j.c. Martyn | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/coolidge-silent-on-senatorship-expresident-refuses-to-comment-on.html | COOLIDGE SILENT ON SENATORSHIP; Ex-President Refuses to Comment on New Report That He Will Run to Succeed Gillett. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-microphone-will-present-jacques-tibaud-and-toscha-seidel.html | THE MICROPHONE WILL PRESENT--; Jacques Tibaud and Toscha Seidel, Violinists, In Recitals Tonight--Mengelberg to Direct Orchestral Broadcast | True | The New York Times Company and St. Louis Post Dispatch. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/443-tell-reasons-for-going-to-rutgers-93-freshman-chose-college.html | 443 TELL REASONS FOR GOING TO RUTGERS; 93 Freshman Chose College Because of Courses, 2 Were 'Sent' 1 Wanted to Study. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gain-of-28-in-1928-by-mining-in-quebec-37325287-value-of-production.html | GAIN OF 28% IN 1928 BY MINING IN QUEBEC; $37,325,287 Value of Production for Province, Increase of$2,201,177 for Year.GOLD POCKET DISCOVEREDNipissing Announces Find on Hudson Bay--New Auditing Systemfor Exchange in Toronto. Quebec Production Up 28 Per Cent. Heavy Equipment for Mines. Acquires Claims in Nova Scotia. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/roosevelt-to-talk-here-governor-to-address-assembly-at-city-college.html | ROOSEVELT TO TALK HERE.; Governor to Address Assembly at City College Thursday. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/life-in-old-turkey.html | Life in Old Turkey | True | By N. Martinovitch | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brodbeck-is-star-as-penn-five-wins-scores-eight-points-to-help-in.html | BRODBECK IS STAR AS PENN FIVE WINS; Scores Eight Points to Help in 19-18 Victory Over St. Joseph's College. 6,000 WITNESS THE GAME Sander, Centre of Freshman Team Last Year, Shows Up Well in Varsity Debut. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/planting-beautifies-bay-state-highways-massachusetts-supervises.html | PLANTING BEAUTIFIES BAY STATE HIGHWAYS; Massachusetts Supervises Setting Out Trees and Shrubs to Landscape Roadways. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/two-new-companies-to-deal-in-securities-associated-securities.html | TWO NEW COMPANIES TO DEAL IN SECURITIES; Associated Securities Dealers Corporation and 1929 CorporationGet Delaware Charters. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hunting-octopuses-urged-as-a-sport-diver-tells-of-exciting-pastime.html | HUNTING OCTOPUSES URGED AS A SPORT; Diver Tells of Exciting Pastime in Shallow Waters Near Australian Reefs. FINDS FISH INQUISITIVE Colors in Undersea Jungle Described as Far More Vivid Than Any Seen on Land. Reefs Are Breeding Grounds. Ejects "Fog Screen" to Escape. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-model-presented-by-lancia.html | NEW MODEL PRESENTED BY LANCIA | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/screen-notes-from-london-town-talking-picture-now-at-the-roxy.html | SCREEN NOTES FROM LONDON TOWN; TALKING PICTURE NOW AT THE ROXY | True | By Ernest Marshall. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/copper-producers-believed-victorious-in-their-long-fight-to.html | Copper Producers Believed Victorious In Their Long Fight to Stabilize Price | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/biggest-dock-opens-amid-din-of-sirens-borough-president-jj-byrne-of.html | BIGGEST DOCK OPENS AMID DIN OF SIRENS; Borough President J.J. Byrne Officiates at Ceremony for Todd Graving Basin. LINER ENTERS AT ONCE Great Repair Structure Can Handle Largest Steamships--More Than 2,000 Witness Event. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/14607-americans-live-in-mexico.html | 14,607 Americans Live in Mexico. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/tariff-changes-duty-on-refined-sugar-increased-by-francemexico-to.html | TARIFF CHANGES.; Duty on Refined Sugar Increased by France--Mexico to Enforce New Law Jan. 1. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/trusts-investing-in-other-trusts-wall-street-hears-many-such.html | TRUSTS INVESTING IN OTHER TRUSTS; Wall Street Hears Many Such Transactions Are Made-- Total Holdings Large. VIEWS OF PRACTICE DIFFER Policy Regarded as Evidence of Faith of Executives in Their Own Line of Business. Stocks Rallying Slowly. Policy Approved New. TRUSTS INVESTING IN OTHER TRUSTS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bethlehem-victor-at-soccer-3-to-1-triumphs-over-pawtucket-eleven-in.html | BETHLEHEM VICTOR AT SOCCER, 3 TO 1; Triumphs Over Pawtucket Eleven in Atlantic Coast Game-- Massie Scores Twice. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wenrs-music-loud-throughout-the-east.html | WENR'S MUSIC LOUD THROUGHOUT THE EAST | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/record-in-expansion-by-stock-exchange-years-additions-give-members.html | RECORD IN EXPANSION BY STOCK EXCHANGE; Year's Additions Give Members 1,561 Branches in 418 Cities Here and 5 Foreign Countries. NEW QUOTATION SYSTEM Phone Calls on Brokers' Private Wires Average 1,800,000 Daily in Five-Hour Trading Day. New York Leads all States. RECORD EXPANSION BY STOCK EXCHANGE 1,800,000 Phone Calls a Day. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-breakneck-journey-through-europe.html | A Breakneck Journey Through Europe | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/col-fb-hawkins-dies-won-honors-for-service-in-philippine-campaign.html | COL. F.B. HAWKINS DIES.; Won Honors for Service in Philippine Campaign and World War. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/boston-six-wins-from-detroit-21-gainor-and-clapper-tally-for.html | BOSTON SIX WINS FROM DETROIT, 2-1; Gainor and Clapper Tally for Champions-- Losers Score in Second Period. CANADIENS TRIUMPH, 1-0 Sylvio Mantha's Goal Beats Toronto --Ottawa and Montreal Tie at 3-All. Mantha's Goal Decides. Play 3-to-3 Deadlock. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/lawrence-godkin-buried-midst-trees-rests-in-family-burial-ground-on.html | LAWRENCE GODKIN BURIED MIDST TREES; Rests in Family Burial Ground on Ancestral Farm--Church Services Here. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/edison-dons-old-panama-plans-survey-of-florida-estate-before.html | EDISON DONS OLD PANAMA.; Plans Survey of Florida Estate Before Resuming Experiments. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/risks-are-analyzed-in-building-credits-several-types-of-deals-offer.html | RISKS ARE ANALYZED IN BUILDING CREDITS; Several Types of Deals Offer Problems to the SubContractor. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sales-pass-3000000-massapequa-park-business-well-ahead-of-1928.html | SALES PASS $3,000,000.; Massapequa Park Business Well Ahead of 1928. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/changing-scenes-in-waverly-place-residential-construction-is.html | CHANGING SCENES IN WAVERLY PLACE; Residential Construction Is Altering Character of the Neighborhood. OLD LOFTS DISAPPEARING Louis Jakobson Syndicate Completes an Apartment Hotel and Plans Other Houses. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/produce-markets.html | PRODUCE MARKETS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/optimists-victors-over-pmc-trio-guest-leads-his-team-to-victory-16.html | OPTIMISTS VICTORS OVER P.M.C. TRIO; Guest Leads His Team to Victory, 16 to 12, as Met.Indoor Polo Season Starts.RIDING CLUB ALSO SCORES Turns Back Squadron A in Class A --E.A.S. Hopping With Winners --Princeton in Front. | True | By Robert F. Kelley. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/berlins-new-council-labor-parties-made-material-gains-in-municipal.html | BERLIN'S NEW COUNCIL.; Labor Parties Made Material Gains in Municipal Election. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/marines-fighting-in-haiti-cruiser-is-rushed-there-hoover-calls-for.html | MARINES FIGHTING IN HAITI; CRUISER IS RUSHED THERE; HOOVER CALLS FOR INQUIRY; SENDS CONGRESS MESSAGE $50,000 Appropriation Is Asked for Commission to Study Problem. HOLDS SOLUTION OBSCURE President Seeks "Some More Definite Policy Than at Present." PORTER MOVES FOR ACTION Borah Calls the Conditions on the Island Intolerable, Backing Request. Attacks on Policy Expected. King Backs President. Strike at Aux Cayes Called Off. Sails From Hampton Roads. Stressed Confidence in Americans. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/little-dorrits-church-is-in-danger-of-ruin-little-dorrits-church.html | LITTLE DORRIT'S CHURCH IS IN DANGER OF RUIN; LITTLE DORRIT'S CHURCH" | True | Photograph by C. Degen, London. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/urges-lower-age-for-civil-pension-federal-civil-service-commission.html | URGES LOWER AGE FOR CIVIL PENSION; Federal Civil Service Commission Also Favors OptionalRetirement at Age of 60.WOMEN IN TECHNICAL JOBSThey Qualify as Architects, Chemistsand Entomologists, AnnualReport Reveals. Women Get Technical Posts. Veterans Given Preference. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/martin-van-buren-the-red-fox-of-the-jackson-era-mr-lynch-writes-an.html | Martin Van Buren, the "Red Fox" of the Jackson Era; Mr. Lynch Writes an Appreciative Biography of the Man Who Refused to Shift on the Slavery Question | True | By Charles Willis Thompson | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/reuters-galahad-takes-baton-rouge-closes-strongly-to-triumph-by.html | REUTER'S GALAHAD TAKES BATON ROUGE; Closes Strongly to Triumph by Four Lengths in Feature at Jefferson Park Track. PATRICIA MARIAN IS NEXT Easily Defeats Mix-Up for the Place After Setting the Pace During the Early Running. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/asks-camp-custer-for-jail-department-of-justice-would-relieve.html | ASKS CAMP CUSTER FOR JAIL.; Department of Justice Would Relieve Crowding at Ohio Prison. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/urges-more-cancer-aid-dr-little-pleads-for-public-support-to.html | URGES MORE CANCER AID.; Dr. Little Pleads for Public Support to Increase Laboratories. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-prominent-actor-views-the-audience-if-it-fails-to-cooperate-with.html | A PROMINENT ACTOR VIEWS THE AUDIENCE; If It Fails to Cooperate With the Cast, Leslie Howard Has Found, "Something Dreadful" Happens to the Show | True | By Leslie Howard | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ambassador-edge-presents-check-for-boy-scout-camp-fund-of-15000.html | AMBASSADOR EDGE PRESENTS CHECK FOR BOY SCOUT CAMP; Fund of $15,000 Made Available for Purchase of Site for the Atlantic City Troops | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/results-standing-schedule-in-national-hockey-league.html | Results, Standing, Schedule In National Hockey League | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/tell-gains-decision-outpoints-rodrigues-in-the-feature-bout-at.html | TELL GAINS DECISION.; Outpoints Rodrigues in the Feature Bout at Brooklyn Armory. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/contact-french-plane-makes-high-speed.html | CONTACT"; FRENCH PLANE MAKES HIGH SPEED | True | BY Reginald M. Cleveland. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/talk-on-building-outlook.html | Talk on Building Outlook. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/notable-social-affairs-in-aid-of-varied-causes-manhattan-girl-scout.html | NOTABLE SOCIAL AFFAIRS IN AID OF VARIED CAUSES; Manhattan Girl Scout Council to Hold the First Large Party in New Junior League Clubhouse -- Yorkville Community Centre Dance | True | Photograph from a Painting by Alfred Hoen. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/largest-peat-power-plant.html | Largest Peat Power Plant. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/paris-stocks-drop-after-crash-here-with-complete-upset-of-values.html | PARIS STOCKS DROP AFTER CRASH HERE; With Complete Upset of Values, Average Man Is Hoping Cost of Living Will Decrease. BUDGET ASSISTS SAVANTS $40,000 Set to Aid Translations-- Deputies Would Compel Health Tests Before Marriage. Urge Cut in School Hours. Urge Health Test for Marriage. Hail Sewing Machine Centenary. German Mark on Souvenirs. | True | By P.j. Philip. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/prices-irregular-on-curb-exchange-some-of-the-leaders-advance-while.html | PRICES IRREGULAR ON CURB EXCHANGE; Some of the Leaders Advance While Others React Under Profit-Taking. OIL STOCKS ARE FIRMER Illinois Pipe, Chesebrough and Gulf Show Gains--American Cyanamid B Declines. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/asserts-powers-saw-boris-on-reparations-sofia-newspaper-says-envoys.html | ASSERTS POWERS SAW BORIS ON REPARATIONS; Sofia Newspaper Says Envoys Went Over Head of Bulgarian Government. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/radicalism-waning-as-economic-force-but-farmerlaborites-as-a-party.html | RADICALISM WANING AS ECONOMIC FORCE; But Farmer-Laborites as a Party Have Hopes of Victory in Minnesota Next Year. EYES ON GOVERNORSHIP Winning of That Office Would Do Much to Recoup the Party's Fallen Fortunes. Great Leaders Lacking. | True | By Herbert Lefkovitz. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/saves-officer-in-river-lieut-th-stanley-commended-for-rescue-in.html | SAVES OFFICER IN RIVER.; Lieut. T.H. Stanley Commended for Rescue in Nicaragua. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/watson-blames-military-rule.html | Watson Blames Military Rule. | True | Times Wide World Photo. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hollands-lyric-art-dutch-composers-of-the-day-whose-works-gain.html | HOLLAND'S LYRIC ART; Dutch Composers of the Day Whose Works Gain Orchestral Hearing Oversea | True | By A. de Wol. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/lakeville-club-elects-jonas-again-named-president-of-golfers-at.html | LAKEVILLE CLUB ELECTS.; Jonas Again Named President of Golfers at Great Neck. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/outflow-of-gold-now-looms-here-rises-in-foreign-currencies-increase.html | OUTFLOW OF GOLD NOW LOOMS HERE; Rises in Foreign Currencies Increase Possibility of Heavy Exports. 'GOLD POINT' UNDETERMINED Various and Complex Factors Govern the Price of Profitable Shipments. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/georgia-conquers-georgia-tech-126-scores-in-the-first-and-final.html | GEORGIA CONQUERS GEORGIA TECH, 12-6; Scores in the First and Final Periods to Win in Rain Before 22,000 Fans.AERIAL HELPS IN 1ST TALLY Blocked Kick and 50-Yard Runby Bryant Account for theDecisive Touchdown. Georgia Scores First. Tech Wages Aerial Drive. GEORGIA CONQUERS GEORGIA TECH, 12-6 | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/108mile-gale-roars-over-british-isles-heavy-losses-at-sea-21.html | 108-MILE GALE ROARS OVER BRITISH ISLES; HEAVY LOSSES AT SEA; 21 Believed Drowned as Ship Sinks in Sight of Land--Ten Vessels Stranded. FEAR FOR ITALIAN ART SHIP Vessel Carrying $70,000,000 Pictures for London Show Fails to Report. . EIGHT ARE KILLED INLAND Carpentier Is Among Those Hurt on the Homeric-- French Coast Reports Widespread Damage. Italian Art Ship Silent. Braves Seas to Save 19. 108-MILE GALE ROARS OVER BRITISH ISLES Liner Signals Distress. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/diegel-keeps-title-by-beating-farrell-wins-by-6-and-4-in-final-of.html | DIEGEL KEEPS TITLE BY BEATING FARRELL; Wins by 6 and 4 in Final of P.G.A. Championship at Los Angeles. 2 STYMIES PROVE COSTLY Turning Point Comes When Farrell Knocks Rival's Ball in Cup on 27th and 28th. MATCH EVEN UP TO THEN Loser Sinks 57-Foot Putt on 17th and Ends First Round 1 Up on Champion. Valiant Fight by Farrell. Joins Exclusive Group. Squares Match on 17th. MORNING ROUND. No. 2, 166 Yards, Par 3. DIEGEL TRIUMPHS IN P.G.A. TOURNEY | True | Special to The New York Times.Times Wide World Photo. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/three-mexicans-die-in-cold.html | Three Mexicans Die in Cold. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/counter-quotations-continue-to-advance-banks-and-insurance-shares.html | COUNTER QUOTATIONS CONTINUE TO ADVANCE; Banks and Insurance Shares Lead Again in Upturns--Most of Industrials Higher. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bank-deposits-hold-up-business-generally-in-the-southwest-is-good.html | BANK DEPOSITS HOLD UP.; Business Generally in the Southwest Is Good. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/germans-and-operetta-signs-that-berlin-is-now-leading-vienna-in.html | GERMANS AND OPERETTA; Signs That Berlin Is Now Leading Vienna In This Little Matter | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/james-m-lee-left-estate-to-his-widow-will-of-editoreducator-written.html | JAMES M. LEE LEFT ESTATE TO HIS WIDOW; Will of Editor-Educator Written on University Letterhead-- Personalty 'Exceeds $10,000.' | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/americans-help-form-british-can-company-concern-to-manufacture.html | AMERICANS HELP FORM BRITISH CAN COMPANY; Concern to Manufacture Containers Will Use American Canand Thermokept Patents. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/boy-coaster-is-killed-sled-crashes-into-an-automobile-parked-in.html | BOY COASTER IS KILLED.; Sled Crashes Into an Automobile Parked in Croton Street. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mever-takes-lead-as-tennessee-wins-passes-hinkle-of-bucknell-by.html | M'EVER TAKES LEAD AS TENNESSEE WINS; Passes Hinkle of Bucknell by 130-128 in National Scoring by Making 33 Points. FINAL COUNT IS 54 TO 0 Victors Tally in All but Second Period, to Crush South Carolina in Final Game. Tennessee Starts on Kick-Off. M'EVER TAKES LEAD AS TENNESSEE WINS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-nerissa-going-on-cruise.html | The Nerissa Going on Cruise. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/conqueror-of-nurmi-may-race-in-brooklyn-college-meet.html | Conqueror of Nurmi May Race In Brooklyn College Meet | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/artificial-gems-favored-new-shop-for-teclacrime-wave-a-factor-in.html | ARTIFICIAL GEMS FAVORED.; New Shop for Tecla--Crime Wave a Factor in Sales Made. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/realty-men-will-fly-to-convention-camden-delegation-charters-a.html | REALTY MEN WILL FLY TO CONVENTION; Camden Delegation Charters a Plane for New Jersey Conference This Week. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/crescent-ac-five-repulses-rutgers-assumes-early-lead-and-holds-it.html | CRESCENT A.C. FIVE REPULSES RUTGERS; Assumes Early Lead and Holds It to the End to Triumph by 36 to 24. KEATING GETS NINE POINTS Grossman Is Second High Scorer-- Boettcher, Former Rutgers Captain, With Victors. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/science-pictures-a-superman-of-tomorrow-biologists-see-him-a-man-of.html | SCIENCE PICTURES A SUPERMAN OF TOMORROW; Biologists See Him a Man of Superior Intellect, Immune From Many Diseases With a Greater Span of Life and Power to Choose the Sex of Children Control of Development. Isolation of the Hormone. A Higher Intelligence. Determination of Sex. Application to Humans. A Superior Race in View. | True | By H. Gordon Garbedian. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/survey-shows-rise-in-retail-trade-reports-to-national-chamber-of.html | SURVEY SHOWS RISE IN RETAIL TRADE; Reports to National Chamber of Commerce Reveal Gain in Business Confidence. MORE SALES IN MANY LINES Lewis E. Pierson Advocates, in National Broadcast, Business Agency Like Federal Reserve. Denies Canceling of Orders. Other Industries Optimistic. SURVEY SHOWS RISE IN RETAIL TRADE Urges "Business Reserve" Agency. Would Warn of Dangers Ahead. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/lufthansas-earnings-up-compared-to-subsidies.html | LUFTHANSA'S EARNINGS UP COMPARED TO SUBSIDIES | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/among-the-luxuries-tiny-travel-clocks-and-watches-are-real-objets.html | AMONG THE LUXURIES; Tiny Travel Clocks and Watches Are Real Objets d'Art. Styles in Fans | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/detroit-symphony-in-nationwide-concert.html | DETROIT SYMPHONY IN NATION-WIDE CONCERT | True | Underwood & Underwood. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-doctor-on-the-old-frontier.html | A Doctor on the Old Frontier | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/planes-in-tropics-use-novel-sets-engineers-design-dampnessproof.html | PLANES IN TROPICS USE NOVEL SETS; Engineers Design Dampness-Proof Receivers-- Innovations Assure Communication From Aircraft Over Gulf and Caribbean Service For Passengers | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/angora-plans-buildings-parliament-structure-and-official-apartments.html | ANGORA PLANS BUILDINGS.; Parliament Structure and Official Apartments Projected. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/warns-against-fake-christmas-fund.html | Warns Against Fake Christmas Fund | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/queens-realty-sales-transactions-at-bayside-and-jackson-heights.html | QUEENS REALTY SALES.; Transactions at Bayside and Jackson Heights. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/daviselkins-bows-to-oklahoma-city-west-virginia-eleven-unbeaten-in.html | DAVIS-ELKINS BOWS TO OKLAHOMA CITY; West Virginia Eleven, Unbeaten in 11 Previous Games, Is Vanquished by 27-14. HAND'S CHARGES FEATURE He Makes 12 Points and Puts Victors in Position for the Others--Warren Stars for Losers. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/morrow-back-in-country.html | Morrow Back in Country. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/forecasts-car-loadings-gain-pacific-coast-board-predicts-moving-of.html | FORECASTS CAR LOADINGS GAIN; Pacific Coast Board Predicts Moving of More Commodities. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/essential-oils-move-lower.html | Essential Oils Move Lower. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/guard-london-legations-police-mystified-by-red-fluid-on-our-embassy.html | GUARD LONDON LEGATIONS; Police Mystified by Red Fluid on Our Embassy Steps. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/finding-of-idol-renews-search-for-incas-gold-prospectors-discovery.html | FINDING OF IDOL RENEWS SEARCH FOR INCAS GOLD; Prospectors' Discovery in an Ecuador Cave Revives Quest Four Centuries Old for Fabulous Treasure That Eluded Pizarro and His Adventurers | True | From "Lands of the Andes and the Desert." | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gamecocks-held-as-evidence-turn-into-peaceful-hens.html | Gamecocks Held as Evidence Turn Into Peaceful Hens | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/2-army-fliers-die-in-arizona-crash-burning-of-one-laid-to-match.html | 2 ARMY FLIERS DIE IN ARIZONA CRASH; Burning of One Laid to Match Thrown on Fuel-Soaked Ground by Mexican. TRIED TO LAND IN CANYON But Machine, Its Motor Stalled, Hit Power Wire and Plunged to Earth. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/housewives-programs-over-wabc-expanded.html | HOUSEWIVES PROGRAMS OVER WABC EXPANDED | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fraternities-plan-new-club-home-here-midtown-site-sought-for.html | FRATERNITIES PLAN NEW CLUB HOME HERE; Midtown Site Sought for Building of at Least Sixteen Stories. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-comedie-harbors-a-pastoral.html | THE COMEDIE HARBORS A PASTORAL | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/swinnerton-denies-ward-dropped-him-lawyer-says-he-was-never.html | SWINNERTON DENIES WARD DROPPED HIM; Lawyer Says He Was Never Officially Appointed to Aid in Westchester Case. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/kansas-city-team-will-fly-to-tulsa-for-hockey-game.html | Kansas City Team Will Fly To Tulsa for Hockey Game | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/nations-business-analyzed-as-sound-reports-from-federal-reserve.html | NATION'S BUSINESS ANALYZED AS SOUND; Reports From Federal Reserve Districts Show Recessions Only in Spots. RETAIL TRADE STIMULATED Pre-Holiday Buying Larger Than Year Ago-- Building Gains in Volume. AUTO PLANTS MORE ACTIVE Production of Low-Priced Models Revived--Stocks Continue to Advance. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/cochet-and-hawkes-named-honorary-members-of-uslta-by-tennis.html | Cochet and Hawkes Named Honorary Members Of U.S.L.T.A. by Tennis Committee Here | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wants-suffolk-zoned-fj-dolan-jr-suggests-better-development-in.html | WANTS SUFFOLK ZONED.; F.J. Dolan Jr. Suggests Better Development in County. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/subarctic-wheat.html | SUB-ARCTIC WHEAT. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/excavations-begun-steel-sheeting-is-being-used-for-battery-tower.html | EXCAVATIONS BEGUN.; Steel Sheeting Is Being Used for Battery Tower Work. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/frank-connes-dies-supreme-court-interpreter-stricken-suddenly-with.html | FRANK CONNES DIES.; Supreme Court Interpreter Stricken Suddenly With Heart Disease. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/yankees-on-ile-st-louis-one-of-the-most-picturesque-spots-in-paris.html | YANKEES ON ILE ST. LOUIS; One of the Most Picturesque Spots in Paris Has Become a Favorite Residence Place | True | By Beckles Willson | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-england-navy-eleven-beats-army-by-14-to-12-as-teams-of-stars.html | New England 'Navy' Eleven Beats 'Army' By 14 to 12 as Teams of Stars Clash | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/irving-trust-head-apologizes-for-noise-in-building-work.html | Irving Trust Head Apologizes For Noise in Building Work | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sports-of-the-times-just-a-coincidence-in-high-society-more-army.html | Sports of the Times; Just a Coincidence. In High Society. More Army Lists. The General Makes It Plain. | True | By John Kieran. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-central-bonds-authorized.html | New Central Bonds Authorized. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/old-glee-club-goes-on-the-air-mendelssohn-choral-group-will-give.html | OLD GLEE CLUB GOES ON THE AIR; Mendelssohn Choral Group Will Give First Public Concert Since Organization Was Founded in 1867 | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/place-for-mrs-owen-bryans-daughter-to-go-on-foreign-affairs.html | PLACE FOR MRS. OWEN.; Bryan's Daughter to Go on Foreign Affairs Committee. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sees-danger-to-labor-in-pledge-on-wages-workers-bureau-in-letter.html | SEES DANGER TO LABOR IN PLEDGE ON WAGES; Workers Bureau in Letter Says Promise Not to Ask Increases May Be 'Embarrassing.' | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. CONNECTICUT. PALM BEACH. WHITE SULPHUR SPRINGS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/blakeslee-fears-chinajapan-war-treaty-of-1905-may-lead-to-a-future.html | BLAKESLEE FEARS CHINA-JAPAN WAR; Treaty of 1905 May Lead to a Future Clash, He Tells Foreign Policy Group Here. SOVIETS FOUND STRONGER Their Policies Veer Increasingly to the Left as Opposition Wanes, J.G. McDonald Reports. Stresses Need for Action. Finds Soviets Gain Strength. Is Pessimistic on China. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/arno-holz-and-his-influence-in-germany-german-letter.html | Arno Holz and His Influence In Germany; German Letter | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/succeeds-tondorf-at-georgetown.html | Succeeds Tondorf at Georgetown. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/school-art-league-meets-tuesday.html | School Art League Meets Tuesday. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/advocacy-of-soviet-scheme-was-management-feature.html | Advocacy of Soviet Scheme Was Management Feature | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-home-of-law-hailed-by-jurists-cornerstone-for-1100000-county.html | NEW 'HOME OF LAW HAILED BY JURISTS; Cornerstone for $1,100,000 County Lawyers' Building Is Laid by W.N. Cromwell. DEDICATED TO FRIENDSHIP Dowling, Manton and Crane Stress Bar's Need for Culture and Helpfulness to Young Attorneys. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sanity-in-school-sports.html | SANITY IN SCHOOL SPORTS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/children-of-turkey-will-learn-to-play-americantrained-teachers-to.html | CHILDREN OF TURKEY WILL LEARN TO PLAY; American-Trained Teachers to Have Charge of Angora's New Playground. WELFARE WORK EXTENDED Kemal Government Plans Closer Supervision of Youth, and Especially Delinquents. Poorer Class Will Benefit. Americans Aid Project. Help for Delinquents. | True | By Lucille Saunders. Special Correspondence of the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/colgate-harriers-elect-enoch.html | Colgate Harriers Elect Enoch. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/review-of-week-in-realty-market-abandonment-of-opera-house-project.html | REVIEW OF WEEK IN REALTY MARKET; Abandonment of Opera House Project in Rockefeller Centre Leads to New Plans. ACTIVITY IN GREENWICH AREA Two Large Warehouses Taken on Long Leaseholds--East Side Properties Sold. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/alexander-welds-nation-to-his-will-former-separate-countries-are.html | ALEXANDER WELDS NATION TO HIS WILL; Former Separate Countries Are Made Into Districts in New Yugoslavian State. PREMIER PUSHES REFORMS Economic Progress Less Rapid With Foreign Capital Said to Be Holding Aloof. What Has Been Accomplished. Economic Outlook Not So Good. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/radio-zone-plan-meets-opposition-president-hoover-recommends.html | RADIO ZONE PLAN MEETS OPPOSITION; President Hoover Recommends Changes in Radio Law to Attain Utmost Service to the People Flee of Competitive Tendencies. New York State Leads. Fewer Stations on the Air. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-motor-car-field-in-foreign-lands-motoring-in-holland.html | THE MOTOR CAR FIELD IN FOREIGN LANDS; Motoring in Holland. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/johnson-and-boswell-in-a-balanced-portrait-johnson-and-boswell.html | Johnson and Boswell in a Balanced Portrait; Johnson and Boswell | True | By Uffington Valentine | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/philadelphia-cuts-its-1930-tax-rate-annual-battle-results-in-net.html | PHILADELPHIA CUTS ITS 1930 TAX RATE; Annual Battle Results in Net Saving of 7 Cents to Property Owners. CITY TO COMBAT NOISE Civic Organizations Select Auto Horns as Starting Point of Aggressive Drive. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/run-of-135-features-taberskis-victory-gets-55-after-unfinished.html | RUN OF 135 FEATURES TABERSKI'S VICTORY; Gets 55 After Unfinished String of 80 in Final Blocks of Cue Match With Seaback. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/active-realty-year-says-jersey-builder-improved-transit-facilities.html | ACTIVE REALTY YEAR, SAYS JERSEY BUILDER; Improved Transit Facilities Will Aid Newark and Essex County. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/navy-team-annexes-indoor-rifle-match-midshipman-chafee-is-high-gun.html | NAVY TEAM ANNEXES INDOOR RIFLE MATCH; Midshipman Chafee Is High Gun in Victory Over Gettysburg College Squad. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/beaux-arts-ball-bids-to-go-out-plans-for-costumes-for-annual-event.html | BEAUX ARTS BALL BIDS TO GO OUT; Plans for Costumes for Annual Event Call for Designs Of French and Italian Renaissance | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/two-outgoing-liners-crash-in-the-hudson-transylvania-off-after.html | Two Outgoing Liners Crash in the Hudson; Transylvania Off After Delay, Other Is Held. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/in-czechoslovakia.html | IN CZECHOSLOVAKIA | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/aguilar-lute-quartet-plays-again.html | Aguilar Lute Quartet Plays Again. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ejected-wife-at-night-from-fifth-av-home-robert-everard-gets.html | EJECTED WIFE AT NIGHT FROM FIFTH AV. HOME; Robert Everard Gets Suspended Sentence on Condition That He Quit Apartment. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/two-take-own-lives-after-plum-failure-danish-company-director-and.html | TWO TAKE OWN LIVES AFTER PLUM FAILURE; Danish Company Director and Cashier Found Dead--Judicial Inquiry Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/soviet-regulates-the-press-strictly-bans-private-newspapers-and.html | SOVIET REGULATES THE PRESS STRICTLY; Bans Private Newspapers and Censors Its Own Organs Sharply. "SELF-CRITICISM" IS WIDE Violent Attacks Permitted Within Limits, Beyond Which All Is Deemed Counter-Revolutionary. Permits "Self-Criticism." Fail to Applaud Their Airmen. Double Speed Is Urged. | True | By Walter Duranty. Wireless To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/flood-of-messages-hail-byrd-and-aides-congratulations-from-world.html | FLOOD OF MESSAGES HAIL BYRD AND AIDES; Congratulations From World Flashed Over Radio to Explorer After Flight. HOOVER IN WARM TRIBUTE The House Through Longworth Expresses Keen Admiration of Skill and Courage. SCIENTISTS STIRRED BY FEAT Official Bodies in England, Frane, Denmark and Germany Send Greeting and Praise. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/increased-electric-rates-turn-lisbon-to-oil-lamps.html | Increased Electric Rates Turn Lisbon to Oil Lamps | True | Special Correspondence of THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/doherty-co-sued-iowa-woman-asks-return-of-119-paid-bankers-on-stock.html | DOHERTY & CO. SUED.; Iowa Woman Asks Return of $119 Paid Bankers on Stock. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/says-ford-plans-baby-car-in-europe-french-business-daily-reports-he.html | SAYS FORD PLANS BABY CAR IN EUROPE; French Business Daily Reports He Will Construct Model Wholly at Cologne. QUOTA IDEA AGAIN DEBATED International Automobile Makers to Consider Restricting Imports of American Machines. | True | By Carlisle MacDonald Special Cable To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/nevada-divorce-and-marriage-laws-bring-airline-patrons-technical.html | NEVADA DIVORCE AND MARRIAGE LAWS BRING AIRLINE PATRONS; Technical Residence Can Be Maintained, but Outings Enjoyed by Use of Planes to Coast | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/illiteracy-abroad.html | ILLITERACY ABROAD | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/see-better-future-for-american-indians-speakers-of-national-meeting.html | SEE BETTER FUTURE FOR AMERICAN INDIANS; Speakers of National Meeting Here Tell of Interest Aroused Among Government Officials. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/10000000-bonus-by-harriman-bank-directors-announce-dividend-in.html | $10,000,000 BONUS BY HARRIMAN BANK; Directors Announce Dividend in Stock to Holders, One Share for Each Three Held. FROM UNDIVIDED PROFITS Approval of Share Holders to Be Asked at Annual Meeting Next Month. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/old-buildings-doomed-for-new-assay-office-will-foster-realty.html | OLD BUILDINGS DOOMED FOR NEW ASSAY OFFICE; Will Foster Realty Expansion. Difficulty in Assembling. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/morris-high-five-wins-turns-back-ccny-jayvees-by-25-to-16-count.html | MORRIS HIGH FIVE WINS.; Turns Back C.C.N.Y. Jayvees by 25 to 16 Count. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/as-barnards-dean-defines-education-miss-gildersleeve-says-the-value.html | AS BARNARD'S DEAN DEFINES EDUCATION; Miss Gildersleeve Says the Value of College Training to a Girl Lies in the Development of Her Mental Powers | True | By S.j. Woolf. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/parachute-jumps-have-saved-200-fliers-lives-total-has-doubled-since.html | Parachute Jumps Have Saved 200 Fliers' Lives; Total Has Doubled Since August of Last Year | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/carnegie-tech-team-departs-for-coast-twentyseven-players-leave-to.html | CARNEGIE TECH TEAM DEPARTS FOR COAST; Twenty-seven Players Leave to Play Southern California Eleven Saturday. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/credit-men-acting-to-get-full-data-stock-crash-leads-to-emphasis-on.html | CREDIT MEN ACTING TO GET FULL DATA; Stock Crash Leads to Emphasis on Careful Preparation of Statements. NO LACK OF FAITH IMPLIED But Accountants Will Be Required to Verify Various Items in Their Audits. Items Must Be Checked Through. In Hardware and Food Lines. Earlier Statements Asked. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wireless-men-with-byrd.html | Wireless Men With Byrd | True | New York Times Studios. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mural-art-picks-up-panels-by-boardman-robinson-done-with-automobile.html | MURAL ART PICKS UP; Panels by Boardman Robinson, Done With Automobile Paint, Augur Well for Future THE LANDSCAPE ART OF CHARLES H. DAVIS | True | By Edward Alden Jewell. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/meadow-lark-dawn-best-in-dog-show-champion-grand-beagle-leads-her.html | MEADOW LARK DAWN BEST IN DOG SHOW; Champion Grand Beagle Leads Her Breed and Sporting Variety at Trenton. INGLEHURST MARIE IS 2D Gordon Setter Is Runner-Up--Eva of Bratenahl Wins in Working Dog Group. Competition Is Keen. Fox Terriers Draw Few. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fordham-quintet-victorious-by-3216-opens-its-basketball-season-by.html | FORDHAM QUINTET VICTORIOUS BY 32-16; Opens Its Basketball Season by Defeating St. Francis College of Brooklyn.WINNERS LEAD AT HALF, 15-9Baker, Fordham, and Kelleher ofOpposing Team Share ScoringHonors, Each With 10. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/evolution-clarified.html | Evolution Clarified | True | By Maynard Shipley | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/homework-aids-blind-hundreds-make-articles-for-sale-report-shows.html | HOME-WORK AIDS BLIND.; Hundreds Make Articles for Sale, Report Shows. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/events-out-of-town-minneapolis.html | EVENTS OUT OF TOWN; Minneapolis. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/interior-of-lincolns-tomb-is-at-last-to-be-remodeled-state-of.html | INTERIOR OF LINCOLN'S TOMB IS AT LAST TO BE REMODELED; State of Illinois Is Preparing for Impressive Alterations In the Venerable Shrine at Springfield. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/aga-khan-marries-former-shopgirl-indian-moslem-potentate-wed-to.html | AGA KHAN MARRIES FORMER SHOPGIRL; Indian Moslem Potentate Wed to Frenchwoman by Mayor at Aix-les-Bains. IMAMS FROM PARIS ASSIST Read Marriage Rites in Town Hall for Religious Ruler--He Gives Bride Diamond and Estate. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/couple-killed-son-shot-relative-finds-bodies-and-wounded-man-near.html | COUPLE KILLED, SON SHOT.; Relative Finds Bodies and Wounded Man Near Italy, Texas. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/solomon-traub.html | Solomon Traub. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/utilities-to-spend-16000000.html | Utilities to Spend $16,000,000. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/stevens-tech-five-triumphs-by-2018-rally-near-close-of-the-contest.html | STEVENS TECH FIVE TRIUMPHS BY 20-18; Rally Near Close of the Contest Proves the Downfall of Cathedral College. PERSSON STAR FOR VICTORS Cages Deciding Goal After Brown Had Tied Score With Only Four Minutes to Play. | True |  | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/top-mayflower-bid-made-by-florida-line-new-yorkers-are-second-but.html | TOP MAYFLOWER BID MADE BY FLORIDA LINE; New Yorkers Are Second, but All Offers for the Presidential Yacht Are Rejected. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/captain-and-star-of-tennessee-eleven-which-closed-an-undefeated.html | Captain and Star of Tennessee Eleven, Which Closed an Undefeated Season in Beating South Carolina. | True |  | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/switalski-cabinet-resigns-in-poland-president-accepts-asking-it-to.html | SWITALSKI CABINET RESIGNS IN POLAND; President Accepts, Asking It to Carry On Until a New Government Is Formed.DECISION UP TO PILSUDSKIMatuszewski, Finance Minister, IsLikely Choice as Premier, but Bitter Foe of Left Is Mentioned. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/english-cables-reach-canada-via-india-and-australia.html | English Cables Reach Canada Via India and Australia | True |  | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/apartments-at-auction-manhattan-residence-property-features.html | APARTMENTS AT AUCTION.; Manhattan Residence Property Features Kennelly Sale. | True |  | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/football-giants-defeat-frankford-two-long-dashes-for-touchdowns-on.html | FOOTBALL GIANTS DEFEAT FRANKFORD; Two Long Dashes for Touchdowns on a Muddy Field BringVictory by 12 to 0. FRIEDMAN, FEATHER SCORE Former Runs 23 Yards ThroughLine-- Feather Intercepts Passand Races 56 Yards. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mrs-ida-brooks-hunt-operetta-singer-dies-former-prima-donna-last.html | MRS. IDA BROOKS HUNT, OPERETTA SINGER, DIES; Former Prima Donna Last Appeared in 'Robin Hood'--Entertainer for Soldiers in World War. | True |  | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/enterprise-is-name-of-one-cup-yacht-aldrichvanderbilt-contender-to.html | ENTERPRISE IS NAME OF ONE CUP YACHT; Aldrich-Vanderbilt Contender to Defend Famous Trophy Called After Navy Schooner. A TRADITION DISREGARDED Name Is First Since 1887 to Contain More Than Eight Letters--Work Advances. Others Also Advanced. New Races in Class. | True | By Shannon Cormack. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/blizzard-aids-arrest-of-wisconsin-bandits-robbers-lose-their-way-in.html | BLIZZARD AIDS ARREST OF WISCONSIN BANDITS; Robbers Lose Their Way in Snow and Police Get Them, Recovering $2,000 Booty. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sale-of-christmas-seals-to-aid-health-education-money-received-will.html | SALE OF CHRISTMAS SEALS TO AID HEALTH EDUCATION; Money Received Will Support for a Year Tuberculosis and Health Association | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/asks-federal-aid-in-cigarette-war-leader-of-independents-says-price.html | ASKS FEDERAL AID IN CIGARETTE WAR; Leader of Independents Says Price Cut Threatens Ruin to Thousands of Small Stores. SEES TRADE LAW VIOLATED Urges Retailers to Keep 15-Cent Rate and Predicts End of Reduction in a Week. Cites Wholesale Prices. Will Ask Federal Aid. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/baker-questions-mcormicks-doctor-counsel-offers-medical-report-for.html | BAKER QUESTIONS M'CORMICK'S DOCTOR; Counsel Offers Medical Report for 1922-23 Showing That Patient Had Improved. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rail-grade-changes-prove-aid-to-realty-progress-made-in-eliminating.html | RAIL GRADE CHANGES PROVE AID TO REALTY; Progress Made in Eliminating Crossings in the Metropolitan Area. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/reviews-changes-in-lower-fifth-av-al-aiken-of-new-york-life.html | REVIEWS CHANGES IN LOWER FIFTH AV.; A.L. Aiken of New York Life Forecasts New Era of Growth. MORE BUILDING PLANNED Empire State and Metropolitan Life Skyscrapers to Change Skyline Below Thirty-fourth Street. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mr-leacocks-sketches.html | Mr. Leacock's Sketches | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/in-old-knoxville-market-mountain-people-of-strange-oldfashioned.html | IN OLD KNOXVILLE MARKET; Mountain People of Strange Old-Fashioned Ways Come There to Gossip and to Trade | True | By Roea Naomi Scott | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/roosevelt-house-members-teas-chuhchwomens-league-bridge-on.html | ROOSEVELT HOUSE MEMBERS' TEAS; CHUHCHWOMEN'S LEAGUE BRIDGE ON WEDNESDAY | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/bronx-properties-sold-builder-buys-site-for-new-apartment-house.html | BRONX PROPERTIES SOLD.; Builder Buys Site for New Apartment House. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/rescuers-save-crew-just-as-vessel-sinks-seas-too-wild-for-small.html | RESCUERS SAVE CREW JUST AS VESSEL SINKS; Seas too Wild for Small Boats, So Newfoundland Skipper Runs Steamer Against Schooner. Special to The New York Times. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/adopt-a-program-for-equal-rights-womans-party-delegates-in.html | ADOPT A PROGRAM FOR 'EQUAL RIGHTS'; Woman's Party Delegates in Washington Approve PanAmerican Treaty.WORLD AFFILIATION VOTED Convention Agrees to Join the OpenDoor Internationa in Work forIndustrial Equality. Welcomes Women as Diplomats. Other Officers Elected. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/all-things-to-all-women-the-new-lingerie-and-negligees-offer.html | ALL THINGS TO ALL WOMEN; The New Lingerie and Negligees Offer Fascinating Gift Suggestoins Tea Gown in Ivory White Youthful Pajamas Enter More Satin Uses of Lace | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/luncheon-for-mrs-walter-e-hope.html | Luncheon for Mrs. Walter E. Hope | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brussels-has-auto-show-american-exhibits-particularly-impressive.html | BRUSSELS HAS AUTO SHOW.; American Exhibits Particularly Impressive for Luxury. | True | Special Cable to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/california-is-asked-to-bar-salt-water-sacramento-delta-farmers-and.html | CALIFORNIA IS ASKED TO BAR SALT WATER; Sacramento Delta Farmers and Suisun Bay Industries Are Damaged by Inflow. CAUSED BY RIVER DIVERSION San Francisco Wants Costly Dam Built to Keep Sea Water Out In Dry Seasons. A Duty of the State. Cost Would Be Great. City Loves Its Southern Sister. | True | By Frederick F. Forbes. Editorial Corressondence of the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brooklyn-poly-scores-varsity-five-conquers-alumni-quintet-37-to-13.html | BROOKLYN POLY SCORES.; Varsity Five Conquers Alumni Quintet, 37 to 13. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/benefit-for-aviators-auxiliary-holds-its-first-bridge-party-of-the.html | BENEFIT FOR AVIATORS.; Auxiliary Holds Its First Bridge Party of the Season. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/mexic0-unafraid-of-revolt-threat-presidentelect-ortiz-rubio-at-hot.html | MEXIC0 UNAFRAID OF REVOLT THREAT; President-Elect Ortiz Rubio at Hot Springs, Ark., Scouts Vasconcelos Report. MORROW REACHES TEXAS Envoy Declines to Talk on Plans-- Embassy Legal Adviser Says Election Was Fairest Yet. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/government-staggers-70000-soldiers-to-fight.html | Government Staggers.; 70,000 Soldiers to Fight. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-far-east-enters-a-new-era-a-german-writers-comprehensive-study.html | THE FAR EAST ENTERS A NEW ERA; A German Writer's Comprehensive Study of the Nationalist Movement | True | By Gardner Harding | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/montclair-ag-victor-defeats-coast-guard-quintet-of-new-london-3717.html | MONTCLAIR A.G. VICTOR.; Defeats Coast Guard Quintet of New London, 37-17. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/edith-mcormick-finishes-love-songs-former-miss-rockefeller-makes.html | EDITH M'CORMICK FINISHES LOVE SONGS; Former Miss Rockefeller Makes Public Third Number in Her Cycle. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/delaware-charters.html | DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/two-commedies-go-astray-london-sees-a-pair-of-pieces-that-might.html | TWO COMMEDIES GO ASTRAY; London Sees a Pair of Pieces That Might Have Been Bright, but Aren't | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/use-of-museums-in-the-evenings.html | USE OF MUSEUMS IN THE EVENINGS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/says-stock-crash-ended-party-myth-prof-rogers-asserts-it-showed.html | SAYS STOCK CRASH ENDED PARTY MYTH; Prof. Rogers Asserts It Showed Republican Rule Is Not Synonymous With Prosperity. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/dividends-announced-increased-and-extra-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Increased and Extra Payments to Stockholders Are Ordered by Directors. Aetna Life Insurance. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gives-paris-scholarships-new-york-school-of-fine-and-applied-art.html | GIVES PARIS SCHOLARSHIPS; New York School of Fine and Applied Art Makes Awards. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/german-scientist-hails-byrds-results-prof-baschin-of-berlin-says.html | GERMAN SCIENTIST HAILS BYRD'S RESULTS; Prof. Baschin of Berlin Says Aerial Exploration Will Soon Complete Antarctic Map. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/south-side-five-victor-rockville-centre-school-beats-valley-stream.html | SOUTH SIDE FIVE VICTOR.; Rockville Centre School Beats Valley Stream Team, 24-19. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/prizewinning-design-a-daring-departure-from-recognized-house.html | PRIZE-WINNING DESIGN A DARING DEPARTURE FROM RECOGNIZED HOUSE PLANNING; Shadow Play on Walls. Living Room Separated. Children's Playroom. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/general-bullard-improving.html | General Bullard Improving. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/silk-stocks-hit-prices-record-surplus-of-3-months-supply-has-caused.html | SILK STOCKS HIT PRICES.; Record Surplus of 3 Months' Supply Has Caused Weakness. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/unusual-gift-articles-on-display-this-year-shoppers-may-find-in-the.html | UNUSUAL GIFT ARTICLES ON DISPLAY THIS YEAR; Shoppers May Find in the Byways and Avenues an Assorted Lot of Goods from Workshops of Many Corners of the World Syrian Goods and Irish Beleek. Pieces From the Orient. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/how-to-choose-postmasters.html | HOW TO CHOOSE POSTMASTERS. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/northwestern-gets-gift-1000000-from-deering-family-will-build-new.html | NORTHWESTERN GETS GIFT.; $1,000,000 From Deering Family Will Build New Library. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/brooklyn-ccny-loses-is-beaten-by-seton-hatt-college-quintet-44-to.html | BROOKLYN C.C.N.Y. LOSES.; Is Beaten by Seton Hatt College Quintet, 44 to 23. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/world-war-on-cancer-makes-notable-gains-apparatus-used-in-cancer.html | WORLD WAR ON CANCER MAKES NOTABLE GAINS; APPARATUS USED IN CANCER RESEARCH WORK | True | By George A. Soper, Ph.d. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/prince-scores-vivisection-saxon-nobleman-now-a-monk-delivers.html | PRINCE SCORES VIVISECTION; Saxon Nobleman, Now a Monk, Delivers Lecture in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hoover-plan-seen-as-aid-to-builders-construction-industry-ready-for.html | HOOVER PLAN SEEN AS AID TO BUILDERS; Construction Industry Ready for Renewal of Activity Says John W. Harris. REACTION IS WIDESPREAD New Contracts Will Speed Up Labor Employment and the Production of Materials. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/questions-and-answers-is-price-cutting-expected-after-the.html | QUESTIONS AND ANSWERS; Is Price Cutting Expected After the Holidays?--Overproduction Rather Than the Stock Market IsResponsible for Radio Industry's Problem | True | By Orrin E. Dunlap, Jr. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/musical-events-to-raise-funds-benefit-opera-performances-are.html | MUSICAL EVENTS TO RAISE FUNDS; Benefit Opera Performances Are Arranged for the Florence Crittenton League and Smith Club | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/south-dakota-to-have-sets-in-all-schools.html | SOUTH DAKOTA TO HAVE SETS IN ALL SCHOOLS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/schacht-wont-answer-rebuke-on-his-note-reichsbank-president-holds.html | SCHACHT WON'T ANSWER REBUKE ON HIS NOTE; Reichsbank President Holds Attack on Young Plan Position GaveAll Necessary Comment. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/chief-justice-watson-dies-at-78-years-was-head-of-vermont-supreme.html | CHIEF JUSTICE WATSON DIES AT 78 YEARS; Was Head of Vermont Supreme Court Where He Had Served for 30 Years. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/wise-will-deliver-eulogy-of-bloch-funeral-of-assembly-leader-to-be.html | WISE WILL DELIVER EULOGY OF BLOCH; Funeral of Assembly Leader to Be Held at 2 P.M. Today in Park Av. Synagogue. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/our-national-book-censor-finds-his-work-is-growing-customs-officer.html | OUR NATIONAL BOOK CENSOR FINDS HIS WORK IS GROWING; Customs Officer in Washington Has Many Cases Arising Under Ban on Obscenity | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/georgettidebaets-win-sixday-race-pair-laps-field-in-final-hour-to.html | GEORGETTI-DEBAETS WIN SIX-DAY RACE; Pair Laps Field in Final Hour to Triumph in 47th Bicycle Event in Garden. SPENCER-DEULBERG SECOND Letourner-Brocardo Take Third in Grind--17,000 Watch Thrilling Finish. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/french-antiques-go-on-sale-thursday-threeday-auction-to-dispose-of.html | FRENCH ANTIQUES GO ON SALE THURSDAY; Three-Day Auction to Dispose of Furniture and Art Objects of Retiring Firm. WALL PAPER IS HISTORIC Painted Screens of Various Periods, a Louis XVI Bedstead and Directoire Chairs Are Offered. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/over-16000-persons-helped-by-the-fund.html | OVER 16,000 PERSONS HELPED BY THE FUND | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/station-war-follows-ship-around-globe.html | STATION WAR FOLLOWS SHIP AROUND GLOBE | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/eyes-toward-mecca.html | Eyes Toward Mecca | True | By Manuel Komroff | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/pittsburgh-plans-to-extend-itself-city-is-thinking-hard-in-terms-of.html | PITTSBURGH PLANS TO EXTEND ITSELF; City Is Thinking Hard in Terms of Metropolitan Area Taking in Entire County.WOULD DOUBLE POPULATIONProponents Try to Complete theExpansion in Time for the 1930 Census. | True | By William T. Martin | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/called-from-brooklyn-navy-yard.html | Called From Brooklyn Navy Yard. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/garden-to-reopen-to-boxing-this-week-christmas-fund-card-tomorrow.html | GARDEN TO REOPEN TO BOXING THIS WEEK; Christmas Fund Card Tomorrow Will Find Scott and Von Porat in Feature.DEMPSEY WILL REFEREEMcLarnin and Goldstein to Box onFriday--Keen Interest Takenin the Matches. | True | By James P. Dawson. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/consumers-group-grows-to-incorporate-club-that-advises-members.html | CONSUMERS' GROUP GROWS; To Incorporate Club That Advises Members Through Tests. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/dinner-for-miss-marjorie-heather.html | Dinner for Miss Marjorie Heather. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/proposed-flight-limit-over-city-held-unsafe-altitude-of-7000-feet.html | PROPOSED FLIGHT LIMIT OVER CITY HELD UNSAFE; Altitude of 7,000 Feet would Mean Blind Flying in Clouds, Pilots and Field Managers Say--Growing Safety Record Cited Despite Recent Crashes 300 Planes at Roosevelt. 7,000 Feet Held Dangerous. | True | By Leo A. Kieran. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/stresses-abolition-of-cash-payrolls-professor-moley-says-payment-by.html | STRESSES ABOLITION OF CASH PAYROLLS; Professor Moley Says Payment by Checks Is Only Method of Curbing Banditry. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/a-peace-ball-to-be-held-by-motion-picture-league-brilliant.html | A PEACE BALL TO BE HELD BY MOTION PICTURE LEAGUE; Brilliant Entertainment Being Arranged for Event on Dec. 21--Debutante Committee Formed | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hunter-college-victor-beats-st-josephs-at-basketball-by-36-to-11.html | HUNTER COLLEGE VICTOR.; Beats St. Joseph's at Basketball by 36 to 11. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/hospitals-adding-50000000-units-program-of-united-fund-institutions.html | HOSPITALS ADDING $50,000,000 UNITS; Program of United Fund Institutions Will Be Fully UnderWay Early in 1930.NEED OF FACILITIES TOLDDespite Enormous Provision forCare of Sick, More is Required, Says Henry J. Fisher. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/old-goeben-cruiser-is-to-sail-again-reconditioning-of-the-famous.html | OLD GOEBEN CRUISER IS TO SAIL AGAIN; Reconditioning of the Famous German Ship Is Announced by The Turks | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/other-events.html | OTHER EVENTS | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-york-in-lead-in-squash-racquets-beats-philadelphia-team-43-in.html | NEW YORK IN LEAD IN SQUASH RACQUETS; Beats Philadelphia Team, 4-3, in Opening Play for Lockett Trophy at Boston. POOL LOSES HARD BATTLE National Amateur Champion Beaten by Sullivan of Philadelphia-- Boston Clashes Twice Today. | True | By Allison Danzig. Special To the New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/the-cuban-central-highway-is-now-open-to-motorists.html | THE CUBAN CENTRAL HIGHWAY IS NOW OPEN TO MOTORISTS | True | By James P. Welsh. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/an-aristotelian-view-grand-old-greek-would-relish-crook-films-says.html | AN ARISTOTELIAN VIEW; Grand Old Greek Would Relish Crook Films, Says Simile Collector If Aristotle Returned. A Bavarian's Ideas. | True | By Frank J. Wilstarch. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gen-monro-dead-saved-british-army-sir-charles-successfully-withdrew.html | GEN. MONRO DEAD; SAVED BRITISH ARMY; Sir Charles Successfully Withdrew From Gallipoliin World War.HEADED FORCES IN INDIA Went There After Brief Appointment to First Army-- Foughtin South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/asks-city-to-ease-commuter-travel-ls-miller-westchester-rail-head.html | ASKS CITY TO EASE COMMUTER TRAVEL; L.S. Miller, Westchester Rail Head, Shows Increase in Riders From Suburbs. CALLS THEM CUSTOMERS Inadequate Transit May Cause Loss of Their Trade, He Declares, at Port Chester Line Opening. Says City Is Responsible. Cites Economic Factor. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/family-troubles-in-hotel-bristol-guests-in-old-hostelry-aired.html | FAMILY TROUBLES IN HOTEL BRISTOL; Guests in Old Hostelry Aired Difficulties in Court in 1878. WANTED LEMON PIE DAILY Destruction of Fifth Avenue Landmark Recalls Some AmusingIncidents. Hotel Squabbles. Lemon Pie Episode. Early Ownerships. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/sales-in-new-jersey-tract-of-21-acres-at-tenafly-is-purchased-for.html | SALES IN NEW JERSEY.; Tract of 21 Acres at Tenafly Is Purchased for Development. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/butterfly-and-la-gioconda-sung.html | 'Butterfly' and 'La Gioconda' Sung. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/new-bedford-defeats-providence-in-soccer-triumphs-20-in-game-for.html | NEW BEDFORD DEFEATS PROVIDENCE IN SOCCER; Triumphs, 2-0, in Game for Second Place--Losers' Goalie Is Knocked Out. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/gain-in-auto-accessories-average-increase-of-3464-per-cent-in.html | GAIN IN AUTO ACCESSORIES.; Average Increase of 34.64 Per Cent In Manufacturers' Profits. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/racing-dates-set-for-maryland-turf-spring-schedule-for-three-tracks.html | RACING DATES SET FOR MARYLAND TURF; Spring Schedule for Three Tracks Announced--To Be Ratified by Commission. | True | Special to The New York Times. | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/miss-lowe-and-fiance-honored-at-dance-party-is-given-for-her-and.html | MISS LOWE AND FIANCE HONORED AT DANCE; Party Is Given for Her and Robert E. Walker by His Relatives. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fox-owes-trustees-27000000-on-notes-halsey-stuart-co-is-creditor.html | FOX OWES TRUSTEES $27,000,000 ON NOTES; Halsey, Stuart & Co. Is Creditor for $12,000,000 for Financing Operation Last April.$15,000,000 TO THE A.T. &T.Two Named by Fox Represent Thirdof Obligations--Rest Said to Be Chiefly Bank Loans. Relations Very Friendly. Details on Note Refused. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/fortyone-vessels-in-trouble-storm-hits-scotland.html | Forty-one Vessels in Trouble.; Storm Hits Scotland. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/christmas-bonuses-announced.html | Christmas Bonuses Announced. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-08 | 1929-12-08 | https://www.nytimes.com/1929/12/08/archives/ccny-five-stops-lafayette-52-to-24-trupin-sets-new-city-college.html | C.C.N.Y. FIVE STOPS LAFAYETTE, 52 TO 24; Trupin Sets New City College Record With 10 Field Goals for Total of 20 Points. LAVENDER USES 3 TEAMS Leads at Half-Time by 19 to 10 Count--Adams Is High Scorer for Leopards in Game Here. | True | | C1B 52150,C1B 52151,C1B 52152,C1B 52153,C1B 52154,C1B 52155,C1B 52156 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/livingston-loses-in-leadership-row-steinbrink-has-signed-pledges-of.html | LIVINGSTON LOSES IN LEADERSHIP ROW; Steinbrink Has Signed Pledges of Support From 31 of 46 on Executive Committee. FIVE OTHERS BACK HIM He Wants an Advisory Group--Meeting to Ballot Will Be Held in a Few Days. To Outline Plans Today. Proposes an Advisory Group. LIVINGSTON LOSES IN LEADERSHIP ROW Livingston Is Silent. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/auto-gas-kills-canadian-war-hero.html | Auto Gas Kills Canadian War Hero. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/cardinal-oconnell-is-70-boston-prelate-congratulated-by-the-members.html | CARDINAL O'CONNELL IS 70.; Boston Prelate Congratulated by the Members of His Diocese. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/beggars-love-sung-at-ambassador.html | "Beggar's Love" Sung at Ambassador. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/puts-chinese-tales-into-childs-book-columbia-student-translates.html | PUTS CHINESE TALES INTO CHILD'S BOOK; Columbia Student Translates Ancient Folklore to Correct False Impressions of Nation. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/rev-albert-karniol-wellknown-cantor-dies-in-his-seventyninth-year.html | REV. ALBERT KARNIOL.; Well-Known Cantor Dies in His Seventy-ninth Year. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/rutgers-cub-dates-set-basketball-and-swimming-team-schedules.html | RUTGERS CUB DATES SET.; Basketball and Swimming Team Schedules Announced. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/greece-will-erect-two-cities-for-farmers-who-quit-russia.html | Greece Will Erect Two Cities For Farmers Who Quit Russia | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/bishop-anderson-to-speak-here.html | Bishop Anderson to Speak Here. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/reynolds-takes-cue-match.html | Reynolds Takes Cue Match. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/bullard-recovering-slowly.html | Bullard Recovering Slowly. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/academy-gets-pugsby-portrait.html | Academy Gets Pugsby Portrait. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/roosevelt-ehs-wins-football-game-206-defeats-monroe-evening-high.html | ROOSEVELT E.H.S WINS FOOTBALL GAME, 20-6; Defeats Monroe Evening High, Kelly, Jacoby and Bakowitz Scoring Touchdowns. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/financial-markets-washington-wall-street-and-the-futurethe-course.html | FINANCIAL MARKETS; Washington, Wall Street and the Future--The Course of Post-Mortem Inquiry. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/eastern-interests-may-control-wheat-chicago-traders-believe.html | EASTERN INTERESTS MAY CONTROL WHEAT; Chicago Traders Believe Operators in East Have WorldWide Aims. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/defines-true-christmas-spirit.html | Defines True Christmas Spirit. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/margaret-denckes-lecture-recital.html | Margaret Dencke's Lecture Recital | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/jack-dempsey-acts-in-sketch-at-palace-answers-questions-about.html | JACK DEMPSEY ACTS IN SKETCH AT PALACE; Answers Questions About Tunney Fight--Esther Ralston Dances, Ken Murray Clowns. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/austrian-bank-cuts-rate-to-7-.html | Austrian Bank Cuts Rate to 7 % | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/lone-star-team-handball-victor.html | Lone Star Team Handball Victor. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/phelps-sees-business-turning-to-the-bible-executives-have-learned.html | PHELPS SEES BUSINESS TURNING TO THE BIBLE; Executives Have Learned That Gospel Virtues Pay, Yale Professor Says Here. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/resident-offices-report-on-trade-active-market-for-holiday-and-sale.html | RESIDENT OFFICES REPORT ON TRADE; Active Market for Holiday and Sale Goods--Spring Lines Are Inspected. SUIT ENSEMBLES FAVORED Big Season Is Expected--Leather Goods Lead Accessories--Shortage of Blue Overcoats. Beaded Dresses for Sales Now. Use Flat Crepe and Georgette. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/trade-board-asks-power-of-subpoena-commission-in-annual-report.html | TRADE BOARD ASKS POWER OF SUBPOENA; Commission, in Annual Report, Cites the Difficulties Met in Power Investigation. BUSINESS ETHICS IMPROVED Thirty-one Conferences Were Sponsored in Year to Outlaw UnfairMethods of Competition. Company Resisted Application. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/recovery-only-slow-on-londons-markets-improvement-confined-to.html | RECOVERY ONLY SLOW ON LONDON'S MARKETS; Improvement Confined to Actual Investment--Still Handicapped by Hatry Difficulties. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/8-firms-suspected-in-bucketing-frauds-washburn-announces-places-are.html | 8 FIRMS SUSPECTED IN BUCKETING FRAUDS; Washburn Announces Places Are Closed and Many of the Officials Missing. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/iowa-disappointed-by-big-ten-action-continuance-of-ban-draws-bitter.html | IOWA DISAPPOINTED BY BIG TEN ACTION; Continuance of Ban Draws Bitter Comment--School's Future Course Undecided. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/3-children-killed-by-bomb-set-in-home-to-wipe-out-family-where-bomb.html | 3 CHILDREN KILLED BY BOMB SET IN HOME TO WIPE OUT FAMILY; WHERE BOMB KILLED THREE CHILDREN. | True | Times Wide World Photo.Times Wide World Photo. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/fleischmann-heads-argent-corp.html | Fleischmann Heads Argent Corp. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/mexican-air-week-begins-tomorrow-flights-at-valbuena-field-to-open.html | MEXICAN AIR WEEK BEGINS TOMORROW; Flights at Valbuena Field to Open Fete in Memory of Captain Carranza. FOREIGN ACES TO TAKE PART Will Vie With Mexico's Military Airmen in Stunt Flying--British Aviator Is Welcomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/garment-workers-discuss-elections-cleveland-convention-may-decide.html | GARMENT WORKERS DISCUSS ELECTIONS; Cleveland Convention May Decide on Referendum for Some National Officers. TO REDUCE JOINT BOARD Schlesinger, International President, Sure of Re-election--Abraham Baroff, Secretary-Treasurer, to Retire. | True | From a Staff Correspondent of The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/childs-returns-to-the-restaurant-business-buys-the-archambault-as.html | Childs Returns to the Restaurant Business; Buys the Archambault as First of New Chain | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/move-toward-court-aids-naval-parley-hoovers-action-held-as.html | MOVE TOWARD COURT AIDS NAVAL PARLEY; Hoover's Action Held as Disarming Criticism That We DoNot Back Peace Talk.DEVELOPMENTS FORECAST Court Might Solve Freedom of Seas Problem and Supplement the Kellogg Pact. Completion of Kellogg Pact. MOVE TOWARD COURT AIDS NAVAL PARLEY No Advantages for Britain. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/south-kept-edge-over-coast-teams-widened-margin-over-far-west.html | SOUTH KEPT EDGE OVER COAST TEAMS; Widened Margin Over Far West Elevens by Florida's Defeat of Oregon. TENNESSEE SHOWED POWER Outclassed South Carolina in 54-0 Triumph--Fans Look to Charity Game Jan. 1. Heat Bothered Visitors. Tennessee Too Strong. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/palm-beach-begins-to-show-activity-sailfish-club-will-open-its.html | PALM BEACH BEGINS TO SHOW ACTIVITY; Sailfish Club Will Open Its Quarters at Breakers Casino This Week. ARRIVALS FROM THE NORTH New Yorkers Among Guests at the Opening of Restaurant Flamingo -- Entertaining at Villas. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/argentina-aroused-by-export-of-gold-weak-exchange-also-held-due-to.html | ARGENTINA AROUSED BY EXPORT OF GOLD; Weak Exchange Also Held Due to Drop in Wheat--Rise in Discount Rate Seen. NO DECREASE IN RATIO Gold in Circulation Continues to Hold Status of the Past Two Years. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/urges-limitation-of-all-immigrants-secretary-davis-in-annual-report.html | URGES LIMITATION OF ALL IMMIGRANTS; Secretary Davis, in Annual Report, Favors Quota Extensionto Western Hemisphere.FOR GREATER SELECTIVITYHe Says That He Should HaveMore Power to Choose AmongEuropean Applicants. Would Limit Permanent Settlers. Cites Case in Point. 233 Mexicans Deported. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/vassar-club-to-give-a-tea.html | Vassar Club to Give a Tea. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/tetzlaff-race-driver-dies.html | Tetzlaff, Race Driver, Dies. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/plantation-rubber-steady-in-london-prices-for-last-market-session.html | PLANTATION RUBBER STEADY IN LONDON; Prices for Last Market Session of the Week--Quotations for Tin and Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/naval-fliers-await-selection-of-station-several-cities-offer.html | NAVAL FLIERS AWAIT SELECTION OF STATION; Several Cities Offer Airports to Reservists Who Used Rockaway Point Field. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/byrds-mapmaking-flights.html | BYRD'S MAP-MAKING FLIGHTS. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/seasonal-decline-exceeded-in-steel-activity-early-in-year-and-the.html | SEASONAL DECLINE EXCEEDED IN STEEL; Activity Early in Year and the Break in Stocks Are Added Factors in Recession. RAIL DEMAND STILL HEAVY Farm Tool Makers Also Are Large Buyers--Prices Continue to Hold. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/financial-notes-94219086.html | FINANCIAL NOTES. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/wanderers-defeat-pawtucket-3-to-2-nehadoma-scores-all-the-goals-for.html | WANDERERS DEFEAT PAWTUCKET, 3 TO 2; Nehadoma Scores All the Goals for Brooklyn in First Half at Hawthorne Field. BEST AND HARVEY COUNT Register for the Visitors During Second Period--Laszlo, Left Back, Hurt in Skirmish. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/haiti-air-service-goes-on-pan-american-airways-keeps-its-schedules.html | HAITI AIR SERVICE GOES ON; Pan American Airways Keeps Its Schedules to Port au Prince. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/wider-aid-is-asked-in-charity-drive-jewish-federation-will-start.html | WIDER AID IS ASKED IN CHARITY DRIVE; Jewish Federation Will Start Appeal Today for Support From All Ranks and Groups. RESOLUTIONS PLEDGE HELP 500 Representatives of Fraternal and Industrial Organizations Attend Meeting. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/british-veterans-at-philadelphia.html | British Veterans at Philadelphia. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/lawrence-victor-in-nyac-shoot-takes-high-scratch-cup-at-travers.html | LAWRENCE VICTOR IN N.Y.A.C. SHOOT; Takes High Scratch Cup at Travers Island by Breaking 97 Out of 100. THREE TIE FOR SECOND Shoot-Off Is Won by Locatelli--Dalley Leads Gunners at the Larchmont Yacht Club. Larchmont Club Opens Season. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/intrudes-at-iselin-party-man-who-has-delusion-that-bankers-wife-is.html | INTRUDES AT ISELIN PARTY.; Man Who Has Delusion That Banker's Wife Is His Mother Is Held. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/the-fieldston-school.html | The Fieldston School. | True | ROYAL J. DAVIS. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/london-banks-status-prevents-rate-cut-gold-holdings-are-still.html | LONDON BANK'S STATUS PREVENTS RATE CUT; Gold Holdings Are Still Inadequate, and Note Issue IsIncreasing Heavily. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/japan-setting-pace-in-new-cruiser-type-the-nachi-is-revealed-as.html | JAPAN SETTING PACE IN NEW CRUISER TYPE; The Nachi Is Revealed as Grimmest Vessel Since the War,Heavily Armed and Swift.AMERICA AND BRITAIN LAGTreaty Vessels Are Old-Fashionedby Comparison--Other SmallPowers Ahead of Us. Grim-Looking Vessel. Gas-Proof Gun Houses. York Diesel-Driven. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/old-wedlock-ideal-upheld-in-pulpits-dr-krass-says-monogamy-is-the.html | OLD WEDLOCK IDEAL UPHELD IN PULPITS; Dr. Krass Says Monogamy Is the Foundation of Family Life -- Takes Issue With Russell. 'NEW-FANGLED IDEAS CITED Dr. Goldstein Finds Modern Trend Demoralizing--L.J. Louis Calls Wedlock a State of Mind. Discusses Russell's Book. Assails "New-Fangled Ideas." Marriage a "State of Mind." | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/foreigners-in-peril-in-chinese-revolt-fears-felt-for-nanking-hankow.html | FOREIGNERS IN PERIL IN CHINESE REVOLT; Fears Felt for Nanking, Hankow and Ichang as Rebellion Gains New Strength. EVACUATION IS PREPARED Ships Stand By for Women and Children--American Warships Ready to Aid. CHIANG'S DEFEAT EXPECTED Only Miracle Can Save Him, It IsFelt, but He Denies Resigningand Will Fight On. No American Vessel Yet. Report Railway Is Cut. Ichang Is Surrounded. General Ho Chien Turns Rebel. CHIANG DENIES RESIGNATION. Nanking Leader Says He Will Fight Rebels to Dying Breath. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/swiss-hotels-feel-slump-here-as-americans-cancel-visits.html | Swiss Hotels Feel Slump Here As Americans Cancel Visits | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/irvine-players-to-give-playlets.html | Irvine Players to Give Playlets. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/rabbi-kaplan-in-car-crash-little-hope-held-for-recovery-of-head-of.html | RABBI KAPLAN IN CAR CRASH; Little Hope Held for Recovery of Head of East Orange Temple | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/holiday-business-spurts-in-chicago-wholesalers-of-dry-goods-and.html | HOLIDAY BUSINESS SPURTS IN CHICAGO; Wholesalers of Dry Goods and General Merchandise Report Sales at 1928 Level. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/thousands-mourn-at-bloch-funeral-roosevelt-and-walker-among-many.html | THOUSANDS MOURN AT BLOCH FUNERAL; Roosevelt and Walker Among Many Notables Paying Last Tribute to Assembly Leader. SMITH AND WAGNER ATTEND Free Synagogue Is Filled and Huge Throng Stands in Street During Services. Thousands Stand in Street. Governor Praises Leader. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/young-artists-heard-mary-seiler-harpist-and-barbizon-string-quartet.html | YOUNG ARTISTS HEARD.; Mary Seiler, Harpist, and Barbizon String Quartet Give Program. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/a-son-to-mrs-langhorne-gibson.html | A Son to Mrs. Langhorne Gibson. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/publishers-take-up-paper-price-today-emergency-meeting-expected-to.html | PUBLISHERS TAKE UP PAPER PRICE TODAY; Emergency Meeting Expected to Protest Proposed Rise in Newsprint Rate. $20,000,000 ADDED COSTS Estimate for Year Based on $5 a Ton Increase--American Mills Likely to Follow Canadian Lead. EXPLAINS CANADIAN VIEW. Beck Says Ontario and Quebec Aim to Distribute Tonnage. TELLS MOTIVE OF ONTARIO. Premier Ferguson Says Forests of Province Are Publicly Owned. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/to-honor-mrs-theodore-roosevelt.html | To Honor Mrs. Theodore Roosevelt. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/decries-birth-control-dr-delany-says-small-families-menace-future.html | DECRIES BIRTH CONTROL.; Dr. Delany Says Small Families Menace Future of Church. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/church-panes-dedicated-gift-of-mr-and-mrs-jb-tailer-completes-st.html | CHURCH PANES DEDICATED.; Gift of Mr. and Mrs. J.B. Tailer Completes St. James' Windows. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/new-city-schools-costing-42000000-contracts-soon-to-be-let-will.html | NEW CITY SCHOOLS COSTING $42,000,000; Contracts Soon to Be Let Will Make Total About $50,000,000, Building Head Reports. PLANS ARE MADE FOR 1930 Ryan Puts Sum at $30,000,000-- About Third of Present Construction Is for Brooklyn. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/oregon-eleven-feted-team-that-lost-to-florida-guest-of-miami.html | OREGON ELEVEN FETED.; Team That Lost to Florida Guest of Miami Organization. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/sees-feeling-of-caution-but-bank-of-america-says-present-conditions.html | SEES FEELING OF CAUTION.; But Bank of America Says Present Conditions Are Self-Corrective. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/enlist-party-here-to-aid-eielson-hunt-friends-of-pilot-lost-in-the.html | ENLIST PARTY HERE TO AID EIELSON HUNT; Friends of Pilot Lost in the Wastes of Northern Alaska Act to Finance Wide Search. PLANES TO BE SENT NORTH Aviation Corporation Promises a Fleet as Soon as Possible-- Asks Help of Canada. Seek Planes for Search. Stefansson Is Optimistic. Flier Is Forced Back. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/belgian-queen-is-ill-confined-to-palace-with-influenza-but.html | BELGIAN QUEEN IS ILL.; Confined to Palace With Influenza, but Condition Is Not Alarming. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/utility-earnings-statements-for-twelve-months-issued-by-public.html | UTILITY EARNINGS.; Statements for Twelve Months Issued by Public Service Corporations. Utilities Power and Light. Oregon-Washington Water Service. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/keen-pace-is-held-in-school-contests-with-psal-basketball-and.html | KEEN PACE IS HELD IN SCHOOL CONTESTS; With P.S.A.L. Basketball and Hockey Seasons Waning, Catholic Tourneys Come to Fore.COMPETITIONS ARE CLOSE Climax of Swim Meets on Dec. 21-- Indoor Track Season Off toAuspicious Start. Other Schools Carry On. Erasmus Strong in Hockey. Textile Five in Lead. Swimming Race Close. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/declines-offset-gains-in-state-employment-drop-occurred-in-november.html | DECLINES OFFSET GAINS IN STATE EMPLOYMENT; Drop Occurred in November, Usually a Month of Reduction From the Fall Peak. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/sports-of-the-times-the-doubtful-point-under-two-flags-new-faces.html | Sports of the Times; The Doubtful Point. Under Two Flags. New Faces and Figures. A Financial Test. | True | By John Kieran. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/british-unemployment-insurance.html | BRITISH UNEMPLOYMENT INSURANCE. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/new-corporations-fewer-effect-of-stock-market-crash-seen-in-drop-to.html | NEW CORPORATIONS FEWER.; Effect of Stock Market Crash Seen in Drop to 1,683 for November. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/zeppelin-polar-trip-still-is-uncertain-german-group-will-ask.html | ZEPPELIN POLAR TRIP STILL IS UNCERTAIN; German Group Will Ask British Company Next Week to Insure Airship for Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/bond-flotation-west-texas-utilities.html | BOND FLOTATION.; West Texas Utilities. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/crescent-ac-wins-in-cup-soccer-32-beats-first-germans-of-new-york.html | CRESCENT A.C. WINS IN CUP SOCCER, 3-2; Beats First Germans of New York in National Amateur Play-- Clan MacDonald Victor. Aero A.C. Loses, 10-1. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/grossman-victor-over-seaman-in-handball-tourney-upset.html | Grossman Victor Over Seaman In Handball Tourney Upset | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/nyack-bowlers-lead-hold-first-place-by-two-games-in-american.html | NYACK BOWLERS LEAD.; Hold First Place by Two Games in American National League. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/new-yorkers-win-lockett-trophy-team-captures-squash-racquets.html | NEW YORKERS WIN LOCKETT TROPHY; Team Captures Squash Racquets Intercity Honors Againby Beating Boston, 4-3. POOL PLAYS BRILLIANTLY Champion Defeats Baker, 15-3,15-8, 15-9--Rawlins Turns Back Rice. Boston Makes Close Fight Rawlins's Play Brilliant. Stuart Comes From Behind. Keenan Sews Up Series. | True | By Allison Danzig, Special To the New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/langley-issues-book-on-his-persecution-kentucky-former.html | LANGLEY ISSUES BOOK ON HIS 'PERSECUTION'; Kentucky Former Representative, Convicted in Liquor Case, Publishes His Defense. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/would-safeguard-press-hastings-drafts-bill-to-protect-confidential.html | WOULD SAFEGUARD PRESS.; Hastings Drafts Bill to Protect Confidential News Sources. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/jacob-schiff-centre-five-wins.html | Jacob Schiff Centre Five Wins. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/shoots-himself-trying-to-kill-dog.html | Shoots Himself Trying to Kill Dog. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/baseball-leaders-gather-at-dinner-national-and-american-league.html | BASEBALL LEADERS GATHER AT DINNER; National and American League Heads Attend Writers' Event in Brooklyn. PLAYERS ARE REPRESENTED Officials of Brooklyn Robins Also-- Notables Assembling Here for Major Sessions. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/young-artists-sing-la-traviata.html | Young Artists Sing "La Traviata." | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/berlin-and-the-markets-outlook-thought-to-be-helped-by-financial.html | BERLIN AND THE MARKETS.; Outlook Thought to Be Helped by Financial Reaction Elsewhere. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/1000-at-daughters-of-israel-dance.html | 1,000 at Daughters of Israel Dance. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/english-will-play-12-lacrosse-games-oxfordcambridge-team-to-oppose.html | ENGLISH WILL PLAY 12 LACROSSE GAMES; Oxford-Cambridge Team to Oppose American Colleges and Clubs Here. DATES STILL UNSETTLED Several Rhodes Scholars Among Invaders--U.S. Association Elects Officers. English Strive for Cup. To Number Players. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/boxers-at-boston-tonight-will-represent-new-york-in-intercity.html | BOXERS AT BOSTON TONIGHT; Will Represent New York in Intercity Amateur Tournament. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/falcaro-tops-smith-bowls-231-average-takes-brilliant-30game-match.html | FALCARO TOPS SMITH; BOWLS 231 AVERAGE; Takes Brilliant 30-Game Match by 509 Pins--Victor Twice Rolls 279 Score. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/brookhart-demands-removal-of-mellon-iowa-senator-says-the.html | BROOKHART DEMANDS REMOVAL OF MELLON; Iowa Senator Says the Secretary's Dry Law Record Should Be Investigated. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/maybury-fleming-dead-editorial-writer-and-critic-on-mail-and.html | MAYBURY FLEMING DEAD.; Editorial Writer and Critic on Mail and Express for Years. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/the-screen-a-sorry-business.html | THE SCREEN; A Sorry Business. | True | By Mordaunt Hall. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/magni-on-easts-team-pennsylvania-guard-to-play-in-football-game.html | MAGAI ON EAST'S TEAM.; Pennsylvania Guard to Play in Football Game Against West. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/green-bay-wins-pro-title-defeats-chicago-bears-250.html | Green Bay Wins Pro Title; Defeats Chicago Bears, 25-0 | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/paper-says-move-by-stimson-failed-buenos-aires-la-prensa-holds.html | PAPER SAYS MOVE BY STIMSON FAILED; Buenos Aires La Prensa Holds First Pact Attempt Gives Small Hope for Future. SEES AUTHORITY WEAKENED Soviet Answer Shows the Kellogg Treaty Has No Real Influence on World Relations, It Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/portuguese-expremier-seriously-ill.html | Portuguese Ex-Premier Seriously Ill. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/night-clubs-raided-in-theatre-district-police-make-liquor-arrests.html | NIGHT CLUBS RAIDED IN THEATRE DISTRICT; Police Make Liquor Arrests in Four Places and Seize 14 at Dice Game. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/six-die-in-cuban-bus-crash.html | Six Die in Cuban Bus Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/liner-grounds-in-fog-in-bay-but-is-freed-storms-at-sea-delay.html | Liner Grounds in Fog in Bay but Is Freed; Storms at Sea Delay Incoming Vessels | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/branch-banking-congress-should-act-to-prevent-inroads-on-national.html | BRANCH BANKING.; Congress Should Act to Prevent Inroads on National Bank System. | True | A. FRANK GREENHALL. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/bonus-by-bloomingdales-employes-to-be-compensated-for-loss-of.html | BONUS BY BLOOMINGDALES.; Employes to Be Compensated for Loss of Holiday Night Work. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/john-charles-thomas-delights-big-audience-new-york-premiere-of.html | JOHN CHARLES THOMAS DELIGHTS BIG AUDIENCE; New York Premiere of "Vodvil," an Enders Satirical Cycle, Given by Singer. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/mortons-63-leads-in-snow-bird-golf-plays-11-holes-in-par-in-second.html | MORTON'S 63 LEADS IN SNOW BIRD GOLF; Plays 11 Holes in Par in Second Qualifying Round to Score a Gross 79. HAWE IS SECOND WITH 95 Leader's 88-20-68 Defeats Garrison Following Tie in First Round of Play. | True | Times Wide World Photo. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/italy-picks-grandi-for-naval-parley-foreign-minister-will-be-aided.html | ITALY PICKS GRANDI FOR NAVAL PARLEY; Foreign Minister Will Be Aided by Admirals Sirianni and Acton at London. ENVOY ALSO A DELEGATE Rome Is Skeptical of Success, but Willing to Let France Fix Cut if Based on Parity. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/plans-5for1-splitup-general-gas-and-electric-calls-meeting-to.html | PLANS 5-FOR-1 SPLIT-UP.; General Gas and Electric Calls Meeting to Consider Proposal Jan. 6. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/urges-federal-court-in-the-civic-centre-wagner-prepares-a-bill-for.html | URGES FEDERAL COURT IN THE CIVIC CENTRE; Wagner Prepares a Bill for a Building Separate From the Postoffice. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/sixday-bike-race-drew-120000-fans-crowd-exceeded-that-which-saw.html | SIX-DAY BIKE RACE DREW 120,000 FANS; Crowd Exceeded That Which Saw Grind Last March-- Pay the Riders Today. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/ninety-miles-an-hour.html | "Ninety Miles an Hour." | True | LOWEN E. GINN, Counsel, Packard Motor Car Company. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/swimming-program-at-colgate-listed-three-home-meets-arranged-maroon.html | SWIMMING PROGRAM AT COLGATE LISTED; Three Home Meets Arranged-- Maroon to Compete March 15 in Intercollegiates. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/warns-of-surplus-of-new-buildings-repair-work-instead-of-new.html | WARNS OF SURPLUS OF NEW BUILDINGS; Repair Work Instead of New Construction Is Industry's Need, Says Building Manager. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/amateur-cue-final-tonight.html | Amateur Cue Final Tonight. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/on-its-own-again.html | "ON ITS OWN AGAIN." | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/article-1-no-title-amateur-billiards-tonight.html | Article 1 -- No Title; Amateur Billiards Tonight. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/corn-and-rye-prices-now-tend-to-advance-corn-lacking-for-delivery.html | CORN AND RYE PRICES NOW TEND TO ADVANCE; Corn Lacking for Delivery-- Conjectures About Large Buying of Rye. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/books-closed-for-treasury-issue.html | Books Closed for Treasury Issue | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/a-haitian-inquiry.html | A HAITIAN INQUIRY. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/years-last-barges-pass-whitehall.html | Year's Last Barges Pass Whitehall. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/treasury-closes-325000000-issue-mellons-action-is-accepted-as.html | TREASURY CLOSES $325,000,000 ISSUE; Mellon's Action Is Accepted as Meaning 3 1/8 Certificates Are Heavily Oversubscribed. OFFER TAKEN IN 48 HOURS Details of Terms for $100,000,000 of Non-Interest Bearing Bills to Be Announced Tomorrow. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/estate-rents-west-side-house.html | Estate Rents West Side House. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/cap-and-bells-to-give-shaw-play.html | Cap and Bells to Give Shaw Play. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/the-american-rights-league.html | The American Rights League. | True | GEORGE HAVEN PUTNAM. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/americans-beaten-at-chicago-4-to-2-black-hawks-gain-lead-in-the.html | AMERICANS BEATEN AT CHICAGO, 4 TO 2; Black Hawks Gain Lead in the Second Period and Hold Off All Challenges. THREE GOALS FOR MILLER Tallies Once in Each Period, Cook Assisting on Each Score, Before Crowd of 8,500. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/five-sovereigns-in-church-two-kings-and-three-queens-attend.html | FIVE SOVEREIGNS IN CHURCH; Two Kings and Three Queens Attend Sandringham Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/commander-byrds-selflessness.html | Commander Byrd's Selflessness. | True | WILLIAM T. ARMS. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/christmas-sales-to-aid-charities-bellevue-committee-barat.html | CHRISTMAS SALES TO AID CHARITIES; Bellevue Committee, Barat Settlement and Commissionfor Blind to Benefit.PATIENTS WORK TO BE SOLDAnnual Fair of Brearley SchoolAlumnae Saturday Will Help Home-Bound Cripples. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/many-artists-at-benefit-take-part-in-concert-for-advancement-of.html | MANY ARTISTS AT BENEFIT.; Take Part in Concert for Advancement of Colored People. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/says-jersey-plans-a-wide-port-suit-booth-warns-merchants-here-new-a.html | SAYS JERSEY PLANS A WIDE PORT SUIT; Booth Warns Merchants Here New Action Will Attack All Freight Rates to City. CHAMBER AIDS DEFENSE Asks I.C.C. for Permission to Intervene in Lighterage Case--NamesMcCollester Counsel. Freight Terminal Under Fire. McCollester to Lead Fight. Weigh Beach Pollution Data. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/says-near-east-needs-aid-medical-director-reports-medical-help-is.html | SAYS NEAR EAST NEEDS AID.; Medical Director Reports Medical Help Is Still Wanted. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/mrs-j-robert-hewitt-hostess.html | Mrs. J. Robert Hewitt Hostess. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/st-anns-church-becomes-a-shrine-archconfraternity-is-set-up-as.html | ST. ANN'S CHURCH BECOMES A SHRINE; Archconfraternity Is Set Up as Bishop Dunn Celebrates Solemn Pontifical Mass. GILLIS READS PAPAL BRIEF Designation Made by Pope at Request of Cardinal Hayes--ExGovernor Smith Present. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/finds-supernatural-authority-for-morality-is-weakening.html | Finds Supernatural Authority For Morality Is Weakening | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/construction-bowlers-set-pace.html | Construction Bowlers Set Pace. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/concert-to-aid-hospital-st-marys-to-benefit-by-detroit-orchestras.html | CONCERT TO AID HOSPITAL.; St. Mary's to Benefit by Detroit Orchestra's Performance. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/health-demonstration-planned.html | Health Demonstration Planned. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/police-legion-pays-honor-to-22-dead-service-in-broadhurst-theatre.html | POLICE LEGION PAYS HONOR TO 22 DEAD; Service in Broadhurst Theatre Commemorates Those Who Died in Last Year. 8 KILLED IN LINE OF DUTY Crain Says He Will Keep in Close Touch With Force When He Becomes Prosecutor. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/us-crosscountry-title-again-won-by-more-dorchester-club-takes-team.html | U.S. Cross-Country Title Again Won by More Dorchester Club Takes Team Crown; MOORE AGAIN WINS U.S. HARRIER TITLE U. of Pittsburgh Athlete Retains Crown on Muddy Van Cortlandt Park Course.LOWERS HIS 1928 TIMEKeeps Feet Well in TreacherousGoing, Beating Heikkila by250 Yards in 31:10.DORCHESTER CLUB VICTORTakes Team Honors With 33 Points Race Becomes a Pursuit. Team Title Leaves City. Moore Leads at Mile. | True | By Arthur J. Daley.times Wide World Photo.times Wide World Photo. | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/gifts-come-unasked-for-citys-neediest-many-who-gave-in-previous.html | GIFTS COME UNASKED FOR CITY'S NEEDIEST; Many Who Gave in Previous Years Among Those Who Send $4,389 Before Appeal Opens. DONORS VOICE JOY IN GIVING Letters With Contributions Tell of Eagerness to Insure Success of Fund. 2 DONATIONS FROM ABROAD Three Come From Estates, Others From Groups-- First Avenue Boys Contribute $250. Old Friends Remember Needy. Three Gifts From Estates. Gift Sent From West Indies. The Needy Receive All Gifts. CASE 19. Her Brother Died in Her Arms. CASE 4. They Were Living on Tea and Bread. CASE 37. Her Age Works Against Her. CASE 1. Another Child Is Always Chosen. CASE 47. Only the Helpless Remain. CASE 6. An Old Music Teacher. CASE 13. A Girl, 15, Is the Support of Eight. CASE 16. "Help Wanted." CASE 9. "A Boy of 15 Might Mind Dying" CASE 54. He Failed When He Was 70. CASE 55. A Mother Making a Last Stand. CASE 15. Their Father Is Dying. CASE 22. Father and Son Both Invalids. CASE 72. Beatrice--An Unwanted Baby. CASE 68. The Task Was Too Great for Her. CASE 66. Lucille and Donald Have Nothing. CASE 69. "Crippled Harry," the | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/the-candlelight-to-open.html | "The Candlelight" to Open. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/second-avenue-house-sold.html | Second Avenue House Sold. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/chrysler-steel-work-completed.html | Chrysler Steel Work Completed. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/navy-and-union-jointly-put-first-in-lacrosse-ranking.html | Navy and Union Jointly Put First in Lacrosse Ranking | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/san-diego-wins-208-beats-uss-mississippi-eleven-for-pacific-fleet.html | SAN DIEGO WINS, 20-8.; Beats U.S.S. Mississippi Eleven for Pacific Fleet Crown. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/for-vocational-aid-by-social-agencies-dr-snedden-urges-convention.html | FOR VOCATIONAL AID BY SOCIAL AGENCIES; Dr. Snedden Urges Convention of Jewish Organizations to Stress Guidance of Youth. NEW BASIS FOR FAITH SEEN Dr. Benderly Proposes Training for "Creative American Jews" to Adapt Religion to Modern Life. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/amundsens-ink-mountain.html | Amundsen's Ink Mountain. | True | WILLIAM McBRYDE. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/4389-starts-years-neediest-cases-fund-112-gifts-received-before-the.html | $4,389 Starts Year's Neediest Cases Fund; 112 Gifts Received Before the Opening Day. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/simplesimon-cast-chosen-musical-show-with-ed-wynn-is-to-open-in.html | 'SIMPLESIMON CAST CHOSEN; Musical Show, With Ed Wynn, Is to Open in Boston Next Month. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/removal-of-wall-street-menace-promises-still-easier-money.html | Removal of Wall Street Menace Promises Still Easier Money | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/british-commodities-still-fall-in-price-decline-in-novembers.html | BRITISH COMMODITIES STILL FALL IN PRICE; Decline in November's Average More Rapid--Continuous Drop During Five Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/sterling-has-risen-to-the-gold-point-london-now-looking-for-gold.html | STERLING HAS RISEN TO THE GOLD POINT; London Now Looking for Gold Exports From New York to England. MOVEMENT MAY BE LARGE London Estimates That the United States Can Afford to Give Up as Much as $250,000,000. Our Gold Export May Be Large. When Bank Rate Will be Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/reading-buys-pitcher-hermann.html | Reading Buys Pitcher Hermann. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/germany-may-draw-gold-from-america-weeks-movement-of-dollar.html | GERMANY MAY DRAW GOLD FROM AMERICA; Week's Movement of Dollar Exchange at Berlin Might Render Purchases Profitable.DEPENDS ON MONEY RATESStill Lifeless, but Improvement inMarket for New Securities IsNow Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/cordes-mets-lead-bowlers.html | Cordes Mets Lead Bowlers. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/ft-hamilton-in-00-tie-1000-see-game-with-west-point-field-artillery.html | FT. HAMILTON IN 0-0 TIE.; 1,000 See Game With West Point Field Artillery Eleven. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/student-faces-expulsion-principal-to-drop-high-school-boy-who-took.html | STUDENT FACES EXPULSION.; Principal to Drop High School Boy Who Took Test Papers. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/king-michael-gets-castle-bukowina-church-authorities-present-estate.html | KING MICHAEL GETS CASTLE; Bukowina Church Authorities Present Estate to Boy Sovereign. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/to-plan-philanthropy-women-interested-in-jewish-societies-will-meet.html | TO PLAN PHILANTHROPY.; Women Interested in Jewish Societies Will Meet Today. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/jewish-congress-assails-soviets-authorizes-committee-to-make.html | JEWISH CONGRESS ASSAILS SOVIETS; Authorizes Committee to Make Protest Against Suppression of Religion in Russia. FISH DENOUNCES POLICY Representative Says Communists Sow Seeds of Atheism--Rabbi Wise Would End Silence. Fish Assails Soviets. Jewish Congress to Fight Policy. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/historic-houses-burn-in-gale-in-holland-rotterdam-and-the-hague.html | HISTORIC HOUSES BURN IN GALE IN HOLLAND; Rotterdam and The Hague Send Fire Trucks to Fight Flames at Middelburg. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/jeritza-walks-again-injured-prima-donna-says-she-will-sing-in.html | JERITZA WALKS AGAIN.; Injured Prima Donna Says She Will Sing in Philadelphia Tomorrow. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/wb-reynolds-dies-standard-oil-official-general-manager-of-the.html | W.B. REYNOLDS DIES; STANDARD OIL OFFICIAL; General Manager of the Albany District--Began as Salesman. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/byrd-called-proof-of-human-progress-rabbi-harris-finds-south-pole.html | BYRD CALLED PROOF OF HUMAN PROGRESS, Rabbi Harris Finds South Pole Party Shows Mankind Is Not Stationary. SELF-KNOWLEDGE PRAISED Rev. G.M. Stockdale Declares Explorers Are Aware of Limitations, but Are Unafraid. Holds Mankind Not Stationary. Byrd's Self-Knowledge. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/20000-see-yellow-jackets-lose-to-giants-310-in-final-game-at-polo.html | 20,000 See Yellow Jackets Lose to Giants, 31-0, in Final Game at Polo Grounds; GIANTS TURN BACK FRANKFORD, 31 TO 0 Annex Second Victory in Two Days From Yellow Jackets in Final Game Here. FRIEDMAN, HAGERTY EXCEL Latter Scores on 20-Yard Run After Taking Pass From Plansky--Losers Brace in 3d Period. Yellow Jackets Start Strongly. Hagerty Gets Touchdown. | True | By Joseph C. Nichols.times Wide World Photo. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/improvement-seen-in-building-trades-construction-outlook-better.html | IMPROVEMENT SEEN IN BUILDING TRADES; Construction Outlook Better, Says F.H. Smith, Head of Portland Cement Group. MANY PROJECTS REVIVED Cement Supply Called Adequate, With No Wage Reduction Contemplated in Mills. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/stock-average-up-fisher-index-shows-the-second-advance-in-three.html | STOCK AVERAGE UP.; "Fisher Index" Shows the Second Advance in Three Weeks. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/reports-powers-pressing-hungary-budapest-paper-says-britain-france.html | REPORTS POWERS PRESSING HUNGARY; Budapest Paper Says Britain, France and Italy Seek to Alter Reparations Stand. HAGUE DELAY IS RUMORED Bethlen Declares the Nation Will Fulfill Treaties but Cannot Yield on Optants Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/protests-to-president-in-killing-of-haitians-committee-of-united.html | PROTESTS TO PRESIDENT IN KILLING OF HAITIANS; Committee of United American Countries Society Backs Plan for Inquiry. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/princeton-awards-78-sports-letters-twentyseven-on-football-team-and.html | PRINCETON AWARDS 78 SPORTS LETTERS; Twenty-seven on Football Team and Two Managers Named for Recognition. WITTMER'S 6tH MAJOR "P" Second. Varsity Players, CrossCountry Man and FreshmanCrews Also Honored. Six Get Third Football "P." Awards in Football. Cross-Country Awards. Freshman Crews Honored. | True | Special to The New York Times. | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/prizes-are-awarded-for-airport-design-los-angeles-architects-win.html | PRIZES ARE AWARDED FOR AIRPORT DESIGN; Los Angeles Architects Win First Place and $5,000 in NationWide Competition. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/top-speed-here-christmas-night.html | "Top Speed" Here Christmas Night. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/meetings-announced.html | MEETINGS ANNOUNCED. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/three-are-convicted-of-liquor-conspiracy-jury-disagrees-on-eight.html | THREE ARE CONVICTED OF LIQUOR CONSPIRACY; Jury Disagrees on Eight, Acquits Six, in Federal Government Case in Indiana. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/make-stop-in-haiti-flight-two-marine-planes-at-jacksonville-on-way.html | MAKE STOP IN HAITI FLIGHT; Two Marine Planes at Jacksonville on Way to Island. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/say-woman-beggar-has-a-flat-and-a-maid-two-boys-who-wheel-her-about.html | SAY WOMAN BEGGAR HAS A FLAT AND A MAID; Two Boys Who Wheel Her About Tell Magistrate She Often Made $25 a Day. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/colorado-prison-riot-blamed-on-2-convicts-report-of-governors.html | COLORADO PRISON RIOT BLAMED ON 2 CONVICTS; Report of Governor's Investigators Also Says Guards AreUnderpaid, Some 'Disloyal.' | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/irigoyen-pushes-oil-bill-urges-argentine-senate-to-act-on-measure.html | IRIGOYEN PUSHES OIL BILL; Urges Argentine Senate to Act on Measure for Nationalization. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/music-jose-iturbi-plays-again-the-friends-of-music.html | MUSIC; Jose Iturbi Plays Again. The Friends of Music. | True | By Olin Downes. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/buick-and-marquette-prices-raised.html | Buick and Marquette Prices Raised. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/graham-alumnae-to-meet.html | Graham Alumnae to Meet. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/glider-towed-aloft-spills-pilot-to-death-army-flier-hits.html | GLIDER TOWED ALOFT SPILLS PILOT TO DEATH; Army Flier Hits Cross-Current Over San Francisco--His Wife in the Throng Below. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/our-markets-position-german-theory-that-banking-conditions-have-not.html | OUR MARKET'S POSITION.; German Theory That Banking Conditions Have Not Been Made Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/mortgage-loans-placed-financing-obtained-for-manhattan-and-yonkers.html | MORTGAGE LOANS PLACED.; Financing Obtained for Manhattan and Yonkers Projects. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/all-angels-church-laymen-to-dine.html | All Angels' Church Laymen to Dine. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/commodity-average-up-again-for-week-second-weekly-recovery-from.html | COMMODITY AVERAGE UP AGAIN FOR WEEK; Second Weekly Recovery From Year's Low Level--British and Italian Prices Lower. | True | Special to The New York Times. | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/rangers-beat-pirates-51-before-15000-in-garden-15000-see-rangers.html | Rangers Beat Pirates, 5-1, Before 15,000 in Garden; 15,000 SEE RANGERS DEFEAT PIRATES, 5-1 New York Six Takes Three-Goal Lead in First Period of Game on Garden Ice. BOUCHER SCORES TWICE Pittsburgh Shut Out Until Late in Second Session--Victors Exhibit Strong Defense. Bill Cook Outstanding. Pirates Fail to Threaten. | True | By William E. Frandt. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/papal-corps-appears-outside-vatican-city-palatine-guardsmen-march.html | PAPAL CORPS APPEARS OUTSIDE VATICAN CITY; Palatine Guardsmen March to Religious Celebration, Making the First Emergence in United Italy. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/raw-silk-sales-show-gain.html | Raw Silk Sales Show Gain. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/dancing-teachers-meet-adolph-newberger-demonstrates-an-original.html | DANCING TEACHERS MEET.; Adolph Newberger Demonstrates an Original Dance. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/wheat-damage-averted-freezing-feared-in-southwest-but-other.html | WHEAT DAMAGE AVERTED.; Freezing Feared in Southwest, but Other Sections Are Protected. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/textile-union-to-meet-national-organization-to-consider-problems-of.html | TEXTILE UNION TO MEET.; National Organization to Consider Problems of Mill Workers. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/children-of-darkness-here-jan-6.html | "Children of Darkness" Here Jan. 6 | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/reviews-blessings-of-poverty.html | Reviews Blessings of Poverty. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/stokowski-to-study-radio-will-try-engineering-to-improve-orchestral.html | STOKOWSKI TO STUDY RADIO; Will Try Engineering to Improve Orchestral Broadcasting. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/match-for-littmann-bowlers.html | Match for Littmann Bowlers. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/dr-darlington-sees-dynamite-in-talkies-fears-they-will-spread-bad.html | DR. DARLINGTON SEES 'DYNAMITE' IN TALKIES; Fears They Will Spread Bad English--Urges a "Ministry of the Stage." | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/charges-stimson-erred-in-pact-move-national-patriotic-league-says.html | CHARGES STIMSON ERRED IN PACT MOVE; National Patriotic League Says Reds Will Take Advantage of It to Mislead People. SCORES SOVIET'S ANSWER Secretary Should Realize It Lacked Sincerity and Treat It So, League Asserts. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/mrs-carroll-dunham-to-entertain.html | Mrs. Carroll Dunham to Entertain. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/puts-per-capita-debt-of-state-at-2123-tremaine-says-bank-of-america.html | PUTS PER CAPITA DEBT OF STATE AT $21.23; Tremaine Says Bank of America Overlooked Sinking Fund in Reaching Figure of $30.75. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/storm-cuts-paris-from-coast-points-fourday-gale-cuts-communications.html | STORM CUTS PARIS FROM COAST POINTS; Four-Day Gale Cuts Communications With England, Spain,Italy and Cherbourg.FIFTEEN RESCUED BY TUGThe Iroise Sets Out From BrestAgain After Bringing In One Ship and Crew of Another. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/2-burglars-seized-with-10000-loot-one-is-captured-by-owner-as-pair.html | 2 BURGLARS SEIZED WITH $10,000 LOOT; One Is Captured by Owner as Pair Are Surprised in Mount Vernon Home. SECOND IS FOUND HERE Detectives Find Cash and Jewels on Thief When He Appears at a Restaurant in City. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/joseph-s-huntington-dies-former-connecticut-legislator-won-honors.html | JOSEPH S. HUNTINGTON DIES; Former Connecticut Legislator Won Honors in World War. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/soviet-press-hails-rebuffs-to-pact-foreign-evidence-of-critical.html | SOVIET PRESS HAILS 'REBUFFS' TO PACT; Foreign Evidence of Critical Attitude Toward Stimson Pleasing to Moscow. LOSS OF TIME DEPLORED Waste in Communicating Seen as Drawback--Officials Unbend to Foreign Press. | True | By Walter Duranty. Wirless To the New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/fisher-to-appoint-grundy-as-senator-acceptance-by-pennsylvania.html | FISHER TO APPOINT GRUNDY AS SENATOR; Acceptance by Pennsylvania Tariff Advocate Is Likely to Start Hard Primary Battle. VARE GETS PLEDGES OF AID Philadelphia Leaders Back Him --Three-Cornered Fight Looms, With Pinchot in Field. Seek to Avoid Another 1926. Believes Grundy Will Accept. FISHER TO APPOINT GRUNDY AS SENATOR Vare Followers Pledge Him Support. Asks Group to State Stand. | True | From a Staff Correspondent of The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/5000-loot-taken-at-vitale-dinner-magistrate-slipped-ring-under-his.html | $5,000 LOOT TAKEN AT VITALE DINNER; Magistrate Slipped Ring Under His Belt as 7 Hold-Up Men Interrupted Speech. DETECTIVE GAVE UP PISTOL Gun Seized After Death Threat-- One of 60 Guests Saved $1,200 by Throwing It Under Table. Intruders Interrupt Speech. Delagi Puts Ring in Shoe. Masked Man Covers Escape. Feared Gang Would Fire. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/cotton-exports-watched-trade-thinks-foreign-buyers-unwisely.html | COTTON EXPORTS WATCHED.; Trade Thinks Foreign Buyers Unwisely Deferring Purchases. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/ponselle-to-sing-in-luisa-miller-her-appearance-in-revival-of.html | PONSELLE TO SING IN 'LUISA MILLER'; Her Appearance in Revival of Verde's Opera, Last Heard Here in 1853. SEASON'S THIRD NOVELTY Lauri-Volpe and De Luca in Cast-- Serafin to Conduct the Metropolitan Premiere. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/rhodes-scholars-chosen-for-1930-one-from-each-of-32-states-is.html | RHODES SCHOLARS CHOSEN FOR 1930; One From Each of 32 States Is Elected From a Field of 367 Applicants. SIX QUALIFY AT ANNAPOLIS Two Win the Honor at West Point -- Swarthmore Student Is the Only Eastern Representative. Dr. Aydelotte Reviews Year. Academic and Athletic Honors Won. American Scholars-Elect. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/safety-zone-perils.html | Safety Zone Perils. | True | G.A. LOWRY. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/harding-in-new-post.html | Harding in New Post. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/12-killed-60-drown-as-pirates-attack-ship-warships-save-burning.html | 12 Killed, 60 Drown as Pirates Attack Ship; Warships Save Burning Vessel From Chinese | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/bouts-for-charity-at-garden-tonight-von-porat-and-scott-to-clash-in.html | BOUTS FOR CHARITY AT GARDEN TONIGHT; Von Porat and Scott to Clash in Feature Event of Christmas Fund Card.TITLE CHANCES AT STAKEWinner Slated to Advance in Seriesto Find Tunney Successor--Dempsey to Referee. Muldoon Regards Scott Highly. Dempsey Will Be Referee. Other Bouts on Card. | True | By James P. Dawson. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/students-are-rated-as-sound-loan-risks-the-harmon-foundation.html | STUDENTS ARE RATED AS SOUND LOAN RISKS; The Harmon Foundation Reports Losses of Less Than 2 Per Cent in Credits of $538,220. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/hoover-gets-bible-from-society-here-presidents-acceptance-of-gift.html | HOOVER GETS BIBLE FROM SOCIETY HERE; President's Acceptance of Gift Announced at Celebration of Group's 120th Anniversary. SPECIAL SERVICE CROWDED Dr. Carter Says Organization Distributed Nearly 1,000,000 Bibles Here in Past Year. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/londons-new-loans-smallest-since-1922-novembers-issues-less-than.html | LONDON'S NEW LOANS SMALLEST SINCE 1922; November's Issues Less Than Half Last Year's--11-Month Total Down 89,357,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/seek-to-curb-power-of-sanitation-head-three-borough-presidents.html | SEEK TO CURB POWER OF SANITATION HEAD; Three Borough Presidents Fight Against Transfer of Disposal Plants.ALSO STREET EQUIPMENT Board of Estimate Engineers Study Situation and Will Recommenda Solution. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/berlin-market-declines-breaks-after-early-firmness-on-schachts.html | BERLIN MARKET DECLINES; Breaks, After Early Firmness, on Schacht's "Memorandum." | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/le-champlevois-13-to-1-wins-maubourget-stakes-at-paris.html | Le Champlevois, 13 to 1, Wins Maubourget Stakes at Paris | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/ortiz-rubio-on-way-here-mexican-presidentelect-leaves-hot-springs.html | ORTIZ RUBIO ON WAY HERE.; Mexican President-Elect Leaves Hot Springs, Ark., Suddenly. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/violet-vivian-to-return-to-stage.html | Violet Vivian to Return to Stage. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/defend-the-bible-as-inspired-work-pastors-of-many-faiths-here-join.html | DEFEND THE BIBLE AS INSPIRED WORK; Pastors of Many Faiths Here Join in Attacks Upon Those Who Challenge It. 'SELLING' RELIGION SCORED Dr. Berg Decries Interpreting Word in Terms of Business--Houck Says Gospel Lighted Byrd Flight. Says Bible Will Live Always. Scores "Scientific" View. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/wages-abroad-gaining-rate-of-increase-equals-and-in-some-cases.html | WAGES ABROAD GAINING; Rate of Increase Equals, and in Some Cases Exceeds, the Gain Here Since Just Before War. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/exchange-to-give-dinner-will-entertain-its-employes-on-next.html | EXCHANGE TO GIVE DINNER.; Will Entertain Its Employes on Next Wednesday--Simmons to Speak. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/musicale-by-hunter-choir.html | Musicale by Hunter Choir. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/2-killed-and-3-hurt-in-mexican-clash-three-hundred-agrarians-try-to.html | 2 KILLED AND 3 HURT IN MEXICAN CLASH; Three Hundred Agrarians Try to Lynch Italian Rancher Whose Cattle Strayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/hobbs-doubts-shift-of-south-pole-cairns-michigan-professor-believes.html | HOBBS DOUBTS SHIFT OF SOUTH POLE CAIRNS; Michigan Professor Believes Capt. Joyce Confused Polar Plateau With Ross Ice Barrier. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/kings-engineer-dies-after-fall.html | Kings Engineer Dies After Fall. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/urges-law-to-permit-seizures-in-wartime-representative-patman-seeks.html | URGES LAW TO PERMIT SEIZURES IN WARTIME; Representative Patman Seeks an Amendment Allowing Government to Take Over Property. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/united-founders-earnings-335-a-share-reported-in-addition-to.html | UNITED FOUNDERS EARNINGS; $3.35 a Share Reported in Addition to Equities in Other Profits. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/sir-oliver-lodge-talks-in-news-reel-discusses-space-in-embassy.html | SIR OLIVER LODGE TALKS IN NEWS REEL; Discusses Space in Embassy Picture--Rudy Vallee in aDouble Role. Other Photoplays. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/urges-gifts-that-keep-the-christmas-spirit-welfare-council-also.html | URGES GIFTS THAT KEEP THE CHRISTMAS SPIRIT; Welfare Council Also Stresses Importance of Preserving Recipient's Pride. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/benefit-recital-at-jewish-club.html | Benefit Recital at Jewish Club. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/subway-union-delays-strike-vote.html | Subway Union Delays Strike Vote. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/to-build-radio-beacon-government-plans-station-near-albany-to-guide.html | TO BUILD RADIO BEACON.; Government Plans Station Near Albany to Guide Fliers. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/says-big-business-caused-iowa-ban-dean-williams-charges-desire-for.html | SAYS BIG BUSINESS CAUSED IOWA BAN; Dean Williams Charges "Desire for Larger Gate Receipts" Influenced Big Ten. SEES VENALITY IN OTHERS Declares Professionalism Is Overshadowed by the AdministrativeMethods Used by Some Schools. Would Not Do Injustice. Color Lent to Suspicion. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/the-nullifiers.html | THE NULLIFIERS. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/dinner-of-pennsylvania-women.html | Dinner of Pennsylvania Women. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/sees-longer-lives-aided-by-religion-the-rev-ch-valentine-says-some.html | SEES LONGER LIVES AIDED BY RELIGION; The Rev. C.H. Valentine Says Some Men Do Their Best Work in Old Age. CITES LENGTHENING SPAN Brookline (Mass.) Pastor Preaches Here on Problem of Making the Added Years Worth While. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/two-pilots-killed-in-refueling-plane-trapped-in-burning-cabin-at.html | TWO PILOTS KILLED IN REFUELING PLANE; Trapped in Burning Cabin at Tampa as Endurance Plane Is Forced Down, Two Injured. PAIR MEET DEATH IN TEXAS Aviator and Woman Are Burned at Stamford, the Machine Bursting Into Flames on Crash. Took Off in Dense Fog. Dempsey a Friend of Lindbergh. Pilot and Woman Are killed. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/captures-armed-robber-victim-held-up-by-three-on-west-38th-st-holds.html | CAPTURES ARMED ROBBER.; Victim, Held Up by Three on West 38th St., Holds One Till Aid Comes. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/shuberts-to-revive-oscar-wilde-plays-will-give-a-cycle-at-jolsons.html | SHUBERTS TO REVIVE OSCAR WILDE PLAYS; Will Give a Cycle at Jolson's Theatre, Each Drama to Continue for Two Weeks.SERIES OF STANDARD PLAYSProject May Extend to Other Cities--"Robin Hood" to Reopen atthe Casino on Dec. 23. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/phone-to-leviathan-200-miles-at-sea-opening-new-service-new-phone.html | PHONE TO LEVIATHAN 200 MILES AT SEA, OPENING NEW SERVICE; NEW PHONE SERVICE LINKING SHIPS AT SEA WITH SHORE FORMALLY LAUNCHED. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/iowa-and-wisconsin-stock-show-leaders-set-at.html | IOWA AND WISCONSIN STOCK SHOW LEADERS; New Price Records Set at Chicago --Week's Cattle Market Slow, Closing Easy. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/a-son-to-mrs-young-kaufman.html | A Son to Mrs. Young Kaufman. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/crash-aftereffects-all-stock-exchanges-badly-shaken-europes-luxury.html | CRASH AFTER-EFFECTS; All Stock Exchanges Badly Shaken - -Europe's "Luxury Trades" Already Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/louella-parsons-engaged-to-wed.html | Louella Parsons Engaged to Wed. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/paraguay-accepts-chaco-peace-move-announcement-of-resumption-of.html | PARAGUAY ACCEPTS CHACO PEACE MOVE; Announcement of Resumption of Relations With Bolivia Is Expected Today. EXCHANGE OF FORTS NEXT Uruguayan Officers Who Will Be the Supervisors of Transfer Likely to Act Independently. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/honor-the-memory-of-mrs-pankhurst-womans-party-holds-services-in.html | HONOR THE MEMORY OF MRS. PANKHURST; Woman's Party Holds Services in Capitol Crypt for Militant Suffrage Leader. MISS CRISTABEL RESPONDS Members of Congress and the Diplomatic Corps Among ThoseAttending Ceremony. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/harvard-students-plan-rugby-team-yale-will-be-challenged-to-play.html | HARVARD STUDENTS PLAN RUGBY TEAM; Yale Will Be Challenged to Play Game in Spring if Sufficient Interest Develops. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/fall-river-beats-nationals-5-to-3-sousa-new-york-player-stars.html | FALL RIVER BEATS NATIONALS, 5 TO 3; Sousa, New York Player, Stars Against Former Mates at Tiverton, R.I. HOME TEAM SCORES EARLY McPhersors Tallies After Three Minutes of Contest Played on anIcy Field. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/suggests-ban-on-bible-might-popularize-it-dr-milo-h-gates-says-in.html | SUGGESTS BAN ON BIBLE MIGHT POPULARIZE IT; Dr. Milo H. Gates Says, in View of Dry Law Experience, Book Might Be Read More. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/concerts-in-four-city-hospitals.html | Concerts in Four City Hospitals. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/gold-flowing-to-london-weeks-net-gain-by-the-bank-of-england-was.html | GOLD FLOWING TO LONDON.; Week's Net Gain by the Bank of England Was 1,457,700. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/spain-drops-censor-for-foreign-press-after-six-years-government.html | SPAIN DROPS CENSOR FOR FOREIGN PRESS; After Six Years Government Feels It Safer to Let Truth Be Printed Abroad. RECENT ACTS GAIN FAVOR De Rivera Strengthens Position by Amnesty for Prisoners and Credit Arrangement. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/miss-sallie-dodson-bride-wed-to-harry-t-dykman-at-her-parents-home.html | MISS SALLIE DODSON BRIDE.; Wed to Harry T. Dykman at Her Parents' Home in Stamford. Nash--Ives. Douhitt--Manger. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/compromise-cabinet-proposed-in-poland-president-will-confer-with.html | COMPROMISE CABINET PROPOSED IN POLAND; President Will Confer With Party Leaders--Patek Suggested, as Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/our-exports-lead-the-world-in-value-united-kingdom-was-second-and.html | OUR EXPORTS LEAD THE WORLD IN VALUE; United Kingdom Was Second, and Germany Third in First Half of 1929. BRITAIN LED IN IMPORTS Total Trade of 52 Countries Increased From $30,260,000,000 to $31,358,300,000. United States Leads in Exports. American Trade Expansion Noted. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/tunnel-caves-in-as-rescuer-brings-out-3-entombed-miners.html | Tunnel Caves In as Rescuer Brings Out 3 Entombed Miners | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/one-ship-sails-today-two-to-arrive-here-the-cleveland-to-depart-for.html | ONE SHIP SAILS TODAY, TWO TO ARRIVE HERE; The Cleveland to Depart for Hamburg--Roma and the California Coming In. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/gives-kilmer-memorial-poets-mother-presents-fireplace-to-delta.html | GIVES KILMER MEMORIAL.; Poet's Mother Presents Fireplace to Delta Upsilon at Columbia. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/two-hospitals-to-benefit-sons-o-guns-on-dec-19-and-26-taken-over.html | TWO HOSPITALS TO BENEFIT; "Sons o' Guns" on Dec. 19 and 26 Taken Over. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/mever-of-tennessee-is-first-in-scoring-gains-top-in-national-list.html | M'EVER OF TENNESSEE IS FIRST IN SCORING; Gains Top in National List, With Hinkle of Bucknell Next-- Tie at 21 Touchdowns. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/mrs-james-b-ludlow-member-of-berkshire-colony-dies-sister-of.html | MRS. JAMES B. LUDLOW.; Member of Berkshire Colony Dies-- Sister of Princess Tourmanoff. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/diegel-to-compete-in-open-golf-tests-six-tournaments-totaling-50000.html | DIEGEL TO COMPETE IN OPEN GOLF TESTS; Six Tournaments, Totaling $50,000 in Prizes, to Be Staged in Southern California. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/to-press-cancer-war-as-new-year-opens-american-college-of-surgeons.html | TO PRESS CANCER WAR AS NEW YEAR OPENS; American College of Surgeons Will Open Clinics in Six Cities. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/chicago-provision-market.html | CHICAGO PROVISION MARKET | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/to-exhibit-blue-bird-camp-work.html | To Exhibit Blue Bird Camp Work. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/hundred-neediest-cases-fund-has-grown-steadily-since-1912.html | Hundred Neediest Cases Fund Has Grown Steadily Since 1912 | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/report-says-british-fight-indian-tribe-london-paper-hears-important.html | REPORT SAYS BRITISH FIGHT INDIAN TRIBE; London Paper Hears "Important Developments" Occur at Wana, Near Afghanistan. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/pro-football-standing.html | PRO FOOTBALL STANDING. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/meikeljohn-plan-put-to-university-president-frank-of-wisconsin-asks.html | MEIKELJOHN PLAN PUT TO UNIVERSITY; President Frank of Wisconsin Asks Legislators to Adopt It for All Students. STIMULANT TO EDUCATION He Says Success of Experimental College Means Advancing Studies Five to Fifteen Years. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/bankers-in-germany-indignant-at-schachts-reparation-talk.html | Bankers in Germany Indignant At Schacht's Reparation Talk | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/paris-gold-takings-in-london-may-end-rise-in-sterling-foreshadows.html | PARIS GOLD TAKINGS IN LONDON MAY END; Rise in Sterling Foreshadows Transfer of All Such Demands to New York.STOCK MARKET RECOVERYRumors of "Government Intervention" Ridiculed, but Bears Coveredand Investors Ceased Selling. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/says-our-culture-is-based-on-idea-people-never-get-old.html | Says Our Culture Is Based On Idea People Never Get Old | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/autopsy-performed-on-radium-victim-tumors-found-in-body-of-mrs.html | AUTOPSY PERFORMED ON RADIUM VICTIM; Tumors Found in Body of Mrs. McDonald Similar to Those in Four Other Cases. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/pocket-cue-play-to-start-tonight-taberski-champion-to-oppose-camp.html | POCKET CUE PLAY TO START TONIGHT; Taberski, Champion, to Oppose Camp in Opening Match for Title at Detroit. FIELD OF 8 WILL COMPETE Layton in Return 3-Cushion Match With Cochran Here--Seaback to Clash With Woods. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/benefit-for-negro-actors-florence-mills-theatrical-association-to.html | BENEFIT FOR NEGRO ACTORS; Florence Mills Theatrical Association to Be Sponsor. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/dead-put-at-scores-in-gale-off-britain-fifteen-ships-send-out.html | DEAD PUT AT SCORES IN GALE OFF BRITAIN; Fifteen Ships Send Out Signals of Distress as Fresh Winds Roar In From Atlantic. WRECKAGE STREWS SHORE Two on British Warship Drown, 6 on Italian Vessel--France Cut Off From England. Had to Heave-to Six Hours. Ship Forced Back. DEAD PUT AT SCORES IN GALE OFF BRITAIN Storm Subsides Somewhat. Liners Almost Helpless. Steamer Driven Ashore. Ship With Pictures Safe. Passengers Cut by Glass. Ships in Distress Off France. Storm Sweeps Holland. German Steamer Doomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/grimm-urges-tax-cut-sends-letters-to-legislators-asking-its.html | GRIMM URGES TAX CUT.; Sends Letters to Legislators Asking Its Immediate Adoption. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/crash-is-discussed-by-german-expert-caustic-judgment-of-causes-and.html | CRASH IS DISCUSSED BY GERMAN EXPERT; Caustic Judgment of Causes and Consequences Expressed by Alfred Lansburgh. SEES BREAK MUCH BELATED Was Postponed by Policies of Wall Street Houses--Trade Reaction Inevitable, but May Not Be Critical. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/against-lower-bank-rate-continental-market-thinks-ease-in-money-at.html | AGAINST LOWER BANK RATE.; Continental Market Thinks Ease in Money at London Temporary. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/staten-island-six-plays-tonight.html | Staten Island Six Plays Tonight. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/hosts-to-cuban-ambassador.html | Hosts to Cuban Ambassador. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/changes-midyear-commencement-date.html | Changes Mid-Year Commencement Date. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/state-pays-more-internal-revenue-receipts-from-new-york-in-19289.html | STATE PAYS MORE INTERNAL REVENUE; Receipts From New York in 1928-9 Rose to $843,000,000, or 28.7 Per Cent of Total. BIG TAX REFUNDS REPORTED Total of $126,000,000 in Overassessments Returned to Taxpayers in Year. Leaders in Per Capita Tax. Rise in New York Income Yield. Highest Total Revenue Since 1922. Income and Miscellaneous Totals. Comparison of Collections. Cost of Operation Stays the Same. $126,595,318 in Tax Refunds. Record in Tobacco Tax Yield. Receipts by States. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/liners-to-be-repaired-united-states-lines-announces-winter-drydock.html | LINERS TO BE REPAIRED.; United States Lines Announces Winter Drydock Schedule. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/asks-haitian-study-to-decide-course-foreign-policy-association.html | ASKS HAITIAN STUDY TO DECIDE COURSE; Foreign Policy Association Reviews Situation on IslandBefore Our Rule.BACKS HOOVER PROPOSALSays Observers Differ on Benefitsof Occupation, but Sees LessDemocracy Than in Porto Rico. Surveys Haiti Before Occupation. Cites Continued Conflicts. Sees Less Democratic System. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/neverss-forwards-his-aerials-account-for-first-two-cardinal.html | NEVERS'S FORWARDS; His Aerials Account for First Two Cardinal Touchdowns-- Chicago Line Stands Out. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/the-consumer-pays-cost-of-gratuities-to-store-buyers-appears-in-the.html | THE CONSUMER PAYS.; Cost of Gratuities to Store Buyers Appears in the Selling Price. | True | LOUIS A. STONE | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/short-hills-triumphs-defeats-montclair-ac-team-43-in-class-b-squash.html | SHORT HILLS TRIUMPHS.; Defeats Montclair A.C. Team, 4-3, in Class B Squash. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/almoners-to-meet-today.html | Almoners to Meet Today. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/cairo-rotary-club-gets-charter.html | Cairo Rotary Club Gets Charter. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/whalen-tries-2-today-in-rothstein-case-detectives-cordes-and-flood.html | WHALEN TRIES 2 TODAY IN ROTHSTEIN CASE; Detectives Cordes and Flood Are Accused of Laxity in Investigating Murder. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/lauds-stimson-notes-on-manchuria-crisis-the-rev-dr-pierce-in-sermon.html | LAUDS STIMSON NOTES ON MANCHURIA CRISIS; The Rev. Dr. Pierce, in Sermon at Capital, Says Kellogg Pact Was Made "a Living Thing." | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/jaffe-wins-chess-tourney.html | Jaffe Wins Chess Tourney. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/will-rogers-discusses-three-national-problems.html | Will Rogers Discusses Three National Problems | True | WILL ROGERS. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/rescue-in-arctic-epic-of-aviation-pilot-who-sought-macalpine-party.html | RESCUE IN ARCTIC EPIC OF AVIATION; Pilot Who Sought MacAlpine Party Tells of 10,000 Miles of Flying in North. PLANE WENT THROUGH ICE Airman and Mechanic Took Pontoon-Equipped Craft Over Frozen Lakes of Barren Lands. Had to Fly Without Instruments. Over Ice in Pontooned Plane. Fought Through to Fort Resolution. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/panama-canal-head-sails-for-new-york-governor-burgess-will-testify.html | PANAMA CANAL HEAD SAILS FOR NEW YORK; Governor Burgess Will Testify in Washington on Budget Needs for Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/war-drama-for-hoboken-the-blue-and-the-gray-to-open-at-the-rialto.html | WAR DRAMA FOR HOBOKEN.; "The Blue and the Gray" to Open at the Rialto Dec. 23. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/three-dance-recitals-draw-large-crowds-hundreds-fail-to-see.html | THREE DANCE RECITALS DRAW LARGE CROWDS; Hundreds Fail to See KreutzbergGeorgi--Ruth Page and Angna Enters Reappear. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/offer-8250000-bonds-today.html | Offer $8,250,000 Bonds Today. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/swift-co-planning-fourforone-splitup-directors-vote-to-reduce-par.html | SWIFT & CO. PLANNING FOUR-FOR-ONE SPLIT-UP; Directors Vote to Reduce Par Value to $25 a Share Without Change in Capitalization. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/cat-show-opens-today.html | Cat Show Opens Today. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/amateur-bouts-to-aid-boys-club.html | Amateur Bouts to Aid Boys' Club. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/league-leaders-to-bowl.html | League Leaders to Bowl. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/byrds-geologists-scaling-mt-nansen-dr-gould-reports-finds-of.html | BYRD'S GEOLOGISTS SCALING MT. NANSEN; Dr. Gould Reports Finds of "Amazing Interest" in 3-Day Climb Amid Storms. ON ROCKS 6,500 FEET UP With Two Weeks' Supplies the Party Ascends Glacier on Way to Summit of Peak. ANOTHER FLIGHT AT BASE Captain McKinley, at Altitude of 10,000 Feet, Maps the Entire Bay of Whales. Ascend 6,500 Feet to Rocks. Accurate Detail of the Survey. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/signing-the-protocol.html | SIGNING THE PROTOCOL. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/asks-liberal-groups-to-form-federation-jh-holmes-would-include.html | ASKS LIBERAL GROUPS TO FORM FEDERATION; J.H. Holmes Would Include Socialists, Independent Voters andOthers--Hillquit Objects. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/france-speeds-budget-by-working-on-sunday-many-deputies-forego.html | FRANCE SPEEDS BUDGET BY WORKING ON SUNDAY; Many Deputies Forego Speeches and Discussion of Public Works Is Concluded. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/columbia-freshmen-brightest-in-10-years-upper-fourth-of-class.html | COLUMBIA FRESHMEN BRIGHTEST IN 10 YEARS; Upper Fourth of Class Scored 91.5 in Thorndike Test, Against 89.6 Average Since 1922. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/smuts-to-speak-here-on-league-of-nations-general-who-helped-to.html | SMUTS TO SPEAK HERE ON LEAGUE OF NATIONS; General Who Helped to Frame Covenant to Take Part in Tenth Anniversary Celebration. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/stresses-sincerity-in-education.html | Stresses Sincerity in Education. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/aid-for-polish-railroads-american-car-company-backs-20000000.html | AID FOR POLISH RAILROADS.; American Car Company Backs $20,000,000 Ten-Year Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/booths-gains-set-new-yale-record-totaled-more-than-1000-yards.html | BOOTH'S GAINS SET NEW YALE RECORD; Totaled More Than 1,000 Yards During Football Season, Eli Statistics Show. McLENNAN NEXT WITH 537 Dunn Takes 3d Honors in Carrying Ball--Greene's Team Recorded 2,165 Yards to Rivals' 994. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/drury-w-cooper-jrs-have-a-son.html | Drury W. Cooper Jrs. Have a Son. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/philippines-vote-likely-in-february-senate-committee-will-start.html | PHILIPPINES VOTE LIKELY IN FEBRUARY; Senate Committee Will Start Hearings on Independence Resolution in January. FOES FEAR IT WILL PASS Favorable Report Is Expected, but a Harder Struggle Is Looked For in the House. Democrats All Favor Passage. House Chances Weaker | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/orange-high-dates-set-basketball-team-to-start-season-of-14-games.html | ORANGE HIGH DATES SET.; Basketball Team to Start Season of 14 Games on Jan. 10. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/tub-furniture-lost-mr-zero-declares-pieces-disappear-from-street-in.html | 'TUB' FURNITURE LOST, MR. ZERO DECLARES; Pieces Disappear From Street in Front of New Home--Needy to Eat Outdoors Today. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/bridge-and-tea-for-charity.html | Bridge and Tea for Charity. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/building-program-put-at-8-billions-truman-s-morgan-expects-private.html | BUILDING PROGRAM PUT AT 8 BILLIONS; Truman S. Morgan Expects Private Construction Increase of $625,000,000 for 1930. EASIER CREDIT AN AID Dodge Corporation Estimates Forecast Moderate Expansion in Most Classes of Buildings. | True | Special to The New York Times. | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/hungary-presents-gift-to-cathedral-count-szechenyi-gives-chalice.html | HUNGARY PRESENTS GIFT TO CATHEDRAL; Count Szechenyi Gives Chalice and Paten for Government at Service at St. John's. OLD GUARD AT CEREMONY Four Members Salute as National Anthems Are Played--Bishop Manning Thanks Envoy. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/hakoah-turns-back-giants-eleven-31-national-champions-triumph-in-at.html | HAKOAH TURNS BACK GIANTS' ELEVEN, 3-1; National Champions Triumph in Atlantic Coast Soccer Game Before 5,000 Fans. GET JUMP AT THE START Grenfeld, Gruenwald and Neufeld Score for Victors Within First 10 Minutes of the Contest. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/alfred-r-kimball-dies-in-82d-year-treasurer-of-federal-council-of.html | ALFRED R. KIMBALL DIES IN 82D YEAR; Treasurer of Federal Council of Churches for 25 Years. Until 1926. TRUSTEE OF 3 COLLEGES Served One Church 50 Years as Treasurer--A Pioneer in Religious Cooperation. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/a-cheerful-opinion-on-the-situation-here-barclays-bank-of-london.html | A CHEERFUL OPINION ON THE SITUATION HERE; Barclay's Bank of London Emphasizes the Fact That "Fundamentals" Are Unchanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/traffic-club-to-dine-on-liner.html | Traffic Club to Dine on Liner. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/electron-pictures-recorded-on-metal-dr-hp-carr-in-cornell.html | ELECTRON 'PICTURES' RECORDED ON METAL; Dr. H.P. Carr in Cornell Experiments Stumbles on a Photographic Discovery.ABLE TO DEVELOP "FILMS"Impressions Can Be BroughtInto Visibility From Cold,Untreated Surface.VERTICAL LINES REVEALEDSome Metals Found as Sensitive toElectron Streams as Photographer's Plates. Stumbles on Discovery. Develops Marks of Electrons. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/big-ten-elevens-map-1930-programs-army-navy-penn-princeton-and.html | BIG TEN ELEVENS MAP 1930 PROGRAMS; Army, Navy, Penn, Princeton and Harvard Among Eastern Teams Scheduled. TWO BOOK NOTRE DAME Northwestern and Indiana Will Oppose South Bend Outfit-- Lists Not Yet Complete. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/cotton-deals-lag-awaiting-estimate-final-figures-on-the-1929-yield.html | COTTON DEALS LAG AWAITING ESTIMATE; Final Figures on the 1929 Yield Will Be Announced Today by the Government. SPOT HOUSES HOLD STAPLE Wholesalers Have Held Off Buying in Hope of Getting Better Prices Later. | True | Special to The New York Times. | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/arms-cut-viewed-as-war-measure-rev-jf-sheen-says-it-affects.html | ARMS CUT VIEWED AS WAR MEASURE; Rev. J.F. Sheen Says It Affects "Quantity of Steel" in Battle, Not "Quality of Soul." DEMANDS A MORAL BASIS Peace Can Be Achieved Only by Bond of Unity Higher Than Nations, He Asserts at St. Patrick's. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/senators-strive-for-tax-agreement-coalition-group-willing-to-lay.html | SENATORS STRIVE FOR TAX AGREEMENT; Coalition Group Willing to Lay Aside Tariff Today, but Smoot Opposes Procedure. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/battle-of-long-island.html | BATTLE OF LONG ISLAND. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/td-toy-jr-24-son-of-yarn-merchant-killed-by-fall-from-window-of.html | T.D. Toy Jr., 24, Son of Yarn Merchant, Killed By Fall From Window of Pershing Sq. Building | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/brooklyn-loft-building-planned.html | Brooklyn Loft Building Planned. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/false-swearing-law-sought-by-banton-he-wants-an-act-that-would-be.html | 'FALSE SWEARING' LAW SOUGHT BY BANTON; He Wants an Act That Would Be Easier to Enforce Than Perjury Statute. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/plans-financing-to-fund-dividends-ma-hanna-company-to-issue-200000.html | PLANS FINANCING TO FUND DIVIDENDS; M.A. Hanna Company to Issue 200,000 Preferred Shares for Back Payment and Exchange. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/reforms-in-queens-an-issue-in-club-democratic-insurgent-group-to.html | REFORMS IN QUEENS AN ISSUE IN CLUB; Democratic Insurgent Group to Clash With Amerind "Old Guards" at Election Tonight. DOUBLE VOTING LIKELY Regulars Hold Only Ballots Are Legal, While Rivals Plan to Use Machines. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/urges-an-increase-in-navy-personnel-navigation-bureau-chief-asks-a.html | URGES AN INCREASE IN NAVY PERSONNEL; Navigation Bureau Chief Asks a Total Enlisted Strength of 95,285 for 1930. SEEKS MORE OFFICERS, TOO Leigh Says That Air Force Cuts Sea Complement--Better Pay for Commissioned Man Wanted. Asks Increase in Officers' Ratio. Says Pay Is Inadequate. | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/french-banks-gold-rises-notes-expand-weeks-large-increase-of.html | FRENCH BANK'S GOLD RISES, NOTES EXPAND; Week's Large Increase of Circulation Reduces Reserve Ratio,Despite Larger Reserve. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/pope-receives-dougherty-pontiff-gives-audience-of-an-hour-to.html | POPE RECEIVES DOUGHERTY.; Pontiff Gives Audience of an Hour to Cardinal of Philadelphia. | True | | C1B 51862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/roosevelt-appeals-for-porto-ricans-island-governor-says-in-pulpit.html | ROOSEVELT APPEALS FOR PORTO RICANS; Island Governor Says in Pulpit 60 Per Cent of the Children There Are Underfed. NO BREAKFASTS FOR MANY Others Do Without Lunch at School -- Colonel Says Gifts There Totaled $1,500 Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/canada-and-newsprint.html | CANADA AND NEWSPRINT. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/benefit-for-st-josephs-nursery.html | Benefit for St. Joseph's Nursery. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/steiner-wins-in-chess-vanquishes-pinkus-in-manhattan-club-title.html | STEINER WINS IN CHESS; Vanquishes Pinkus in Manhattan Club Title Tourney. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/75-events-listed-on-army-schedules-west-point-athletic-program-to.html | 75 EVENTS LISTED ON ARMY SCHEDULES; West Point Athletic Program to Start Jan. 4 With Polo and Hockey Campaigns. DATES SET FOR SIX SPORTS Varsity and Plebe Teams to Meet 39 colleges and 14 Prep and High Schools. | True | | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/united-states-will-sign-papers-at-geneva-today-for-joining-world.html | UNITED STATES WILL SIGN PAPERS AT GENEVA TODAY FOR JOINING WORLD COURT; HOOVER AUTHORIZES ACTION American Charge Will Sign 3 Protocols Covering Our Reservations.STIMSON EXPLAINS STATUSIn Letter to President, He SaysRoot Formula Safeguards Uson Advisory Opinions.RATIFICATION FACES DELAYFour Member Nations Must StillAgree and Senate LeadersOppose Submission Now. Senators Against Action Now. Authorization by the President. Stimson Letter Explains World Court Terms Our Early Leadership Reviewed. Composition of Root Formula. TEXT OF STIMSON LETTER. Permanent Arbitration Court. Eight Years of Accomplishment. Would Resume Leadership. One of Chief Dangers Removed. Right to Withdraw Provided. Supreme Court an Example. Traditional Policy Not Jeopardized | True | Special to The New York Times. | C1B 51862 |
| 1929-12-09 | 1929-12-09 | https://www.nytimes.com/1929/12/09/archives/a-symphony-concert-manhattan-orchestra-plays-before-audience-of.html | A SYMPHONY CONCERT.; Manhattan Orchestra Plays Before Audience of Good Size. | True | | C1B 51862 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/six-nations-in-parley-on-shanghai-court-establishment-of.html | SIX NATIONS IN PARLEY ON SHANGHAI COURT; Establishment of Provisional Tribunal Considered as Step in Ending Extraterritoriality. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/openly-arrived-at.html | OPENLY ARRIVED AT. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/miss-bori-is-first-juliet-of-season-her-impersonation-of-gounods.html | MISS BORI IS FIRST JULIET OF SEASON; Her Impersonation of Gounod's Heroine a Dramatic Portrait of High Artistic Rank. GIGLI A SPLENDID ROMEO His Singing a Model of Restraint-- Gladys Swarthout is a Captivating Stephano. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/the-giver-and-the-gift.html | THE GIVER AND THE GIFT. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/sports-of-the-times-the-defense-that-failed-just-about-five-years.html | Sports of the Times; The Defense That Failed. Just About Five Years Ago. Some Credit That Is Due. Here's Luck to Them. | True | By Robert F. Kelley. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/killed-with-his-bride-by-train-in-jersey-couple-laughing-and.html | KILLED WITH HIS BRIDE BY TRAIN IN JERSEY; Couple Laughing and Chatting as They Are Struck in Sight of Crowd of Commuters. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/british-act-to-aid-nationals-in-china-henderson-tells-commons-naval.html | BRITISH ACT TO AID NATIONALS IN CHINA; Henderson Tells Commons Naval Reinforcements Have Been Dispatched There. CRUISERS GOING TO NANKING Other Warships Are En Route From Hongkong to Shanghai--Measures Taken for Evacuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/scott-wins-on-foul-by-von-porat-in-2d-declared-winner-by-dempsey-as.html | SCOTT WINS ON FOUL BY VON PORAT IN 2D; Declared Winner by Dempsey as He Sinks to Canvas Under a Low Blow. 18,000 WITNESS THE BOUT Notables in All Walks of Life in Garden for Annual Christmas Fund Show.CHARITY WILL GET $25,000 Rosenbloom Gains Decision OverOkun--Hoffman Is Defeatedby Gallagher. Jeers Greet End of Bout. Scott Stumbles to Corner. Okun Is Eliminated. Notables See the Bouts. | True | By James P. Dawson. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/garment-workers-fight-island-rivals-would-bar-competition-of.html | GARMENT WORKERS FIGHT ISLAND RIVALS; Would Bar Competition of DutyFree Underwear From Philippines and Porto Rico.RADICALS DEFEAT LAUDED President Hoover Is Urged byCleveland Convention to BackFive-Day Week Movement. Praises Defeat of Communists. Ask Hoover to Back 5-Day Week. | True | From a Staff Correspondent of The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/attack-compulsion-in-auto-insurance-federation-speakers-urge-the.html | ATTACK COMPULSION IN AUTO INSURANCE; Federation Speakers Urge the Passage of Financial Responsibility Laws. ACCIDENT CAUSES TRACED Massachusetts Legislation CalledFailure, While ConnecticutPlan is Praised. Cites Situation in Bay State. Hit and Run Cases Increase. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/says-he-split-pay-with-politician-lyons-testifies-he-gave-half-of.html | SAYS HE SPLIT PAY WITH POLITICIAN; Lyons Testifies He Gave Half of First Queens Check to Mager. REFUSED TO GIVE AGAIN Asserts That Cost Job--Defendant Denies He Received Any of the Money for Himself. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/company-to-treat-ores-general-tin-industries-incorporated-in.html | COMPANY TO TREAT ORES; General Tin Industries Incorporated in Delaware by New York Men. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/gillette-to-continue-run-revival-of-sherlock-holmes-at-new.html | GILLETTE TO CONTINUE RUN; Revival of "Sherlock Holmes" at New Amsterdam Until Jan. 4. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/to-pay-senators-widows-hoover-asks-congress-to-award-10000-to-each.html | TO PAY SENATORS' WIDOWS.; Hoover Asks Congress to Award $10,000 to Each of Three. Five Women Killed in Spanish Blast | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/tin-futures-advance-gains-of-125-points-recorded-for-daylondon-also.html | TIN FUTURES ADVANCE.; Gains of 125 Points Recorded for Day--London Also Strong. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/speedboat-record-is-aim-of-miss-carstairs-who-is-working-on-design.html | Speed-Boat Record Is Aim of Miss Carstairs, Who Is Working on Design of New Craft | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/wellins-defeats-haga-at-182.html | Wellins Defeats Haga at 18.2. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/loses-hat-at-white-house-gov-emmerson-wears-borrowed-one-after-call.html | LOSES HAT AT WHITE HOUSE; Gov. Emmerson Wears Borrowed One After Call on the President. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/jews-in-soviet-russia.html | JEWS IN SOVIET RUSSIA. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/burglars-rob-embassy-theatre.html | Burglars Rob Embassy Theatre. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/sees-overemphasis-of-slump-in-stocks-bankers-association-journal.html | SEES 'OVEREMPHASIS' OF SLUMP IN STOCKS; Bankers Association Journal Predicts Many Records in Industry This Year. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mukden-envoys-bound-for-siberian-parley-leave-harbin-today-to.html | MUKDEN ENVOYS BOUND FOR SIBERIAN PARLEY; Leave Harbin Today to Resume Negotiations With Soviet--New Charges by Chinese. Shoots Wildcat In Holyoke, Mass. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/asks-reception-room-in-state-department-hoover-orders-survey-also.html | ASKS RECEPTION ROOM IN STATE DEPARTMENT; Hoover Orders Survey Also on Transfer of Executive Offices From White House. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/albright-elects-schaeffer.html | Albright Elects Schaeffer. | True | Special to The New York Times. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/red-cross-orders-aid-to-porto-ricans-will-spend-87160-to-relieve.html | RED CROSS ORDERS AID TO PORTO RICANS; Will Spend $87,160 to Relieve Destitution Due to Coffee Plant Destruction. DISTRESS AMONG CHILDREN Conditions in Island Expected to Improve Next Month as Cane Cutting Season Opens. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/army-starts-work-for-game-on-coast-idle-since-notre-dame-contest.html | ARMY STARTS WORK FOR GAME ON COAST; Idle Since Notre Dame Contest, Cadets Now Point for Clash With Stanford. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Dec. 4. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/berry-back-at-post-after-long-illness-attends-board-meeting-and.html | BERRY BACK AT POST AFTER LONG ILLNESS; Attends Board Meeting and Denies City Intends to Issue Short-Term Bonds. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/allstars-picked-in-middle-three-rutgers-and-lafayette-win-four.html | ALL-STARS PICKED IN MIDDLE THREE; Rutgers and Lafayette Win Four Places, Lehigh Three, on Rockafeller's Team. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/wests-line-completed-brumblow-guard-accepts-invitation-to-play-on.html | WEST'S LINE COMPLETED.; Brumblow, Guard, Accepts Invitation to Play on Jan. 1. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/trends-in-agriculture.html | TRENDS IN AGRICULTURE. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/names-two-magistrates-mayor-appoints-rosenbluth-and-capshaw-to.html | NAMES TWO MAGISTRATES.; Mayor Appoints Rosenbluth and Capshaw to Posts. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/standard-oil-aided-129-few-employes-buying-companys-stock-asked.html | STANDARD OIL AIDED 129.; Few Employes Buying Company's Stock Asked Help in Slump. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/riskos-rally-wins-bout-in-cleveland-victor-stages-comeback-in-last.html | RISKO'S RALLY WINS BOUT IN CLEVELAND; Victor Stages Comeback in Last 3 Rounds to Overtake Schaaf in 12 Rounds. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/miss-waring-wins-pinehurst-medal-scores-84-in-qualifying-round-of.html | MISS WARING WINS PINEHURST MEDAL; Scores 84 in Qualifying Round of Golf Tournament for Season Members. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bronx-racket-inquiry-drawing-to-a-close-twelve-more-testify-before.html | BRONX RACKET INQUIRY DRAWING TO A CLOSE; Twelve More Testify Before Grand Jury--One Faces Indictment for Perjury. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/republicans-name-gary-treasurer-senate-campaign-committee-picks.html | REPUBLICANS NAME GARY TREASURER; Senate Campaign Committee Picks Kansas City Man for Post Kahn Refused. WESTERNERS SEE VICTORY Eastern Wing of Committee Accepts the Nominee of Senator Patterson of Missouri. | True | Special to The New York Times. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/will-speed-ruling-on-west-side-plan-icc-assures-mayor-walker-it.html | WILL SPEED RULING ON WEST SIDE PLAN; I.C.C. Assures Mayor Walker It Will Expedite Action on Relocation of Tracks. WORK THEN WILL START Road and City Ready to Push $140,000,000 Project to End Grade Crossings. BROKERS IN RECEIVERSHIP. Bankruptcy Petition Filed Against C.B. Cooke & Co. Warns of Messenger Frauds. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/jm-savage-retires-as-consul.html | J.M. Savage Retires as Consul. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/vote-to-spend-19000000-great-northern-directors-decide-on-capital.html | VOTE TO SPEND $19,000,000.; Great Northern Directors Decide on Capital Outlay In 1930. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/corporate-changes-new-york.html | Corporate Changes.; New York. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/womens-match-play-tourney-goes-to-kansas-city-club.html | Women's Match Play Tourney Goes to Kansas City Club | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/baby-5-months-old-delays-customs-men-miss-stene-slow-passenger-for.html | BABY 5 MONTHS OLD DELAYS CUSTOMS MEN; Miss Stene, Slow Passenger for Whom Inspectors Wait, Proves to Be Infant in Arms. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/till-wins-on-foul-by-brown.html | Till Wins on Foul by Brown. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/treasury-offers-noninterest-bills-mellon-invites-tenders-until.html | TREASURY OFFERS NON-INTEREST BILLS; Mellon Invites Tenders Until Friday on $100,000,000 90-Day Obligations. OVERSUBSCRIPTION LIKELY But Secretary Doubts It Will Equal That of Nine-Month Certificates Just Allotted. ADVANTAGES IN NEW PLAN Statement Says It Allows Financing to Be Adapted Closely to Needs of Government. | True | Special to The New York Times.Oversubscription Expected.Mellon's Offer of New Bills.Announcement Likely Saturday.Avantages of Bills. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/du-pont-widens-insurance-30000-employes-to-share-in-group-accident.html | DU PONT WIDENS INSURANCE; 30,000 Employes to Share in Group Accident and Health Plan. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/start-move-to-fill-pews-with-bibles-rev-dr-wylie-and-george-arnold.html | START MOVE TO FILL PEWS WITH BIBLES; Rev. Dr. Wylie and George Arnold Outline Their Plans at Lord's Day Alliance Luncheon. SAY BOOK IS "BANISHED" Worshipers Hear Sermons but Do Not Read From Text, They Say-- Crain Scores "Soft" Preachers. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/electricity-rate-cut-again-in-new-jersey-public-service-reduces.html | ELECTRICITY RATE CUT AGAIN IN NEW JERSEY; Public Service Reduces Annual Charges by $1,300,000--Bus Token Plan Altered. Senate Gets Corwin's Nomination. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/to-fete-princeton-team-ed-duffield-and-col-f-dolier-to-be-dinner.html | TO FETE PRINCETON TEAM.; E.D. Duffield and Col. F. D'Olier to Be Dinner Hosts Tonight. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/dutch-to-join-restriction-of-tea-output.html | Dutch to Join Restriction of Tea Output. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/dawes-sees-peace-in-new-diplomacy-tells-englishspeaking-union-naval.html | DAWES SEES PEACE IN NEW DIPLOMACY; Tells English-Speaking Union Naval Parley Will Benefit From Personal Contacts. BRITAIN FIRM FOR PARITY First Lord of Admiralty Says Desire There Is Strong for Limits on Warships. Stresses British Sincerity. Personal Contacts in War. Contacts Are Continued. CITY BREVITIES. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/dartmouth-ratifies-192930-schedules-programs-in-basketball-track.html | DARTMOUTH RATIFIES 1929-30 SCHEDULES; Programs in Basketball, Track, Hockey and Baseball Are Approved by Council. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/debut-of-natalie-wykes-luncheon-is-given-for-her-by-mother-at.html | DEBUT OF NATALIE WYKES.; Luncheon Is Given for Her by Mother at Sherry's. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bauer-triumphs-at-182-defeats-brennan-in-class-c-national-amateur.html | BAUER TRIUMPHS AT 18.2.; Defeats Brennan in Class C National Amateur Play. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/irregularity-in-burlap-futures.html | Irregularity in Burlap Futures. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bill-asks-memorial-for-fillmore.html | Bill Asks Memorial for Fillmore. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/w-macnevin-purdy-dead-in-82d-year-retired-lawyer-was-a-grandson-of.html | W. MACNEVIN PURDY DEAD IN 82D YEAR; Retired Lawyer Was a Grandson of the Irish Patriot, Dr. W.J. Macnevin. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/french-war-budget-put-at-560000000-deladier-criticizes-government.html | FRENCH WAR BUDGET PUT AT $560,000,000; Deladier Criticizes Government Figure of $259,000,000, Calling It Misleading. SEES DESIRE FOR PEACE But Declares There Is Cause for Uneasiness in Military Activity in Germany and Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/buys-for-playground-city-acquires-buildings-on-thompson-st-and-will.html | BUYS FOR PLAYGROUND.; City Acquires Buildings on Thompson St. and Will Demolish Them. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/loans-on-securities-unchanged-in-week-banks-report-to-the-reserve.html | Loans on Securities Unchanged in Week, Banks Report to the Reserve Board | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/sittig-trios-recital-artists-as-ensemble-show-sincerity-and-careful.html | SITTIG TRIO'S RECITAL.; Artists as Ensemble Show Sincerity and Careful Preparation. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/music-tour-to-keep-riley-out-of-cue-tourney-here.html | Music Tour to Keep Riley Out of Cue Tourney Here | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bh-kroger-starts-palm-beach-golf-he-drives-out-first-ball-of-season.html | B.H. KROGER STARTS PALM BEACH GOLF; He Drives Out First Ball of Season Over Enlarged Course--Many Others Playing.MISSES LOWTHER ARRIVEMrs. F.E. Guest, Her Parents, andBradley Martin Jr., Nephew,Open Her Winter House. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/shires-makes-debut-by-stopping-rival-white-sox-first-baseman-knocks.html | SHIRES MAKES DEBUT BY STOPPING RIVAL; White Sox First Baseman Knocks Out Duly in 21 Seconds in First Pro Bout. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/americans-return-to-garden-tonight-clash-with-maple-leafs-after-an.html | AMERICANS RETURN TO GARDEN TONIGHT; Clash With Maple Leafs After an Absence of Eleven Days From Local Ice. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/listens-to-radio-106-hours-louisville-woman-wins-prize.html | Listens to Radio 106 Hours; Louisville Woman Wins Prize | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/silvers-beats-forgione-gets-decision-in-main-tenround-bout-at.html | SILVERS BEATS FORGIONE.; Gets Decision in Main Ten-Round Bout at Newark. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/realty-board-to-meet-in-commodore.html | Realty Board to Meet in Commodore | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/cotton-prices-off-on-active-selling-loss-of-8-to-20-points-on-the.html | COTTON PRICES OFF ON ACTIVE SELLING; Loss of 8 to 20 Points on the Day Is Registered Following the Crop Estimate. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/music-copyrights.html | MUSIC COPYRIGHTS. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/ask-hoover-to-aid-feminine-equality-100-womans-party-delegates-urge.html | ASK HOOVER TO AID FEMININE EQUALITY; 100 Woman's Party Delegates Urge Support for International Agreement.TELL OF SUCCESS TO DATESpeakers Say Many Countries NowAccord Equal NationalityPrivileges. Reviews Progress of Reform. Europe, Asia, Advancing. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/taylor-hurt-bout-off-terre-haute-fighter-injures-ankle-doing-road.html | TAYLOR HURT, BOUT OFF.; Terre Haute Fighter Injures Ankle Doing Road Work. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/a-longplay-tournament-little-theatre-contest-to-be-held-here-week.html | A LONG-PLAY TOURNAMENT.; Little Theatre Contest to Be Held Here Week of Next May 12. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/players-of-the-game-knute-rocknenotre-dames-great-coach-planning.html | Players of the Game; Knute Rockne--Notre Dame's Great Coach Planning for Next Year. Had Four Unbeaten Teams. His Plays Widely Copied. Praises the Game Highly. Wants All Students to Play. | True | By Allison Danzig. All Rights Reserved. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/detective-kills-boy-detroit-railroad-employe-is-held-on-charge-of.html | DETECTIVE KILLS BOY.; Detroit Railroad Employe Is Held on Charge of Manslaughter. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/14-elevens-unbeaten-western-maryland-with-11-straight-victories.html | 14 ELEVENS UNBEATEN.; Western Maryland With 11 Straight Victories Leads the List. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/calls-boston-vice-centre-liggetts-magazine-article-stirs-ministers.html | CALLS BOSTON VICE CENTRE; Liggett's Magazine Article Stirs Ministers to Investigation. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/municipal-loans-awards-of-new-bond-issues-to-bankers-madeofferings.html | MUNICIPAL LOANS.; Awards of New Bond Issues to Bankers Made--Offerings to the Public. Buffalo, N.Y. Cincinnati School District. Camden County, N.J. Bergen County, N.J. State of West Virginia. Albany, N.Y. New Haven, Conn. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/ernest-thurtle-quits-rebellious-laborites-resigns-from-independent.html | ERNEST THURTLE QUITS REBELLIOUS LABORITES; Resigns From Independent Labor Party Because of Its Attacks on Policies of MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/football-leaders-listed-individual-scoring-honors-in-eight-major.html | FOOTBALL LEADERS LISTED.; Individual Scoring Honors in Eight Major Groups Tabulated. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/cotton-estimate-slightly-reduced-90000-bales-below-october-forecast.html | COTTON ESTIMATE SLIGHTLY REDUCED; 90,000 Bales Below October Forecast, but 431,129 Above Last Year's Yield. RIVER STATES YIELD LOWER This Year's IndicatedA Total Crop Has Been Exceeded Only Twice Since 1914. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/old-couples-home-saved-eisenhowers-notified-they-may-stay-in.html | OLD COUPLE'S HOME SAVED.; Eisenhowers Notified They May Stay in Foreclosed House. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/asks-210000000-rumanian-budget.html | Asks $210,000,000 Rumanian Budget. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/westchester-board-in-clash-over-centre-sullivan-opposes-proposal-to.html | WESTCHESTER BOARD IN CLASH OVER CENTRE; Sullivan Opposes Proposal to Have Recreation Commission Operate Building. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/summary-of-principal-assets-and-liabilities.html | Summary of Principal Assets and Liabilities. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/ferguson-doubtful-on-federal-action-ontario-premier-sees-no-basis.html | FERGUSON DOUBTFUL ON FEDERAL ACTION; Ontario Premier Sees No Basis For Such a Move--Calls Question Domestic. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/pinehurst-to-stage-special-race-meet-jockey-club-grants-requests-of.html | PINEHURST TO STAGE SPECIAL RACE MEET; Jockey Club Grants Requests of Horse Owners for Extra Program Tomorrow. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/corporation-reports-indian-refining-company.html | CORPORATION REPORTS.; Indian Refining Company. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/seeks-state-probe-of-affairs-at-iowa-judge-mckinley-former-alumni.html | SEEKS STATE PROBE OF AFFAIRS AT IOWA; Judge McKinley, Former Alumni Official, Charges "Dissension and Discord" Exist. ATTACKS SCHOOL'S HEAD Places Blame for Big Ten Ouster on President Jessup, but Others Support Executive. Will Not Attend Meeting Disagrees on Cause of Ills. Will Consider Statement. Iowa Fans Debate Schedules. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/west-indies-line-ready-western-ocean-to-sail-dec-18-to-open-new.html | WEST INDIES LINE READY.; Western Ocean to Sail Dec. 18 to Open New Service. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bishop-anderson-pleads-for-unity-urges-episcopalians-to-pull.html | BISHOP ANDERSON PLEADS FOR UNITY; Urges Episcopalians to Pull Together for Church Progress in Address at Brooklyn. EVADES CONTROVERSY HERE Welcomed by Bishop Stires, New Leader Warns of Danger in Lack of Cooperation. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/building-congress-meeting.html | Building Congress Meeting. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/plan-hotel-at-roosevelt-field.html | Plan Hotel at Roosevelt Field. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/ascend-71-stories-twentyeight-realty-men-inspect-new-chrysler.html | ASCEND 71 STORIES.; Twenty-eight Realty Men Inspect New Chrysler Skyscraper. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/clapton-orient-victor-defeats-folkestone-41-in-english-association.html | CLAPTON ORIENT VICTOR.; Defeats Folkestone, 4-1, in English Association Football. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/grocery-chain-cuts-cigarette-price-again-kroger-company-to-sell-two.html | GROCERY CHAIN CUTS CIGARETTE PRICE AGAIN; Kroger Company to Sell Two Packages of All 15-Cent Brands for 23 Cents. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/canton-despairs-fearing-betrayal-defenders-outnumber-rebel.html | CANTON DESPAIRS, FEARING BETRAYAL; Defenders Outnumber Rebel Attackers Three to One, butMutiny and Looting Loom.GUNS HEARD 20 MILES OFFEnemy, Dreading Planes, Launches Assaults at Night--News of Nanking Reverses Suppressed. Seek to Suppress News. Radicals Are Feared. Mah Jong Barred on Railway. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/gaito-beats-heller-in-fourround-bout-silverman-stops-mora-rosenberg.html | GAITO BEATS HELLER IN FOUR-ROUND BOUT; Silverman Stops Mora, Rosenberg Knocks Out Weinstock, in St. Nicholas Ring. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/brooklyn-building-in-receivers-hands-petition-charges-owners-of-66.html | BROOKLYN BUILDING IN RECEIVERS' HANDS; Petition Charges Owners of 66 Court Street Have Not Met $2,000,000 Mortgage Interest. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/fire-hits-chatham-ont-two-blocks-including-hotel-burn-with-750000.html | FIRE HITS CHATHAM, ONT.; Two Blocks, Including Hotel, Burn With $750,000 Loss. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/tobacco-prices-boom-at-knoxville.html | Tobacco Prices Boom at Knoxville. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/may-burrough-wed-to-cd-freeman-ceremony-in-church-of-the.html | MAY BURROUGH WED TO C.D. FREEMAN; Ceremony in Church of the Transfiguration Performed by Rev. Dr. Randolph Ray. EMILY ANDERSON A BRIDE Married to David R. Winans, Son of Late Dean of Princeton University, in St. James's Church. Winans--Anderson. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/city-trust-men-face-new-indictments-grand-jury-to-decide-on-monday.html | CITY TRUST MEN FACE NEW INDICTMENTS; Grand Jury to Decide on Monday if Invalid True Bills Should Be Replaced by Others. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/gas-deal-of-50000000-united-gas-company-to-buy-magnolia-petroleums.html | GAS DEAL OF $50,000,000.; United Gas Company to Buy Magnolia Petroleum's Properties. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/polo-at-pinehurst-today-ft-bragg-and-sand-hill-teams-will-open-fall.html | POLO AT PINEHURST TODAY.; Ft. Bragg and Sand Hill Teams Will Open Fall Tournament. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/2500-see-sanstol-outpoint-jackson-norwegian-bantamweight-drops.html | 2,500 SEE SANSTOL OUTPOINT JACKSON; Norwegian Bantamweight Drops Opponent for Nine Count in Jamaica Ring. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/prison-riot-alarm-in-successful-test-police-not-knowing-call-is-a.html | PRISON RIOT ALARM IN SUCCESSFUL TEST; Police, Not Knowing Call Is a Test, Dash to Tombs in Less Than 2 Minutes. DRAG MACHINE GUN TO DOOR There They Are Met by Whalen and Patterson, Who Explain System to Foil Jail Breaks. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/assails-request-for-haiti-inquiry-huddleston-charges-in-house.html | ASSAILS REQUEST FOR HAITI INQUIRY; Huddleston Charges in House Hoover Would 'Unload Problem on Congress.' Shipstead Backs Inquiry Proposal. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/col-hurley-takes-office-justice-stone-administers-oath-to-new.html | COL. HURLEY TAKES OFFICE.; Justice Stone Administers Oath to New Secretary of War. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/passfield-attacks-empire-free-trade-but-declares-in-lords.html | PASSFIELD ATTACKS 'EMPIRE FREE TRADE'; But Declares in Lords Government Will Not Bar Discussion of It at Empire Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/john-c-thomas-in-opera-he-appears-in-pagliacci-with-philadelphia.html | JOHN C. THOMAS IN OPERA.; He Appears in "Pagliacci" With Philadelphia Company. | True | Special to The New York Times. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/chatham-phenix-bank-branch-open.html | Chatham Phenix Bank Branch Open | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/baird-takes-oath-as-jersey-senator-sullivan-is-also-sworn-but.html | BAIRD TAKES OATH AS JERSEY SENATOR; Sullivan Is Also Sworn, but Credentials Are Referred toCommittee. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/role-for-lou-tellegen-is-engaged-for-leading-part-in-escapade-a.html | ROLE FOR LOU TELLEGEN.; Is Engaged for Leading Part in "Escapade," a Comedy by L. Eyre. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/young-son-of-viscount-ednam-killed.html | Young Son of Viscount Ednam Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/atlanta-bank-cuts-rate-five-federal-reserve-institutions-now.html | ATLANTA BANK CUTS RATE.; Five Federal Reserve Institutions Now Rediscounting at 4 %. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/two-hospitals-to-benefit-sons-o-guns-on-dec-19-and-26-taken-over.html | TWO HOSPITALS TO BENEFIT; "Sons o' Guns" on Dec. 19 and 26 Taken Over. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/arnold-gottliebs-go-to-florida.html | Arnold Gottliebs Go to Florida. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/rhodes-prep-five-loses-close-game-cahns-goal-in-final-moments-gives.html | RHODES PREP FIVE LOSES CLOSE GAME; Cahn's Goal in Final Moments Gives Columbia Grammar Victory by 25-24. VICTORS STAGE A RALLY Accurate Shooting Attack Overtakes Opponents-- Rosenburg Is High Scorer. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/nontitle-awards-go-to-17-at-yale-soccer-teams-defeat-by-harvard.html | NON-TITLE AWARDS GO TO 17 AT YALE; Soccer Team's Defeat by Harvard Caused Forfeiture of Championship Rating. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/novice-and-duke-a-gloomy-comedy-theatre-assembly-gives-shakespeares.html | 'NOVICE AND DUKE' A GLOOMY COMEDY; Theatre Assembly Gives Shakespeare's 'Measure for Measure' in New Garb. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/women-vote-aid-to-golf-matches-westchesterfairfield-group-approves.html | WOMEN VOTE AID TO GOLF MATCHES; Westchester--Fairfield Group Approves Proposed International Contests.MRS. RUSSELL HEADS BODY Other Officers Named at Annual Session--Membership IncreaseReceives Favor. Mrs. Russell President. Clubs Offered for Tourneys. | True | By Lincoln A. Werden. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/will-rogerss-pride-aroused-over-another-oklahoma-boy.html | Will Rogers's Pride Aroused Over Another Oklahoma Boy | True | WILL ROGERS. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/changes-are-urged-in-arbitration-law-judge-woolsey-would-bring.html | CHANGES ARE URGED IN ARBITRATION LAW; Judge Woolsey Would Bring System Closer to Jurisdiction of the Courts. FUNCTIONS NOW RESTRICTED Heartily Approves Principles but Sees System, as It Now Stands, as Unsatisfactory. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/to-marry-miss-bow-jan-1-richmond-denying-quarrel-announces-date.html | TO MARRY MISS BOW JAN. 1.; Richmond, Denying Quarrel, Announces Date After Conference. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/girls-clubs-hotel-opens-mrs-fd-roosevelt-takes-part-in-ceremonies.html | GIRLS' CLUBS HOTEL OPENS; Mrs. F.D. Roosevelt Takes Part in Ceremonies at the Sutton. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/utilities-hydro-election-kurn-of-frisco-road-a-director-geddes-in-a.html | UTILITIES HYDRO ELECTION.; Kurn of Frisco Road a Director-- Geddes in Acceptance Council. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mortgages-recorded.html | MORTGAGES RECORDED. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/seaback-and-woods-split-first-2-blocks-latter-takes-opener-of.html | SEABACK AND WOODS SPLIT FIRST 2 BLOCKS; Latter Takes Opener of 12-Block Pocket Billiard Match, 125-21, Then Loses, 125-118. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/pope-sees-decline-in-protestantism-pontiff-tells-missionaries-that.html | POPE SEES DECLINE IN PROTESTANTISM; Pontiff Tells Missionaries That Returns to Catholicism Are Increasingly Multiplied. FINDS CHURCH TRIUMPHANT Priests Are Warned at Ceremony for 136 English Martyrs Against Any Secular Activity. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/princetonwilliams-in-hockey-carnival-game-completes-collegiate.html | PRINCETON-WILLIAMS IN HOCKEY CARNIVAL; Game Completes Collegiate Program at Garden During Christmas Holidays. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/henry-s-carr-dies-in-his-86th-year-former-member-of-city-college.html | HENRY S. CARR DIES IN HIS 86TH YEAR; Former Member of City College Faculty-- Secretary of American Constitutional League. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/irish-bobby-brady-beats-souza.html | Irish Bobby Brady Beats Souza. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bomb-killings-laid-to-blackmail-ring-three-brooklyn-children-slain.html | BOMB KILLINGS LAID TO BLACKMAIL RING; Three Brooklyn Children Slain by Band That Preys on Business Men, Police Say. MANY SUBMIT TO THREATS Terror Keeps Them Silent--Mother of Victims Unaware They Are Dead. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/american-car-ban-sought-in-europe-makers-meet-in-brussels-and.html | AMERICAN CAR BAN SOUGHT IN EUROPE; Makers Meet in Brussels and Decide on "Buy-at-Home" Propaganda Campaign. PLAN FOR CARTEL DROPPED Makers Seem to Have Abandoned High-Tariff Proposal as Likely to Hurt Them Also. Would Hit Continental Export. Schemes Apparently Dropped. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/to-vote-on-reducing-par-value.html | To Vote on Reducing Par Value. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/haire-asks-release-from-state-asylum-disbarred-lawyer-81-who-had.html | HAIRE ASKS RELEASE FROM STATE ASYLUM; Disbarred Lawyer, 81, Who Had Jesse James as Client, Says, Through Counsel, He Is Sane. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/big-gain-in-plane-exports-last-ten-months-shipments-were-more-than.html | BIG GAIN IN PLANE EXPORTS.; Last Ten Months' Shipments Were More Than Total in 1928. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/national-lead-forms-canadian-subsidiary-will-consolidate-hoyt-metal.html | NATIONAL LEAD FORMS CANADIAN SUBSIDIARY; Will Consolidate Hoyt Metal, Canada Metal and Three OtherCompanies. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/teater-and-van-win-bouts-by-knockouts-former-stops-urvaglio-van.html | TEATER AND VAN WIN BOUTS BY KNOCKOUTS; Former Stops Urvaglio, Van Downs White, in Amateur Finals at New York A.C. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/donner-steel-votes-deal-merger-with-witherow-and-capital-change.html | DONNER STEEL VOTES DEAL.; Merger With Witherow and Capital Change Approved. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mount-vernon-houses-sold.html | Mount Vernon Houses Sold. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/5000-for-neediest-sent-by-old-friend-gift-of-charles-hayden-is-one.html | 5,000 FOR NEEDIEST SENT BY OLD FRIEND; Gift of Charles Hayden Is One of 250 Totaling $13,780 Received in Day. FUND NOW HAS $18,169 Sympathy Stirred by Plight of Fellow-Men Is Revealed in Letters. YOUNG AND OLD SEND HELP $1,000 Is in Memory of Clinton Backus--Mrs. E.A. Morgan Gives $500 for Five Cases. Knows "No Greater Charity." From an Annual Contributor. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/rabbi-dies-after-crash-dr-ss-kaplan-of-east-orange-is-victim-of.html | RABBI DIES AFTER CRASH.; Dr. S.S. Kaplan of East Orange Is Victim of Auto Accident. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/urges-new-school-for-needle-trades-dr-la-wilson-asks-women-to-back.html | URGES NEW SCHOOL FOR NEEDLE TRADES; Dr. L.A. Wilson Asks Women to Back Proposal to Erect Building. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/columbia-men-will-dine-athletes-who-won-insignia-during-past-year.html | COLUMBIA MEN WILL DINE.; Athletes Who Won Insignia During Past Year to Be Guests Tonight. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/litigation-is-ended-in-bosch-magneto-truce-reached-in-controversy.html | LITIGATION IS ENDED IN BOSCH MAGNETO; Truce Reached in Controversy Over Name "Bosch" and Property Seized During War.BUSINESS AREAS SETTLEDGarvan Will Testify in Plea to HaveUnited States Government'sSuit Dropped. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/reids-protest-land-price-ask-court-why-county-allowed-only-81716.html | REIDS PROTEST LAND PRICE.; Ask Court Why County Allowed Only $81,716 for Parkway Strip. | True | Special to The New York Times. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/nine-fifteen-revue-here-feb-3.html | "Nine Fifteen Revue" Here Feb. 3. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/twins-to-mrs-williams-daughters-born-in-london-to-gen-us-grants.html | TWINS TO MRS. WILLIAMS.; Daughters Born in London to Gen. U.S. Grant's Descendant. | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/survivors-relate-fight-with-pirates-three-american-women-calm-as.html | SURVIVORS RELATE FIGHT WITH PIRATES; Three American Women Calm as Chinese Fled in Boats From Blazing Steamer. 'ATTACKERS SUFFERED MOST Third Officer, Killed by Only Raider to Reach Bridge, Is Buried With Honors in Hongkong. | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/english-champion-seeks-a-bout-here-request-of-brown-to-appear-in.html | ENGLISH CHAMPION SEEKS A BOUT HERE; Request of Brown to Appear in Flyweight Tourney Recognized by State Commission. CHRISTMAS FIGHTS BARRED Commission Issues Usual Edict to Clubs--Wrestling Sanctioned at Ridgewood Grove. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/55foot-living-christmas-tree-comes-to-times-square-today.html | 55-Foot Living Christmas Tree Comes to Times Square Today | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/admits-city-trust-thefts-palminteri-pleads-guiltytrials-of-three.html | ADMITS CITY TRUST THEFTS; Palminteri Pleads Guilty--Trials of Three Others Set. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/dispute-of-princes-over-legacy-settled-philip-josiah-of-coburg.html | DISPUTE OF PRINCES OVER LEGACY SETTLED; Philip Josiah of Coburg Agrees to Pay Cyril and Dorothea $420,000. | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/harrison-christian-heard-baritone-gives-first-song-recital-at.html | HARRISON CHRISTIAN HEARD; Baritone Gives First Song Recital at Carnegie Hall. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/iron-merger-headed-by-byproducts-coke-changes-name-to-interlake-and.html | IRON MERGER HEADED BY BY-PRODUCTS COKE; Changes Name to Interlake and Absorbs Three Concerns--Assets $50,000,000. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/stowaway-in-star-role-tosses-winning-touchdown-pass-in-game-at.html | STOWAWAY IN STAR ROLE; Tosses Winning Touchdown Pass in Game at Honolulu. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/virginia-friedlander-wed-becomes-bride-of-ralph-k-rosenbaum.html | VIRGINIA FRIEDLANDER WED.; Becomes Bride of Ralph K. Rosenbaum, Milwaukee Attorney. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/charges-gas-stock-is-watered-heavily-harned-says-the-consolidated.html | CHARGES GAS STOCK IS WATERED HEAVILY; Harned Says the Consolidated Is Overcapitalized by More Than $200,000,000. ASSAILS UTILITIES BOARD Spokesman for Community Councils Says Commission Disregards Interests of Public. Attack Merger Terms. Demands Five-Cent Rate. Italy to Honor Chicago Opera Star. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/miss-bell-olympic-track-star-to-retire-from-competition.html | Miss Bell, Olympic Track Star, To Retire From Competition | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/miss-holm-breaks-swim-meet-mark-wins-100yard-backstroke-handicap.html | MISS HOLM BREAKS SWIM MEET MARK; Wins 100-Yard Backstroke Handicap From Scratch at Junior League Carnival. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/grundy-men-seek-vares-retirement-pennsylvania-republicans-fear.html | GRUNDY MEN SEEK VARE'S RETIREMENT; Pennsylvania Republicans Fear Another Three-Cornered Senate Campaign. PINCHOT MAY RUN AGAIN Unless Vare Abandons Race, Decisive Fight for State Party Leadership Is Forecast. Vare Might Withdraw. All Hope for Compromise. | True | From a Staff Correspondent of The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/reception-is-given-at-roosevelt-house-mrs-theodore-roosevelt-is.html | RECEPTION IS GIVEN AT ROOSEVELT HOUSE; Mrs. Theodore Roosevelt Is Guest of Honor at First in Series of Winter Teas. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/layton-wins-twice-in-cochran-match-worlds-champion-victor-5035-and.html | LAYTON WINS TWICE IN COCHRAN MATCH; World's Champion Victor, 50-35, and, 50-47, in Opening Blocks of Three-Cushion Play. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/108-perish-in-gale-sweeping-europe-69-large-ships-stranded.html | 108 PERISH IN GALE SWEEPING EUROPE; 69 Large Ships Stranded-- Atmospheric Depression Is Worst in 50 Years. 45 RESCUED IN ATLANTIC Crew Saved From Abandoned Vessel--More Storms Signaled Coming From the Ocean. THAMES FLOODS SPREAD Billions of Tons in Rainfall--Miles of French Wires Down--Channel Sailings Are Canceled. Crew of 45 Rescued. Coast Guards Risk Lives. Coasts Strewn With Wreckage. Danish King Sets Sail. Dutch Dike Broken. French Wires Blown Down. Trawler Rescues Six. Floods Devastate Portugal. Waterspout at Spanish Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mrs-bradish-johnson-philanthropist-dies-widow-of-financier-a-member.html | MRS. BRADISH JOHNSON, PHILANTHROPIST, DIES; Widow of Financier, a Member of an Old New York Family, Was 73 Years Old. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/praises-jerusalem-music-gabrilowitsch-commends-course-at-hebrew.html | PRAISES JERUSALEM MUSIC.; Gabrilowitsch Commends Course at Hebrew University. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/sanitation-bureau-gets-group-of-tasks-estimate-board-refers-eight.html | SANITATION BUREAU GETS GROUP OF TASKS; Estimate Board Refers Eight Projects to New Commission for Reports. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/school-art-league-to-celebrate.html | School Art League to Celebrate. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/gets-gobart-records-prosecutor-will-submit-data-seized-in-dry-raid.html | GETS GO-BART RECORDS.; Prosecutor Will Submit Data Seized in Dry Raid to Grand Jury. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/boston-team-wins-in-amateur-bouts-takes-7-of-8-classesrodenbach-and.html | BOSTON TEAM WINS IN AMATEUR BOUTS; Takes 7 of 8 Classes--Rodenbach and Valenti of New YorkBeaten in Finals. | True | Special to The New York Times. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/asks-house-to-vote-tax-on-stock-sales-representative-sabath.html | ASKS HOUSE TO VOTE TAX ON STOCK SALES; Representative Sabath Introduces Bill for 5% Levyon "Shorts."PENALTY FOR NON-PAYMENT Illinois Man Denounces "Wall StreetGamblers" as "Rapacious Parasites." | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/soviet-atheists-burn-4000-ikons.html | Soviet Atheists Burn 4,000 Ikons. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/fox-creditors-help-new-finance-plan-cooperation-with-trustees-is.html | FOX CREDITORS HELP NEW FINANCE PLAN; Cooperation With Trustees Is Reported in Refunding of Short-Term Obligations. NO URGENT COMMITMENTS Use of $10,000,000 From Warners in Taking Up Brokers' Loans Said to Have Eased Position. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bread-and-pie-fed-horses-they-thrive-on-new-diet-connecticut.html | BREAD AND PIE FED HORSES; They Thrive on New Diet, Connecticut Liveryman Says. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/4860000-municipal-bonds-to-be-put-on-market-today.html | $4,860,000 Municipal Bonds To Be Put on Market Today | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/use-river-fund-for-olcott-harbor.html | Use River Fund for Olcott Harbor. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/triangle-club-to-tour-princeton-organization-to-play-in-16-cities.html | TRIANGLE CLUB TO TOUR.; Princeton Organization to Play in 16 Cities During Holidays. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/to-buy-long-branch-line-prr-and-jersey-central-receive-authority.html | TO BUY LONG BRANCH LINE.; P.R.R. and Jersey Central Receive Authority From I.C.C. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/sugar-coffee-cocoa.html | SUGAR COFFEE COCOA. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/new-incorporations-new-york-charters-delaware-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. DELAWARE CHARTERS. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/world-court-entry-seen-as-assured-alexander-h-smith-of-princeton.html | WORLD COURT ENTRY SEEN AS ASSURED; Alexander H. Smith of Princeton Says Nation Looks to Senate to Ratify Protocols. MOSCOW VIEW IS CAUSTIC. Izvestiya Holds America Will Have Last Word in a World Court Case. Bishop of Guayaquil Christens Plane | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/minnesota-villagers-ambush-bank-bandits-wound-trio-near-scene-of.html | Minnesota Villagers Ambush Bank Bandits; Wound Trio Near Scene of Jesse James Fight | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/wva-elects-gordon-guard-to-lead-football-team-during-1930-season.html | W.VA. ELECTS GORDON.; Guard to Lead Football Team During 1930 Season. | True | Special to The New York Times. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bunyan-committee-seeks-25000.html | Bunyan Committee Seeks $25,000. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bonds-irregular-on-stock-exchange-railroad-group-shows-a-few-new.html | BONDS IRREGULAR ON STOCK EXCHANGE; Railroad Group Shows a Few New High Records for the Year to Date. GOVERNMENT ISSUES OFF Profit-Taking Causes Decline-- Foreign Loans Also Lower on Light Trading--Utilities Active. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/hide-prices-irregular-sales-are-440000-pounds-at-5-points-up-to-10.html | HIDE PRICES IRREGULAR.; Sales Are 440,000 Pounds at 5 Points Up to 10 Down. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/laughing-at-joke-two-die-in-los-angeles-7story-fall.html | Laughing at Joke, Two Die In Los Angeles 7-Story Fall | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/hundreds-in-fight-in-garment-zone-16-arrested-in-hours-clash.html | HUNDREDS IN FIGHT IN GARMENT ZONE; 16 Arrested in Hour's Clash Between Left and Right Wing Unions in 39th Street. MANY BRUISED AND CUT Melee Starts When Reds Picket Dress Shop Which Went Over to International Side. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/associated-gas-assets-1000000000-reported-as-total-for.html | ASSOCIATED GAS ASSETS.; $1,000,000,000 Reported as Total for System--Extension on Rights. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/olympic-to-test-radiophone-at-sea-white-star-liner-will-call-to.html | OLYMPIC TO TEST RADIOPHONE AT SEA; White Star Liner Will Call to Station Near Paris After Sailing Wednesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/when-hell-froze-jan-13-second-production-of-macgowan-and-reed-is.html | "WHEN HELL FROZE" JAN. 13; Second Production of Macgowan and Reed Is Placed in Rehearsal. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/every-cent-goes-to-the-needy-relief-begins-immediately.html | Every Cent Goes to the Needy; Relief Begins Immediately | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/report-current-penn-seeks-coach-harlow-western-maryland-football.html | REPORT CURRENT PENN SEEKS COACH HARLOW; Western Maryland Football Men or Is Silent, but Does Not Deny an Offer. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/wants-gamblers-held-in-rothstein-case-banton-indicates-he-will.html | WANTS GAMBLERS HELD IN ROTHSTEIN CASE; Banton Indicates He Will Fight Any Move to Discharge Bonds of State Witnesses. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/brazilians-disturbed-by-fall-of-milreis-press-sees-stabilization.html | BRAZILIANS DISTURBED BY FALL OF MILREIS; Press Sees Stabilization Scheme in Danger--Fall in Coffee Is Cited as Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/textile-five-plays-haaren-high-today-washingtonseward-park-and.html | TEXTILE FIVE PLAYS HAAREN HIGH TODAY; Washington-Seward Park and Stuyvesant-Commerce Meet in Other P.S.A.L. Tilts. DE LA SALLE FACES REGIS La Salle Clashes at St. Ann's in Other C.H.S.A.A. Game--Trinity Opens With Berkeley Irving Lane Engages Boys High. Iona Plays at Riverdale. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/crude-oil-prices-lower.html | Crude Oil Prices Lower. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/camp-beats-taberski-in-title-cue-play-detroit-star-beats-champion.html | CAMP BEATS TABERSKI IN TITLE CUE PLAY; Detroit Star Beats Champion in Start of Pocket Billiard Tourney, 125-82. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/crescent-ac-is-victor-defeats-newark-ymca-handball-team-5-to-1.html | CRESCENT A.C. IS VICTOR.; Defeats Newark Y.M.C.A. Handball Team, 5 to 1. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/loan-associations-license-revoked.html | Loan Association's License Revoked | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/judgment-for-3555217-bankers-trust-claim-against-hudson-valley.html | JUDGMENT FOR $3,555,217.; Bankers Trust Claim Against Hudson Valley Railway Confirmed. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/chaplain-of-confederate-veterans.html | Chaplain of Confederate Veterans. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/textile-factors-merge-fleitmann-sold-to-dommerich-but-holds-mill.html | TEXTILE FACTORS MERGE.; Fleitmann Sold to Dommerich, but Holds Mill Interests. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/chain-store-sales.html | CHAIN STORE SALES. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/edith-heinlein-in-recital-pianist-gives-chopin-brahms-and-schumann.html | EDITH HEINLEIN IN RECITAL.; Pianist Gives Chopin, Brahms and Schumann at Town Hall. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/insatiable-mr-brookhart.html | INSATIABLE MR. BROOKHART. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/throng-visits-new-junior-league-club-thousands-escorted-through.html | THRONG VISITS NEW JUNIOR LEAGUE CLUB; Thousands Escorted Through Building and Find a Variety of Entertainment. OFFICERS RECEIVE GUESTS New Clubhouse Is Elaborately Equipped for the Expanding Activities of the Organization. Swimming Pool Near Roof. Great Hall in Georgian Style. Managers Hold Luncheon. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/italians-hoist-flag-over-libyan-post-brach-natives-surrender-after.html | ITALIANS HOIST FLAG OVER LIBYAN POST; Brach Natives Surrender After Surprise Attack Commanded by the Duke of Apulia. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/operator-acquires-large-chelsea-plot-samuel-brener-gets-20.html | OPERATOR ACQUIRES LARGE CHELSEA PLOT; Samuel Brener Gets 20 FourStory Buildings in 23d and24th Streets.WAS OLD SUAREZ HOLDINGProperty Passes From Control of Family After More Than 100Years--Other Purchases. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/world-court-group-is-organized-here-national-committee-to-back.html | WORLD COURT GROUP IS ORGANIZED HERE; National Committee to Back Ratification of Protocol Is Announced by E. Colby. SUCCEEDS EARLIER BODY New Association Includes Most of Organizations Which Supported Original Harding Program. Succeeds Earlier Group. SIGNING OF PROTOCOLS HAILED Move Commented on as a Step Forward in Our Relations Abroad. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/national-distillers-plan-increase-of-stock-proposed-to-buy-american.html | NATIONAL DISTILLERS' PLAN.; Increase of Stock Proposed to Buy American Medicinal Spirits. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bank-stock-firms-ask-clearing-house-dealers-in-insurance-shares.html | BANK STOCK FIRMS ASK CLEARING HOUSE; Dealers in Insurance Shares Also Will Discuss Today Plans for New Organization. BIG SAVINGS ARE EXPECTED Growth of Operations in Securities of Large Institutions Prompts Move. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/firestone-tire-company-reports.html | Firestone Tire Company Reports. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/order-illinois-troops-to-coal-strike-area-state-authorities-send.html | ORDER ILLINOIS TROOPS TO COAL STRIKE AREA; State Authorities Send 700 Guardsmen to Taylorville, Where400 Miners Quit. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/steinbrink-assumes-leadership-in-kings-becomes-republican-boss-as.html | STEINBRINK ASSUMES LEADERSHIP IN KINGS; Becomes Republican Boss as Livingston Yields Quietly After Serving 17 Years. APPEALS TO YOUNG VOTERS Declares He Will Seek to Enlist Independents in Program to Build Up Party. Defines His Policy. STEIN BRINK ASSUMES LEADERSHIP IN KINGS Hoover's Action Settled Issue. To Confer With Maier. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bennettperkins-engagement.html | Bennett-Perkins Engagement. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/2-major-leagues-meet-here-today-broadcasting-from-baseball-parks.html | 2 MAJOR LEAGUES MEET HERE TODAY; Broadcasting From Baseball Parks and Early Closing Most Important Problems. ROBINSON STILL IN OFFICE Rival Managers Paving Way for Trades and Sales--Sessions Will Last Two Days. Two Major Topics on Table. Obstacles Hinder Early Closing. Robbie in Entertaining Mood. | True | By John Drebinger. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/radio-and-wire-mergers-urged-on-nation-by-young-backs-private.html | RADIO AND WIRE MERGERS URGED ON NATION BY YOUNG; BACKS PRIVATE OWNERSHIP; TELLS SENATORS OF NEED He Would Put Through Monopoly of Air Communications Now. WIRE MERGERS HERE LATER As Chairman of Radio Corporation, He Cites Danger of Foreign Dictation. FOR REGULATORY MEASURES Parity Held as Vital to Us in Communications as in Sea Power. Pleads for Action on Unification. Warns of Demoralization. Questioned as to Wilson. Explains R.C.A.'s Purpose. Calls for a Definite Policy. Compares Present Systems. Urges More for Research. What the People Want. Says Monopoly Is Necessary. Explains Unification Move. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/nyac-triumphs-in-class-c-squash-defeats-yale-club-52-to-stay-tied.html | N.Y.A.C. TRIUMPHS IN CLASS C SQUASH; Defeats Yale Club, 5-2, to Stay Tied for Lead as Princeton Beats Columbia, 4-3. CITY A.C. ALSO IS VICTOR Vanquishes Park Avenue, 4-3-- Crescent and Elizabeth Are Other Winners. | True | By Allison Danzig | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/port-authority-bonds-sold.html | Port Authority Bonds Sold. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/money.html | MONEY. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/brooklyn-trading-garage-figures-in-exchange-and-dwellings-are-sold.html | BROOKLYN TRADING.; Garage Figures in Exchange and Dwellings Are Sold. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/financial-markets-recovery-in-stocks-halted-prices-decline-on-heavy.html | FINANCIAL MARKETS; Recovery in Stocks Halted -- Prices Decline on Heavy Selling- -Sterling Higher. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/princeton-dinner-tonight-football-men-will-be-honored-freshmen-will.html | PRINCETON DINNER TONIGHT; Football Men Will Be Honored-- Freshmen Will Attend. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/alabama-gas-contract-approved.html | Alabama Gas Contract Approved. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/reports-failure-of-defender-test-navy-construction-chief-says.html | REPORTS FAILURE OF 'DEFENDER' TEST; Navy Construction Chief Says Submarine Rescue Craft Proved Unsuccessful. TRIED OUT OFF NEW LONDON Admiral Beuret, in Annual Summary, Tells of Progress in Prevention of Undersea Disasters. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/tendency-downward-on-the-curb-exchange-some-leaders-register-gains.html | TENDENCY DOWNWARD ON THE CURB EXCHANGE; Some Leaders Register Gains, but the General List Is Weaker at the Close. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/home-insurance-dividends-company-to-continue-20-rate-or-2-a-share.html | HOME INSURANCE DIVIDENDS; Company to Continue 20% Rate, or $2 a Share, on New Stock. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mrs-arnold-offers-to-drop-some-charges-but-accusations-against-miss.html | MRS. ARNOLD OFFERS TO DROP SOME CHARGES; But Accusations Against Miss Crenshaw, Who Breaks Down in Court, Will Stand. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/moore-is-accused-in-ten-contracts-harvey-brings-specific-charges-of.html | MOORE IS ACCUSED IN TEN CONTRACTS; Harvey Brings Specific Charges of Improper Conduct Against Assistant Queens Engineer. CITES LOW BIDS REJECTED Attorney for Suspended Borough Official Says Inquiry Will Establish His Innocence. WINS $1,000,000 WILL SUIT. Denver Girl, 11, to Get Fortune Amassed by Cobbler. Inspector's Kind Deeds Win Tribute | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/hockey-schedule-ratified-by-penn-definite-announcement-made-that.html | HOCKEY SCHEDULE RATIFIED BY PENN; Definite Announcement Made That University Will Continue in the Sport. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/trapped-in-fire-they-are-accused-of-setting-one-dies-two-others.html | Trapped in Fire They Are Accused of Setting, One Dies, Two Others Arrested in Hospital | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/scientist-assays-byrds-results-dr-la-gorce-of-the-geographic.html | SCIENTIST ASSAYS BYRD'S RESULTS; Dr. La Gorce of the Geographic Society, Says Area Covered Exceeds All Previously Seen.CAMERA RECORD VALUABLE Addition Made to Knowledge of IceCap Depth and Mountain Heights in Antarctica. Value of Mapping Camera. Data on Weather and Geology. Two Polar Flights Contrasted. Mrs. Jessie Kittredge Humason | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mayor-osbone-of-auburn-roosevelts-choice-as-conservation-head-to.html | Mayor Osborne of Auburn Roosevelt's Choice As Conservation Head to Succeed Macdonald | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/sells-her-home-in-connecticut.html | Sells Her Home in Connecticut. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mrs-edith-mck-miller-president-of-womens-auxiliary-of-st.html | MRS. EDITH McK. MILLER; President of Women's Auxiliary of St. Bartholomew's Church Dies. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/indiana-standard-oil-to-list-on-big-board-company-is-expected-to.html | INDIANA STANDARD OIL TO LIST ON 'BIG BOARD'; Company Is Expected to Transfer Its Shares From Curb to Stock Exchange in Few Weeks. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/women-pick-hospital-drive-leaders.html | Women Pick Hospital Drive Leaders | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/1100000-apartment-planned-for-a-block-front-in-bayside.html | $1,100,000 Apartment Planned For a Block Front in Bayside | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/riders-receive-pay-for-6day-bike-race-75000-distributed-among-those.html | RIDERS RECEIVE PAY FOR 6-DAY BIKE RACE; $75,000 Distributed Among Those Who Rode in Garden--$5,000 Each to Georgetti, Debaets. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/subway-overcrowding-some-remedy-should-be-found-for-grand-central.html | SUBWAY OVERCROWDING.; Some Remedy Should Be Found for Grand Central Congestion. The Wonders of Science. The whole Company Approves. Beggars in the Subway. Trials of Surface Car Passengers. A Book of "Whys." Senatorial Attire. | True | JOSEPH H. KUTNER.IMPATIENT.Queenie Smith, Edward Garvie, Andrew Tombes, John Price Jones, Frank Lalor, Harry K. Morton, Walter Johnson, Nick Long Jr., Nell Kelley, Jane Alden.ARTHUR BRONSTON JONES.STUDENT.E.L.S.DAVID G. BAILLIE. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/scoring-in-south-mcever-displaces-banker-for-individual-honors.html | SCORING IN SOUTH.; McEver Displaces Banker for Individual Honors. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/traffic-relief-in-paris.html | TRAFFIC RELIEF IN PARIS. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/texan-put-under-13000-bond-gone-13-years-13-charges.html | Texan Put Under $13,000 Bond, Gone 13 Years, 13 Charges | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/fairbanks-greeted-warmly-in-shanghai-film-actor-laughs-at-boycott.html | FAIRBANKS GREETED WARMLY IN SHANGHAI; Film Actor Laughs at Boycott on Pictures--Asked to Do Stunts, He Refuses. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/lindsey-disbarred-by-colorado-court-former-judge-accused-of-taking.html | LINDSEY DISBARRED BY COLORADO COURT; Former Judge Accused of Taking $37,500 From Mrs. W.E.D. Stokes While on the Bench. HE CHARGES POLITICS Untermyer Says Lindsey 'Acted as Friend' and Fees Were Given to Him Voluntarily. Calls Money a "Gift." LINDSEY DISBARRED BY COLORADO COURT Untermyer Tells of Fee. Calls It "Gross Injustice." | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mrs-richard-mortimer-former-eleanor-jay-chapman-dies-after-a-long.html | MRS. RICHARD MORTIMER.; Former Eleanor Jay Chapman Dies After a Long Illness. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/kilrea-of-ottawa-leading-in-scoring-tops-national-hockey-league.html | KILREA OF OTTAWA LEADING IN SCORING; Tops National Hockey League With 18 Points--Stewart Second With 17. GAINOR LEADS U.S. GROUP Has Record of 6 Goals and 8 Assists--Bill Cook Tied With Weiland for Second. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/will-entertain-lucrezia-borl.html | Will Entertain Lucrezia Borl. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/lone-manx-appears-at-cat-show-here-but-tailless-feline-fails-to.html | LONE MANX APPEARS AT CAT SHOW HERE; But Tailless Feline Fails to Rise Through the Floor in Traditional Manner. GETS A PRIZE ANYWAY Pedigreed Pussies Compete With Sons of Traveling Toms at Atlantic Club Display. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/philadelphia-boxing-called-a-racket-state-chairman-wiener-says-game.html | PHILADELPHIA BOXING CALLED A 'RACKET'; State Chairman Wiener Says Game Must Be Supervised or He Will Seek Abolition. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/all-quiet-in-haiti-new-marines-help-three-demonstrations-which-were.html | ALL QUIET IN HAITI; NEW MARINES HELP; Three Demonstrations Which Were Scheduled in Port au Prince Are Not Held. REPORTS ON FATAL CLASH Captain Swink Says Shots Were Fired When Attack Was Imminent --Naval Doctors Aid Wounded. Report on Aux Cayes Clash. Marine Bitten in Leg. Washington Feels Reassured. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/gomez-calls-on-walker-mayor-of-havana-pays-visit-to-the-city-hall.html | GOMEZ CALLS ON WALKER.; Mayor of Havana Pays Visit to the City Hall. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/strangler-lewis-beats-koloff.html | Strangler Lewis Beats Koloff. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/jed-harris-again-to-become-producer-emerges-from-retirement-after.html | JED HARRIS AGAIN TO BECOME PRODUCER; Emerges From Retirement After Return From Europe, But He Has No Definite Plans. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/colombia-seeks-oil-deals-notifies-envoy-of-readiness-for.html | COLOMBIA SEEKS OIL DEALS.; Notifies Envoy of Readiness for Exploitation Contracts. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/two-missionaries-killed-both-trapped-in-oilstove-blast-on-launch-on.html | TWO MISSIONARIES KILLED.; Both Trapped in Oil-Stove Blast on Launch on Philippines Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Postal Telegraph and Cable. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/250-donations-add-13780-to-neediest-fund-for-relief-of-great.html | 250 Donations Add $13,780 to Neediest Fund For Relief of Great Suffering and Want | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/offers-colonial-antiques-son-of-philip-flayderman-to-sell-pedigreed.html | OFFERS COLONIAL ANTIQUES; Son of Philip Flayderman to Sell Pedigreed Collection Next Month. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/demotes-detective-in-vitale-holdup-whalen-puts-policeman-who-was.html | DEMOTES DETECTIVE IN VITALE HOLD-UP; Whalen Puts Policeman, Who Was Disarmed by Robbers at Dinner, on Patrol Duty. DIFFERS WITH MAGISTRATE Disagrees That Johnson, a Captor of "Cry-Baby Gang," Was Right in Not Resisting Seven Men. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/e-heller-left-655949-widow-gets-residuary-estate-and-ten-charities.html | E. HELLER LEFT $655,949.; Widow Gets Residuary Estate and Ten Charities Receive $1,000 Each. Beatrice B. How Left $426,679. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/women-flee-zones-of-chinese-revolt-warships-go-to-aid-american-and.html | WOMEN FLEE ZONES OF CHINESE REVOLT; WARSHIPS GO TO AID; American and British Families From Nanking at Shanghai, Those at Ichang on Boats. CHIANG PREPARES DEFENSE 35,000 Troops Sent to Nanking From Hankow, Which Seems Doomed as Rebels Advance. CANTON FEARS BETRAYAL Seven of Our Warships at Manila Leave for Shanghai--Britain Also Sends Reinforcements. Another Line Suspended. WOMEN FLEE ZONES OF CHINESE REVOLT Americans Reach Shanghai. Reports Evacuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/kenneth-bcoulter-dies-of-pneumonia-football-cripple-succeeded-in.html | KENNETH B.COULTER DIES OF PNEUMONIA; Football Cripple Succeeded in Business During 20 Years in Hospital. COURTSHIP CAUSED STIR Wed Bishop McConnell's Niece After Directing Pursuit of Her by Plane Across Country. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/uruguay-air-mail-reaches-miami.html | Uruguay Air Mail Reaches Miami. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/shuberts-to-continue-operetta-revivals-future-productions-at.html | SHUBERTS TO CONTINUE OPERETTA REVIVALS; Future Productions at Jolson's Theatre to Include 'The Wizard of the Nile' and 'Chocolate Soldier.' | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/rubio-and-calles-in-city-this-week-fifty-mexican-officials-already.html | RUBIO AND CALLES IN CITY THIS WEEK; Fifty Mexican Officials Already Here to Greet Ex-President and President-Elect. THE LATTER IS DUE TODAY Former to Arrive Tomorrow on the Bremen--Both to Be Received by Walker. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/calls-police-inquiry-in-rothstein-case-whalen-to-hold-public.html | CALLS POLICE INQUIRY IN ROTHSTEIN CASE; Whalen to Hold Public Hearing Dec. 30 to Fix Blame for Failure to Solve Mystery. DETECTIVES' TRIAL PUT OFF Charges Against Cordes and Flood to Come Up at the Investigation. OTHERS MAY BE ACCUSED Discrepancies Alleged in Testimony of Members of Force at McManus Trial. To Study McManus Trial Record. Denies He Intends to Resign. Testimony Called "Irreconcilable." | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/chocolate-fights-tonight-cuban-will-meet-silverberg-in-feature-at.html | CHOCOLATE FIGHTS TONIGHT; Cuban Will Meet Silverberg in Feature at the Lenox S.C. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/four-on-leviathan-phone-to-the-shore-nine-here-send-greetings-to.html | FOUR ON LEVIATHAN PHONE TO THE SHORE; Nine Here Send Greetings to Friends on Liner Now Far at Sea. CALLS 'SET-UP' IN MINUTE All of the Conversations Put in the 'Novelty' Class--Their Cost Is About $300. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/world-court-protocols-signed-for-us-at-geneva-delay-by-senate.html | WORLD COURT PROTOCOLS SIGNED FOR U.S. AT GENEVA; DELAY BY SENATE LIKELY; ACTION ON ROOT FORMULA American Envoy Also Signs Statutes Revised on Our Terms. NATIONS HAD AWAITED STEP Belgium Expected to Lead 53 Member States in Accepting New Provisions. SENATE FOES STILL ACTIVE With Borah and Others Irreconcilable, Hoover May Withhold Submission for 1930 Election. Designed to Facilitate Adherence. Favorable Impression Made. World Court Again Issue for Senate DELAY LIKELY IN RATIFYING. Senators Expect Hoover to Withhold Protocols for Present. Still "Irreconcilable." Watson Against Action This Session. Exchange of Notes on Signature. Acknowledgment of Our Signing. Final Recourse in Withdrawal. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/salesian-five-triumphs-defeats-st-francis-xavier-school-by-3023.html | SALESIAN FIVE TRIUMPHS.; Defeats St. Francis Xavier School by 30-23. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/manning-requests-gems-for-gold-book-needed-for-record-of-st-johns.html | MANNING REQUESTS GEMS FOR 'GOLD BOOK'; Needed for Record of St. John's Cathedral Donors--Women Raise $6,815 for Transept. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/to-aid-girl-scout-work-bridge-party-to-be-given-by-manhattan.html | TO AID GIRL SCOUT WORK.; Bridge Party to Be Given by Manhattan Council This Afternoon. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mrs-roosevelt-asks-aid-plans-to-speak-at-town-hall-tomorrow-then.html | MRS. ROOSEVELT ASKS AID.; Plans to Speak at Town Hall Tomorrow, Then Will Return to Island. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/wheat-prices-sag-on-continued-sales-close-is-at-bottom-2-to-3-18.html | WHEAT PRICES SAG ON CONTINUED SALES; Close Is at Bottom, 2 to 3 1/8 Cents Lower Than Saturday's Finish.CORN ALSO EASIER AT END Oats Off in Dull Trading--Rye Breaks and Board Allows CarLot Deliveries on Track. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/labor-office-to-act-on-jobless-musicians-committee-ends-geneva.html | LABOR OFFICE TO ACT ON JOBLESS MUSICIANS; Committee Ends Geneva Session With Vote to Remedy Condition of '"White Collar" Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/columbia-honors-lightweight-crew-winners-at-the-marlow-regatta-in.html | COLUMBIA HONORS LIGHTWEIGHT CREW; Winners at the Marlow Regatta in England Will Receive the Major C. HAGEN ALSO GETS LETTER Numerals and Minor Awards Made to Football, Cross-Country, Rowing and Rifle Teams. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/publishers-seek-federal-aid-in-fight-on-newsprint-rise-resolution.html | PUBLISHERS SEEK FEDERAL AID IN FIGHT ON NEWSPRINT RISE; Resolution Orders Directors to See if Government Can Act on Canadian Increase. ADVANCE CALLED UNJUST Board of A.N.P.A. Decides to Tell Mills That New Rate Is Unwarranted Economically. CHARGE OF MONOPOLY MADE Speakers at Emergency Meeting See Price-Fixing Violating American Law-- Move Termed 'Hold-Up.' Call Move "Unwarranted." Federal Action Urged. Publishers at Convention Score Proposed Rise in Newsprint Price as a 'Hold-Up' OTTAWA OFFICIALS SILENT. Labor Department Finds Paper Situation Too Delicate for Comment. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/markets-in-london-paris-and-berlin-scattered-liquidations-cause.html | MARKETS IN LONDON, PARIS AND BERLIN; Scattered Liquidations Cause Irregular Tendency on English Exchange. FRENCH TRADE SLACKENS Recent Advances, However, Are Maintained-- German Boerse Dull and Lower. Trading Slower in Paris. Paris Closing Prices. Tone Uneven in Berlin. Berlin Closing Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/matsuyama-is-182-victor.html | Matsuyama Is 18.2 Victor. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/paramount-lasky-meeting-today.html | Paramount Lasky Meeting Today. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/assails-our-tariff-rules-treasury-orders-the-vancouver-sun-charges.html | ASSAILS OUR TARIFF RULES; Treasury Orders, The Vancouver Sun Charges, Bar Canadian Goods. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/west-end-association-election.html | West End Association Election. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/steel-splitup-rumored-capital-readjustment-may-be-considered-at.html | STEEL SPLIT-UP RUMORED.; Capital Readjustment May Be Considered at Meeting Today. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/caring-for-the-indians.html | CARING FOR THE INDIANS. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/two-get-reno-decrees-mrs-virginia-bankhead-hoyt-and-mrs-sh-du-pont.html | TWO GET RENO DECREES.; Mrs. Virginia Bankhead Hoyt and Mrs. S.H. du Pont Win Suits. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/burst-water-main-wrecks-ten-homes-geyser-in-bronx-rises-three.html | BURST WATER MAIN WRECKS TEN HOMES; Geyser in Bronx Rises Three Stories, Floods Apartments and Injures a Boy. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/treasure-ship-is-safe-but-vessel-with-italian-pictures-is-having.html | TREASURE SHIP IS SAFE.; But Vessel With Italian Pictures Is Having Difficult Passage. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/france-is-expected-to-call-for-gold-280000000-public-works-budget.html | FRANCE IS EXPECTED TO CALL FOR GOLD; $280,000,000 Public Works Budget Expected to Take Metal From New York. FRANC NEAR EXPORT POINT Estimates by Bankers of French Balances Here Are From $500,000,000 to $750,000,000. Bank of France Acceptances Here. Price at Which Gold Can Be Moved. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/425000-for-seat-on-exchange.html | $425,000 for Seat on Exchange. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/constantinople-shaken-by-quake.html | Constantinople Shaken by Quake. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/stockrigging-charge-halts-security-sales-commercial-aircraft-shares.html | STOCK-RIGGING CHARGE HALTS SECURITY SALES; Commercial Aircraft Shares Run Up to Five Times Cost of Produce Exchange, It Is Charged. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/business-survey-sent-to-900000-national-chambers-summary-of.html | BUSINESS SURVEY SENT TO 900,000; National Chamber's Summary of Conference Reports Is Broadcast Over Country. TO AID ECONOMIC BOARDS Overproduction Is Found Only in Autos and Radio, and This Is Being "Corrected." | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/morrow-returns-faces-busy-months-arms-conference-senatorial-duties.html | MORROW RETURNS; FACES BUSY MONTHS; Arms Conference, Senatorial Duties and Primary Race Demand His Attention.GOES TO TRENTON TODAY To Confer With Party Leaders on New Jersey Situation BeforeWashington Trip. BARS TITLES IN BAVARIA. German Supreme Court Rules Practice Violates Constitution. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/douglas-l-elliman-weds-real-estate-broker-marries-mrs-katherine-s.html | DOUGLAS L. ELLIMAN WEDS.; Real Estate Broker Marries Mrs. Katherine S. Moon. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/to-confer-on-road-work-committee-of-safety-conference-will-take-up.html | TO CONFER ON ROAD WORK.; Committee of Safety Conference Will Take Up Hoover Suggestion. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/new-cuban-finance-plan-exporters-would-have-planters-deal-directly.html | NEW CUBAN FINANCE PLAN.; Exporters Would Have Planters Deal Directly With Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/silk-sales-only-60-bales-futures-close-1-point-higher-to-3-points.html | SILK SALES ONLY 60 BALES.; Futures Close 1 Point Higher to 3 Points Lower on the Exchange. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/alice-brady-faces-inquiry-on-means.html | Alice Brady Faces Inquiry on Means | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/sale-to-aid-needy-women.html | Sale to Aid Needy Women. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/yalenavy-swimming-off-annapolis-unable-to-arrange-meet-this-season.html | YALE-NAVY SWIMMING OFF.; Annapolis Unable to Arrange Meet This Season. | True | Special to The New York Times. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/paris-press-assails-the-situation-in-haiti-league-urged-to-act-for.html | Paris Press Assails the Situation in Haiti; League Urged to Act for That Member State | True | By P.j. Philip. Special Cable To the New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/colombia-mourns-expresident-concha-dies-at-rome-while-ambassador-to.html | COLOMBIA MOURNS EX-PRESIDENT CONCHA; Dies at Rome While Ambassador to Vatican--Once Served in Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mercer-sets-coal-record-uses-only-33-tons-of-pulverized-fuel-a-day.html | MERCER SETS COAL RECORD; Uses Only 33 Tons of Pulverized Fuel a Day on Voyage. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bankers-committees-smaller.html | Bankers' Committees Smaller. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/willis-creek-nj-bridge-authorized.html | Willis Creek (N.J.) Bridge Authorized | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/zacaweista-first-at-jefferson-park-jockey-may-who-scores-double.html | ZACAWEISTA FIRST AT JEFFERSON PARK; Jockey May, Who Scores Double, Pilots Three D Entry to Victory in the Gentilly. KNIGHT WINS WITH PUNKIE Gains 136th Triumph This Season in Sixth Race--Letter Six Leads Field in Final Event. Earl of Warwick is Third. May Gets Away Well. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/says-electric-chair-forced-confession-alabama-prisoner-accused-of.html | SAYS ELECTRIC CHAIR FORCED CONFESSION; Alabama Prisoner Accused of Murder Tells Wife, Who Lays Charges Before Governor. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/loses-alimony-plea-mrs-buckler-agreed-her-husband-says-to-give-up.html | LOSES ALIMONY PLEA.; Mrs. Buckler Agreed, Her Husband Says, to Give Up Children. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/rev-edward-s-ufford-author-of-throw-out-the-life-line-dies-at-78.html | REV. EDWARD S. UFFORD.; Author of 'Throw Out the Life Line' Dies at 78. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/justice-mccoy-resigns-chief-of-the-district-of-columbia-supreme.html | JUSTICE McCOY RESIGNS; Chief of the District of Columbia Supreme Bench Reaches 70. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/basketball-squad-cut-at-princeton-coach-wittmer-retains-twenty-on.html | BASKETBALL SQUAD CUT AT PRINCETON; Coach Wittmer Retains Twenty on Varsity Aggregation, Ten of Them Sophomores. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/pols-pleads-guilty-to-hiding-assets-admits-concealing-250000-and.html | POLS PLEADS GUILTY TO HIDING ASSETS; Admits Concealing $250,000 and Promises Disclosures in Hospital Meat Case. $20,000 BAIL CONTINUED His Dealings With City Figured in La Guardia Campaign Charges While He Was Missing. Act on Education Post Tomorrow. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/arch-in-broadway-at-53d-st-urged-illumination-of-the-elevated.html | ARCH IN BROADWAY AT 53D ST. URGED; Illumination of the Elevated Structure Discussed by Association's Board. NEW DIRECTORS NOMINATED Henry Opdyke Retained to Help in Study of Project to Widen Lower Broadway. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/plaza-trust-officers-form-park-row-trust-49-per-cent-of-stock-will.html | PLAZA TRUST OFFICERS FORM PARK ROW TRUST; 49 Per Cent of Stock Will Be Allotted to Depositors of Bankrupt Clarke Bank. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/england-favors-open-tennis-play-british-body-to-recommend-one.html | ENGLAND FAVORS OPEN TENNIS PLAY; British Body to Recommend One Tourney Annually to International Federation.U.S. ALSO APPROVES MOVE Has Already Suggested Change in Constitution to Permit Amateursto Play Against Pros. Follows Action Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/reich-crisis-looms-on-finance-reform-cabinet-struggles-all-day-on.html | REICH CRISIS LOOMS ON FINANCE REFORM; Cabinet Struggles All Day on Compromise Measure for Tax Reductions. GOES TO REICHSTAG TODAY Chancellor Mueller Is Expected to Ask Vote of Confidence in Government Thursday. | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/three-more-stars-join-alleast-team-stahley-edwards-and-mooney.html | THREE MORE STARS JOIN ALL-EAST TEAM; Stahley, Edwards and Mooney Accept Invitation to Play New Year's on Coast. KERR'S SQUAD IS COMPLETE Eastern Delegation Will Team With Hanley's Selections, Then Journey to Far West. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/pictures-unfold-byrds-polar-vista-mountains-roll-by-in-majestic.html | PICTURES UNFOLD BYRD'S POLAR VISTA; Mountains Roll By in Majestic Succession and Walls of Gorge Close In Till Top Is Reached. THEN PLAIN STRETCHES OUT Graphic Record Fascinates Commander as He Studies First Prints of Flight Film. Prints Show Course to Plateau. PICTURES UNFOLD BYRD'S POLAR VISTA Perfect Vista of Whole Journey. Leaky Roof Adds to Trouble. Change Speeds Developing. | True | By Russell Owen. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/four-arabs-sentenced-one-imprisoned-for-18-years-for-murder-in.html | FOUR ARABS SENTENCED.; One imprisoned for 18 Years for Murder in Riots. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/grand-jury-balks-at-liquor-sniffing-evidence-drops-brookharts.html | Grand Jury Balks at Liquor Sniffing Evidence; Drops Brookhart's Report of Fahy Dinner | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/lou-little-named-to-coach-columbia-georgetown-mentor-succeeds.html | LOU LITTLE NAMED TO COACH COLUMBIA; Georgetown Mentor Succeeds Crowley, Who Resigned at End of Season. $18,000 SALARY REPORTED Contract, Though Officially Announced for One Year, Understoodto Run for Three Years. Little Praised in Statement. Attends Dinner Tonight. Won Honors at Tackle. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/all-psychologists-now.html | ALL PSYCHOLOGISTS NOW. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/rt-kane-to-make-talkies-in-french-hollywood-producer-with-10000000.html | R.T. KANE TO MAKE TALKIES IN FRENCH; Hollywood Producer, With $10,000,000 Backing, Leases Studio for Project Near Paris. WILL USE NATIVE TALENT Players, Stories and Technical Aides Will Be French, He Says-- To Start Picture in March. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/new-storage-building-mortgaged.html | New Storage Building Mortgaged. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/to-discuss-river-highway-civic-organizations-will-consider-project.html | TO DISCUSS RIVER HIGHWAY.; Civic Organizations Will Consider Project at Dinner on Dec. 17. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/may-ask-mayflower-bids-navy-probably-to-seek-new-offers-for-former.html | MAY ASK MAYFLOWER BIDS.; Navy Probably to Seek New Offers for Former Presidential Yacht. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/government-reports-on-cotton-ginnings-total-has-reached-largest.html | GOVERNMENT REPORTS ON COTTON GINNINGS; Total Has Reached Largest PostWar Volume Except for1926 and 1925. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/british-royal-train-is-late-for-first-time-due-to-storm.html | British Royal Train Is Late For First Time, Due to Storm | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/honored-for-nicaraguan-services.html | Honored for Nicaraguan Services. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/staten-island-six-wins-scorpions-beat-rutherford-canadians-in.html | STATEN ISLAND SIX WINS.; Scorpions Beat Rutherford Canadians in Interstate Play, 4-3. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/captain-ad-aiken-dies-fire-fighter-for-33-yearsnever-had-accident.html | CAPTAIN A.D. AIKEN DIES.; Fire Fighter for 33 Years--Never Had Accident as Commander. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/finds-america-does-half-worlds-work-dr-read-of-columbia-also-says.html | FINDS AMERICA DOES HALF WORLD'S WORK; Dr. Read of Columbia Also Says Our Laborers Do 3 to 7 Times as Much as Those of Europe. HE DEFENDS HIGH WAGES Every American Has 35 "Invisible Slaves" at His Command, Professor Asserts. Ex-Agent Gets Year for Liquor Plot | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/high-court-grants-wage-case-review-contracting-firm-here-appeals.html | HIGH COURT GRANTS WAGE CASE REVIEW; Contracting Firm Here Appeals Against Decision for Painters' Union. UPHOLDS 3 STATE LAWS These Include Louisiana Anti-Dog Racing Measure and Missouri's Screen Law for "Speakeasies." Denies Kansas Insurance Request. | True | Special to The New York Times. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/almanach-reveals-decline-of-royalty-new-issue-of-de-gotha-turns-to.html | ALMANACH REVEALS DECLINE OF ROYALTY; New Issue of de Gotha Turns to Egypt for Monarch to Depict on the Frontispiece. ARCHDUKES NOW HERREN All Members of Former Turkish Ruling House Are Listed as Living Abroad. | True | By John MacCormac. Wireless To the New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/potomac-phone-budget-22000000.html | Potomac Phone Budget $22,000,000 | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/fraternities-name-97-at-sheffield-members-of-scientific-school.html | FRATERNITIES NAME 97 AT SHEFFIELD; Members of Scientific School Classes of 1931 and 1932 Chosen. ST. ELMO PICKS ALBIE BOOTH Charles L. Morris, Yale Aeronautic Leader, Goes to Franklin and Murlfield to St. Anthony. Gives $10,000 to Harvard. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/theremin-improves-his-shadow-music-now-makes-device-emit-sounds.html | THEREMIN IMPROVES HIS 'SHADOW' MUSIC; Now Makes Device Emit Sounds Like Various Instruments and Human Voice. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/liner-france-answers-british-vessels-s-o-s-unable-to-transfer.html | LINER FRANCE ANSWERS BRITISH VESSEL'S S O S; Unable to Transfer Volumnia's Crew, Resumes Voyage--Two Cargo Boats Standing By | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/magda-lavanchy-plays-swiss-violinist-is-cordially-greeted-at-her.html | MAGDA LAVANCHY PLAYS; Swiss Violinist Is Cordially Greeted at Her New York Debut. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/henry-adams-dies-engineer-was-president-of-board-of-maryland.html | HENRY ADAMS DIES.; Engineer Was President of Board of Maryland Institute. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/hudson-street-corner-leased.html | Hudson Street Corner Leased. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/rubber-futures-steady-close-is-unchanged-to-20-points-up-on-555ton.html | RUBBER FUTURES STEADY.; Close Is Unchanged to 20 Points Up on 555-Ton Turnover. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/col-hw-sackett-dies-after-stroke-noted-corporation-lawyer-had.html | COL. H.W. SACKETT DIES AFTER STROKE; Noted Corporation Lawyer Had Practiced at the Bar for Half a Century. PUBLICATION LAW EXPERT Counsel for New York Herald Tribune--Defender of Beauty of Central Park. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/our-films-scored-in-french-chamber-singled-out-among-those-of-other.html | OUR FILMS SCORED IN FRENCH CHAMBER; Singled Out Among Those of Other Countries as Menace to Gallic Art and Culture. ACCORD WITH US ASSAILED Country Called Tributary to German and American Productions--Language Effect Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Recovery Too Fast. Railroad Earnings Outlook. Merger Discussions Resumed. Treasury Bills. Firmer Money Rates. Pushing Up Bond Prices. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/equitable-trust-sale-brings-in-45000000.html | EQUITABLE TRUST SALE BRINGS IN $45,000,000 | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/drop-fight-on-plan-to-cut-bronx-park-citizens-union-and-park-group.html | DROP FIGHT ON PLAN TO CUT BRONX PARK; Citizens Union and Park Group Withdraw Objections to Widening Thoroughfare. PROJECT CALLED JUSTIFIED Taking 40 Feet From Park for Road Is Part of Comprehensive Traffic Scheme, Straus Explains. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/talkie-routs-bandits-shouted-question-by-hero-in-film-being-tested.html | "TALKIE" ROUTS BANDITS.; Shouted Question by Hero in Film Being Tested Ends Theatre Hold-Up. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/tax-bill-blocked-by-two-senators-blaine-and-black-defying-both.html | TAX BILL BLOCKED BY TWO SENATORS; Blaine and Black, Defying Both Parties, Balk Smoot's Move to Displace Tariff. LEADERS DECIDE ON PLAN Watson and Simmons Agree to Try to Take Up Measure Friday and Pass It Saturday. Division In Coalition Ranks. TAX BILL BLOCKED BY TWO SENATORS Blaine Refuses to Yield. Democrats Press Tax Reduction. Copeland Warns of Tariff Delay. Flurry Over Wool Schedule. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/honolulu-eleven-to-meet-washington-state-christmas.html | Honolulu Eleven to Meet Washington State Christmas | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/city-sees-dirigible-on-training-cruise-the-los-angeles-flies-over.html | CITY SEES DIRIGIBLE ON TRAINING CRUISE; The Los Angeles Flies Over Times Square on Coastal Trip With Student Officers. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/police-department.html | Police Department. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/wp-hamilton-editor-dies-at-62-had-been-in-charge-of-the-wall-street.html | W.P. HAMILTON, EDITOR, DIES AT 62; Had Been in Charge of The Wall Street Journal for Last Two Decades. BEGAN CAREER IN LONDON Correspondent for British Papers in Many Countries--Tools Part in First Matabele War. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mrs-peralta-dargie-member-of-noted-spanish-family-dies-in-san.html | MRS. PERALTA DARGIE.; Member of Noted Spanish Family Dies in San Francisco. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/nyack-bowlers-set-mark-team-score-of-3201-is-record-in-national.html | NYACK BOWLERS SET MARK.; Team Score of 3,201 Is Record in National League. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/bagby-musical-morning-mme-rethberg-richard-crooks-and-jose-iturbi.html | BAGBY MUSICAL MORNING.; Mme. Rethberg, Richard Crooks and Jose Iturbi Are the Artists. | True | | C1B 51863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/essex-troop-loses-to-princeton-trio-tiger-team-victor-in.html | ESSEX TROOP LOSES TO PRINCETON TRIO; Tiger Team Victor in QuarterFinal Match of WestfieldTourney by 21-8. | True | Special to The New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/mackensen-is-honored-on-his-80th-birthday-marshal-tells-former.html | MACKENSEN IS HONORED ON HIS 80TH BIRTHDAY; Marshal Tells Former German Army Officers Former Foes Continue Attacks on Fatherland. | True | Wireless to THE NEW YORK TIMES. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/gillettes-obtain-soviet-concession-safety-raor-concern-will-build-a.html | GILLETTES OBTAIN SOVIET CONCESSION; Safety Raor Concern Will Build a Big Factory There, Employing American Capital.DEAL AWAITS RATIFICATIONIt Constitutes First American Conceesion Since Abandonmentof Harriman Interests. | True | By Walter Duranty. Wireless To the New York Times. | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/chicago-dinner-to-go-on-the-air.html | Chicago Dinner to Go on the Air. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/urge-recall-of-marines-nation-editors-say-rule-in-haiti-is-contrary.html | URGE RECALL OF MARINES.; Nation Editors Say Rule in Haiti Is Contrary to American Ideals. Hungarians Would Bar Alien Labor 6,000 Tons of Cuban Sugar Sold. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/two-liners-due-today-the-conte-biancamano-and-republic-bring.html | TWO LINERS DUE TODAY.; The Conte Biancamano and Republic Bring Passengers From Europe. | True | | C1B 51863 |
| 1929-12-10 | 1929-12-10 | https://www.nytimes.com/1929/12/10/archives/first-lease-in-crystal-building.html | First Lease in Crystal Building. | True | | C1B 51863 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/raw-hide-futures-lower-close-steady-at-decline-for-day-of-15-to-30.html | RAW HIDE FUTURES LOWER.; Close Steady at Decline for Day of 15 to 30 Points. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/three-liners-sail-today-the-stuttgart-is-bound-for-europe-the.html | THREE LINERS SAIL TODAY.; The Stuttgart Is Bound for Europe --The Reliance Coming In. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/kinsprints-to-present-three-plays.html | Kinsprints to Present Three Plays. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/ferguson-favors-newsprint-parley-ontario-premier-thinks-mills-and.html | FERGUSON FAVORS NEWSPRINT PARLEY; Ontario Premier Thinks Mills and Publishers Could Solve Problem by Discussion. FEARS 'RUINOUS' PRICE WAR Premier Taschereau of Quebec Denies Selfish Motive in RiseSays Fair Return Is Sought. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/leaseholds-listed-peerless-motor-gets-quarters-at-broadway-and-63d.html | LEASEHOLDS LISTED.; Peerless Motor Gets Quarters at Broadway and 63d Street. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/auto-five-tops-bowlers-gains-team-honors-in-vacuum-oil-leaguejames.html | AUTO FIVE TOPS BOWLERS.; Gains Team Honors in Vacuum Oil League--James Rolls 221. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/jew-suss-cast-on-way-here.html | Jew Suss" Cast on Way Here. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/boy-8-foils-burglars-police-capture-three-alone-in-apartment-when.html | BOY, 8, FOILS BURGLARS, POLICE CAPTURE THREE; Alone in Apartment When HeHears Robbers, Leaves on FireEscape and Calls Help. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mcaneny-rents-in-madison-avenue.html | McAneny Rents in Madison Avenue. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/4925713-at-games-in-national-league-president-heydler-reports-total.html | 4,925,713 AT GAMES IN NATIONAL LEAGUE; President Heydler Reports Total Figures for 1929 Were Exceeded Only in 1927.EARLIER CLOSING FAVOREDClub Owners at Annual Meeting Here Vote to End Season Week Earlier--Robins' Status Unchanged. | True | By John Drebinger. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/zazzarino-victor-in-opening-round-scores-sensational-knockout-in.html | ZAZZARINO VICTOR IN OPENING ROUND; Scores Sensational Knockout in 1:30 Over Esposito at Broadway Arena. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/courts-conciliate-231-cases-in-month-municipal-justices-here-using.html | COURTS CONCILIATE 231 CASES IN MONTH; Municipal Justices Here Using New Policy End Many Actions Without Trials.CALENDAR JAMS EASEDTheir Efforts Saved the Time ofFour Jurists, Lauer Declares in Report. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/lady-pearson-has-a-daughter.html | Lady Pearson Has a Daughter. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/crude-rubber-prices-firm-changes-here-are-upwardforeign-markets-are.html | CRUDE RUBBER PRICES FIRM.; Changes Here Are Upward--Foreign Markets Are Dull. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/help-to-needy-continues-until-they-can-aid-themselves.html | Help to Needy Continues Until They Can Aid Themselves | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/calza-throws-hagen-in-wrestling-feature-pins-rival-before-4000-at.html | CALZA THROWS HAGEN IN WRESTLING FEATURE; Pins Rival Before 4,000 at Ridgewood Grove in One Hour andTwenty-eight Minutes. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/cleghorn-takes-over-duties-as-manager-of-providence-six.html | Cleghorn Takes Over Duties As Manager of Providence Six | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mother-of-girl-victim-says-dream-was-omen-visioned-daughter-trapped.html | MOTHER OF GIRL VICTIM SAYS DREAM WAS OMEN; Visioned Daughter Trapped by Flames, She Asserts at Morgue --Five Identified There. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/gives-third-concert-american-orchestral-society-heard-at-carnegie.html | GIVES THIRD CONCERT.; American Orchestral Society Heard at Carnegie Hall. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/rutgers-names-crowl-centre-chosen-as-honorary-captain-of-the.html | RUTGERS NAMES CROWL; Centre Chosen as Honorary Captain of the Football Team. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/prosecutors-woman-aide-robbed.html | Prosecutor's Woman Aide Robbed. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/grundy-attacked-in-senate-report-assailed-on-floor-lobby-committee.html | GRUNDY ATTACKED IN SENATE REPORT; ASSAILED ON FLOOR; Lobby Committee Infers That He Expected Tariff Favors for Party Aid. QUESTIONS HIS SINCERITY Norris, Burlesquing Marc An- tony, Reads Funeral Oration Over Pennsylvanian. GEORGE JOINS IN HOT FIRE Caraway Declares Governor Fisher's Position Was "Bought and Paid For." | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/kewforest-school-wins-closes-season-by-beating-scudder-in-girls.html | KEW-FOREST SCHOOL WINS.; Closes Season by Beating Scudder in Girls' Field Hockey, 10 to 0. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/brazil-seeks-plane-plant-agent-asks-commerce-department-to-interest.html | BRAZIL SEEKS PLANE PLANT.; Agent Asks Commerce Department to Interest American Manufacturers. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mineralite-bowlers-win.html | Mineralite Bowlers Win. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/neediest-cases-fund-gets-472-contributions-in-day-55-are-sent-as.html | Neediest Cases Fund Gets 472 Contributions in Day; 55 Are Sent as Memorials to Departed Loved Ones | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/author-rents-swiss-villa.html | Author Rents Swiss Villa. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/teachers-placed-on-the-eligible-list-by-the-board.html | Teachers Placed on the Eligible List by the Board | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/corporation-reports.html | CORPORATION REPORTS. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mental-hygiene-progress.html | MENTAL HYGIENE PROGRESS. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/miss-waring-gains-in-pinehurst-golf-defeats-mrs-merwin-by-4-and-2.html | MISS WARING GAINS IN PINEHURST GOLF; Defeats Mrs. Merwin by 4 and 2 to Reach Semi-Final Round in Tourney. MRS. MAXWELL IS VICTOR Mrs. French and Mrs. Chapman Also Score in Women's Season Members' Play. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/admits-newark-killing-suspect-suddenly-yields-after-long.html | ADMITS NEWARK KILLING.; Suspect Suddenly Yields After Long Questioning in Rosso Shooting. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/syracuse-ratifies-sports-program-basketball-and-swim-schedules.html | SYRACUSE RATIFIES SPORTS PROGRAM; Basketball and Swim Schedules Approved--Plumb Named on Rowing Association Board. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/r-jemison-3d-weds-joan-blakeway.html | R. Jemison 3d Weds Joan Blakeway | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/gold-in-reichsbank-increases-1000000-foreign-exchange-reserve-also.html | GOLD IN REICHSBANK INCREASES $1,000,000; Foreign Exchange Reserve Also Higher--Circulation Is Heavily Reduced. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/lane-five-defeats-boys-high-3728-gains-tie-for-lead-in-brooklyn.html | LANE FIVE DEFEATS BOYS HIGH, 37-28; Gains Tie for Lead in Brooklyn Division of P.S.A.L.--Madison Tops Erasmus, 31 to 13. BROOKLYN ACADEMY BOWS Loses to Brooklyn Cathedral Prep, 52-25--New Utrecht and St. Francis Prep Win. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/plan-of-bank-stock-dealers-for-clearing-house-advanced.html | Plan of Bank Stock Dealers For Clearing House Advanced | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/inquiry-ordered-into-grain-lobby-caraway-summons-julius-barnes-to.html | INQUIRY ORDERED INTO 'GRAIN LOBBY'; Caraway Summons Julius Barnes to Tell of Reported Fight on Farm Board Plan. BRINGS BATTLE INTO OPEN Dealers Said to Oppose Farmer Marketing Plan--White House Denies Barnes Rumor. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/castle-is-named-for-tokio-mission-picked-as-ambassador-for-special.html | CASTLE IS NAMED FOR TOKIO MISSION; Picked as Ambassador for Special Duty There During London Naval Parley. WILL SEE JAPANESE HERE Hoover Plans for Expert to Sit In at Washington, Then Act at Far Eastern Post. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/travers-honored-by-jersey-golfers-veteran-star-nomed-vice-president.html | TRAVERS HONORED BY JERSEY GOLFERS; Veteran Star Nomed Vice President of Association--Connell to Head Group.MOVE TO LIFT TAX BACKED Westchester Reports 115,577 Played on Public Links This Year, anIncrease of 42,983. | True | By Lincoln A. Werden. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/yale-freshman-five-wins-its-first-game-basketball-team-defeats.html | YALE FRESHMAN FIVE WINS ITS FIRST GAME; Basketball Team Defeats Concordia Prep by 29-19--Ahead 23-6 in First Half. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/milne-play-premier-put-off.html | Milne Play Premier Put Off. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/haiti-stirs-soviet-gibes-cartoonists-of-moscow-papers-picture-a.html | HAITI STIRS SOVIET GIBES.; Cartoonists of Moscow Papers Picture a Ruthless Uncle Sam. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/postmasters-are-named-many-nominations-by-hoover-for-new-york-state.html | POSTMASTERS ARE NAMED.; Many Nominations by Hoover for New York State Offices. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/the-stuttgart-here-two-days-late.html | The Stuttgart Here Two Days Late. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/chrysler-trust-expands-42300-shares-of-motor-company-added-for.html | CHRYSLER TRUST EXPANDS.; 42,300 Shares of Motor Company Added for Employes' Benefit. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/steel-shows-gain-in-unfilled-orders-corporation-reports-38783-tons.html | STEEL SHOWS GAIN IN UNFILLED ORDERS; Corporation Reports 38,783 Tons Increase in November--Wall Street Surprised. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/22-on-brown-varsity-get-football-awards-soccer-crosscountry-and.html | 22 ON BROWN VARSITY GET FOOTBALL AWARDS; Soccer, Cross-Country and Freshman Team Receive theMinor Insignia. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/army-poloists-win-at-pinehurst-ft-bragg-team-defeats-sand-hill-10.html | ARMY POLOISTS WIN AT PINEHURST; Ft. Bragg Team Defeats Sand Hill, 10 to 7, in Opening of Annual Fall Tourney. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/high-honor-awaits-mme-curie.html | High Honor Awaits Mme. Curie. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mennonites-former-conception-of-sect-invalidated-by-later-research.html | MENNONITES.; Former Conception of Sect Invalidated by Later Research. | True | H.S. BENDER. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/school-art-league-meets-reports-three-new-centres-formed-and-17610.html | SCHOOL ART LEAGUE MEETS; Reports Three New Centres Formed and 17,610 Pupils Enrolled. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/roper-denounces-football-hysteria-princeton-coach-declares-the-game.html | ROPER DENOUNCES FOOTBALL HYSTERIA; Princeton Coach Declares the Game Will Have to Survive Evils of Publicity. SQUAD HONORED AT DINNER President Hibben Praises Team for It's Performances in the Face of Adversity. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/sifts-sing-sing-killing-grand-jury-hears-lawes-chief-keeper-and.html | SIFTS SING SING KILLING.; Grand Jury Hears Lawes, Chief Keeper and Convicts. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/to-give-play-by-aeschylus.html | To Give Play by Aeschylus. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/king-receives-canadian-party-chief.html | King Receives Canadian Party Chief | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/says-bulgaria-seeks-reparations-delay-papers-report-moratorium-of-5.html | SAYS BULGARIA SEEKS REPARATIONS DELAY.; Papers Report Moratorium of 5 Years Will Be Asked--King Sees Ministers Off Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/nyu-players-in-comedy-wappin-wharf-to-be-presented-tonight-in-gould.html | N.Y.U. PLAYERS IN COMEDY; "Wappin' Wharf" to Be Presented Tonight in Gould Hall Theatre. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/redfield-resigns-church-film-post-former-secretary-of-commerce.html | REDFIELD RESIGNS CHURCH FILM POST; Former Secretary of Commerce Quits as Chairman of Federal Council's Committee. DENIES RIFT CAUSED ACT But Organization's Secretary Admits Members Disagree on Matters of Policy. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/fears-of-the-brave.html | FEARS OF THE BRAVE. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/2952-city-teachers-await-openings-elementary-list-swelled-900-by.html | 2,952 CITY TEACHERS AWAIT OPENINGS; Elementary List Swelled 900 by New Licenses Resulting From January Examinations. JUNE TRIALS TO ADD MORE Appointments Among 390 Men Seem Further Away Than Among 1,662 Women Eligibles. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/manhattan-quintet-defeats-alumni-2816-koeck-and-shand-star-as-team.html | MANHATTAN QUINTET DEFEATS ALUMNI, 28-16; Koeck and Shand Star as Team Opens Its Season With Decisive Triumph. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/in-wisdom-and-stature.html | IN WISDOM AND STATURE." | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/850000volt-shock-only-makes-baby-grin-low-amperage-charge-is-shot.html | 850,000-VOLT SHOCK ONLY MAKES BABY GRIN; Low Amperage Charge Is Shot Through Body of Boy, 2, in Test Before Engineers. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/good-times-to-last-schwab-declares-points-in-chicago-address-to.html | GOOD TIMES TO LAST, SCHWAB DECLARES; Points in Chicago Address to 'Better Management, Remarkable Earnings, Plentiful Credit.' BUYING POWER IS STRESSED Purchasing Ability Must Be Maintained, He Declares--Wall Street Ups and Downs Minimized. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/union-hill-crushes-st-aloysius-quintet-triumphs-4215-at-jersey-city.html | UNION HILL CRUSHES ST. ALOYSIUS QUINTET; Triumphs, 42-15, at Jersey City --Roselle Park Wins, 41-12--Other Out-of-Town Games. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/school-athletics-one-finds-fault-with-director-rogerss-conclusions.html | SCHOOL ATHLETICS; One Finds Fault With Director Rogers's Conclusions. | True | WALTER B. SPENCER. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/springfield-five-loses-drops-opening-basketball-game-to-arnold.html | SPRINGFIELD FIVE LOSES.; Drops Opening Basketball Game to Arnold College, 24-22. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/markets-in-london-paris-and-berlin-tendency-downward-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Downward on the English Exchange--Credit Conditions Harden. FRENCH STOCKS STEADY Trading, However, Is on Small Scale--Depression on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/kent-on-nyu-council-chancellor-announces-naming-of-financier-to.html | KENT ON N.Y.U. COUNCIL.; Chancellor Announces Naming of Financier to Governing Board. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/tardieu-asks-shift-in-the-fiscal-year-surprises-french-chamber-by.html | TARDIEU ASKS SHIFT IN THE FISCAL YEAR; Surprises French Chamber by Proposal to Begin April 1 Instead of Jan. 1. BIG WAR BUDGET EXPLAINED Gen. Maginot Says Frontier Must Be Adequately Protected Before Rhineland Evacuation. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/the-play-ructions-among-the-rich.html | THE PLAY; Ructions Among the Rich. | True | By J. Brooks Atkinson. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/narcotics-remedy-claimed-egyptian-doctor-said-to-have-effected.html | NARCOTICS REMEDY CLAIMED; Egyptian Doctor Said to Have Effected Fifteen Cures. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/angels-on-earth-is-rollicking-satire-farcical-play-by-chuno.html | ANGELS ON EARTH" IS ROLLICKING SATIRE; Farcical Play by Chuno Gottesfeld Gets Humorous Productionat Yiddish Art Theatre. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/prof-f-neher-dies-poison-gas-expert-princeton-chemist-aided-allies.html | PROF. F. NEHER DIES; POISON GAS EXPERT; Princeton Chemist Aided Allies by Developing Compounds to Counteract German Gases. WAS AUTHOR OF MANUALS Graduated in 1889, He Joined the Faculty in 1891--Once Head of Chemistry Department. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/matsuyama-scores-twice.html | Matsuyama Scores Twice. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/paramount-lasky-not-to-split-stock-twoforone-plan-abandoned-as.html | PARAMOUNT LASKY NOT TO SPLIT STOCK; Two-for-One Plan Abandoned as Necessary Representation Fails to Attend Meeting. DIVIDEND INCREASE IN VIEWZukor Will Recommend $4 Annual Rate Because of Earnings and Outlook for 1930. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/metropolitan-to-give-la-rondine-monday-rosa-ponselle-will-return-in.html | METROPOLITAN TO GIVE 'LA RONDINE MONDAY; Rosa Ponselle Will Return in Verdi's "Luisa Miller" for Matinee Performance Next Saturday. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mrs-waterbury-weds-ac-tilton-bride-granddaughter-of-edwin-booth.html | MRS. WATERBURY WEDS A.C. TILTON; Bride, Granddaughter of Edwin Booth, Loses Most of $90,000 Alimony by Remarrying. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/prince-mohiuddin-heard-on-oude.html | Prince Mohi-ud-din Heard on Oude. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/chocolate-stops-silverberg-in-1st-cuban-wins-by-a-knockout-in-1.html | CHOCOLATE STOPS SILVERBERG IN 1ST; Cuban Wins by a Knockout in 1 Minute 12 Seconds at the Lenox A.C. 3,000 SEE HIS TRIUMPH Hurley Defeats Salacco In Six Rounds--Gerranova Is Knocked Out by Quintana. | True | By James P. Dawson. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/will-stage-grimm-fairy-tale.html | Will Stage Grimm Fairy Tale. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bingham-sees-better-football-officiating-new-plan-is-designed-to.html | Bingham Sees Better Football Officiating; New Plan Is Designed to Curb Wrangling | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bridge-tea-for-charity-churchwomens-league-arranges-a-party-at-the.html | BRIDGE TEA FOR CHARITY.; Churchwomen's League Arranges a Party at the Roosevelt. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/auction-results.html | AUCTION RESULTS. | True | BY Joseph P. Day. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/curry-to-quit-post-as-surrogates-aide-retiring-as-commissioner-of.html | CURRY TO QUIT POST AS SURROGATES' AIDE; Retiring as Commissioner of Records After 31 Years in City Service, He Asks for Pension. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/fought-seas-in-vain-to-save-dry-dock-dutch-skipper-tells-of-crews.html | FOUGHT SEAS IN VAIN TO SAVE DRY DOCK; Dutch Skipper Tells of Crew's Peril as Dock Smashed, Suspended on Waves. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/naming-of-grundy-is-expected-today-governor-fisher-said-to-be.html | NAMING OF GRUNDY IS EXPECTED TODAY; Governor Fisher Said to Be Waiting on Official Notice of Vare Rejection. ATTACKS MAKE HIM FIRMER Meeting Is Planned in Washington After Seating of Grundy to Pick State Ticket. | True | From a Staff Correspondent of The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/argentine-paymaster-is-robbed.html | Argentine Paymaster Is Robbed. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/america-and-the-other-half.html | AMERICA AND THE OTHER HALF | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mrs-sartoris-hirst-gives-dance.html | Mrs. Sartoris Hirst Gives Dance. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/13month-calendar-adopted-for-1930-by-searsroebuck.html | 13-Month Calendar Adopted for 1930 by Sears-Roebuck | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/ayres-sees-trade-end-well-in-1930-cleveland-banker-admits-the.html | AYRES SEES TRADE END WELL IN 1930; Cleveland Banker Admits the Prospects Are Poor for the Beginning of the Year. EXPECTS WAGES TO HOLD Biggest Drag on Business Is Called Making Up of $4,500,000,000 by Stock Market Losers. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/held-in-western-forgery-resident-of-india-seized-here-on-charge-of.html | HELD IN WESTERN FORGERY; Resident of India Seized Here on Charge of Los Angeles Artist. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/new-b-o-passenger-agent-here.html | New B. & O. Passenger Agent Here. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/death-of-novelist-laid-to-alcoholism-james-farrell-27-was-son-of.html | DEATH OF NOVELIST LAID TO ALCOHOLISM; James Farrell, 27, Was Son of Retired Vice President of Union Pacific Line. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/urges-hamilton-ward-for-govrenor.html | Urges Hamilton Ward for Govrenor. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/harry-b-decker-dies-exmayor-of-north-tarrytown-succumbs-under.html | HARRY B. DECKER DIES.; Ex-Mayor of North Tarrytown Succumbs Under Anesthetic. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/gypsum-company-absorbed.html | Gypsum Company Absorbed. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/varsity-c-club-host-to-athletes-columbia-letter-men-of-past-and.html | VARSITY C CLUB HOST TO ATHLETES; Columbia Letter Men of Past and Present Addressed by Col. Donovan and Christie. LITTLE AMONG THE GUESTS New Coach Introduced to Gathering -- Members of Sports Teams Receive Awards. | True | Times Wide World Photo. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/miss-livermore-married-bride-of-f-murray-forbes-jr-in-boston-church.html | MISS LIVERMORE MARRIED.; Bride of F. Murray Forbes Jr in Boston Church Ceremony. | True | Special to The New York Times. | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/needy-porto-rico.html | NEEDY PORTO RICO. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/hints-gas-company-silenced-city-club-leland-olds-testifies-study-of.html | HINTS GAS COMPANY SILENCED CITY CLUB; Leland Olds Testifies Study of the Consolidated's Financial Operations Was Withheld. CHILDS EXPLAINS DELAY Says Detailed Reply Is Awaited-- Ransom Denies All Charges of "Watered" Capital. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/russell-cue-victor-over-ponzi.html | Russell Cue Victor Over Ponzi. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/22-players-enrolled-on-eastern-eleven-15-colleges-represented-on.html | 22 PLAYERS ENROLLED ON EASTERN ELEVEN; 15 Colleges Represented on Complete Squad That Will Meet Team From West. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/700-in-cincinnati-to-sing-carols.html | 700 in Cincinnati to Sing Carols. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/chaos-in-china.html | CHAOS IN CHINA. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/luncheon-for-benefit-workers.html | Luncheon for Benefit Workers. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bruins-beat-pirates-54-boston-six-wins-hardfought-gamefrederickson.html | BRUINS BEAT PIRATES, 5-4.; Boston Six Wins Hard-Fought Game--Frederickson Hurt. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/quits-far-eastern-conference.html | Quits Far Eastern Conference. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/boy-5-dies-of-food-poisoning.html | Boy, 5, Dies of Food Poisoning. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/roosevelt-in-west-calls-on-democrats-to-win-congress-governor.html | ROOSEVELT IN WEST CALLS ON DEMOCRATS TO WIN CONGRESS; Governor Stresses Agriculture and Tariff at Party Rally in Chicago. SAYS REVOLT IS LOOMING Grundy and Moses Are Declared Assets to Minority in Next Year's Election. EXECUTIVE GETS OVATION He Also Addresses Farmers, and Leaves Them Singing "Sidewalks of New York." | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/syracuse-insurance-man-suicide.html | Syracuse Insurance Man Suicide. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mine-strike-grows-in-illinois-field-new-union-ties-up-four-peabody.html | MINE STRIKE GROWS IN ILLINOIS FIELD; New Union Ties Up Four Peabody Collieries and Threatens Others. 3,000 QUIT AT TAYLORVILLE Two Union Leaders Arrested in Springfield-- Troops Guard Four Shafts. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/ranches-abandoned-in-antipodes-drought-hungry-birds-brave-droves-in.html | RANCHES ABANDONED IN ANTIPODES DROUGHT; Hungry Birds Brave Droves in Swarms Hunting Food on Australian Cattle Trails. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/police-department.html | Police Department. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/escaped-convict-seized-in-baltimore.html | Escaped Convict Seized in Baltimore | True | Special to The New York Times. | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/globe-as-movie-house-only.html | Globe as Movie House Only. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/increases-dividend-and-votes-an-extra-public-service-of-new-jersey.html | INCREASES DIVIDEND AND VOTES AN EXTRA; Public Service of New Jersey Adds 80 Cents for 1929--$3.40 Annual Basis in 1930. ACTION SURPRISES WALL ST. Western Electric Announces Special of $1 a Share on Common-- Other Declarations. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/pick-carolina-jury-both-sides-are-satisfied-with-panel-at-trial-in.html | PICK CAROLINA JURY.; Both Sides Are Satisfied With Panel at Trial in Mill Strike Slaying. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/eleanor-wendell-entertains.html | Eleanor Wendell Entertains. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/ortiz-rubio-here-on-goodwill-visit-presidentelect-of-mexico-hails.html | ORTIZ RUBIO HERE ON GOOD-WILL VISIT; President-Elect of Mexico Hails City as "Pride of All America" and Tells of Own Plans. DOES NOT FEAR REVOLUTION Says Church Issue Is Closed and That He Will Stress Education and Betterment of the Poor. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/elshuco-trio-again-heard-third-concert-includes-schubert-dale-and.html | ELSHUCO TRIO AGAIN HEARD; Third Concert Includes Schubert, Dale and Goldmark. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/lindsey-to-promote-new-domestic-court-exjudge-will-not-fight.html | LINDSEY TO PROMOTE NEW 'DOMESTIC 'COURT'; Ex-Judge Will Not Fight Disbarment, but Will Advocate 'Houseof Human Welfare.' | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/canada-in-tennis-play-cables-challenge-for-davis-cup-competition-to.html | CANADA IN TENNIS PLAY.; Cables Challenge for Davis Cup Competition to Paris. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/lawyer-queried-on-pool-jl-delaney-is-only-witness-heard-by-the.html | LAWYER QUERIED ON POOL.; J.L. Delaney Is Only Witness Heard by the Grand Jury. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/klering-dyett-cue-victors.html | Klering, Dyett Cue Victors. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/foresaw-death-in-blast-lucy-abercrombie-named-kin-as-heirs-unless.html | FORESAW DEATH IN BLAST.; Lucy Abercrombie Named Kin as Heirs Unless they Died With Her. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/jeritza-recovered-sings-appears-after-stage-accident-in.html | JERITZA, RECOVERED, SINGS; Appears After Stage Accident in Philadelphia as "Turandot." | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/jimmy-goodrich-is-winner.html | Jimmy Goodrich Is Winner. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/western-squad-completed-waldorf-missouri-backfield-star-addedmen.html | WESTERN SQUAD COMPLETED.; Waldorf, Missouri Back-Field Star, Added--Men Gather Dec. 18. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/americans-in-reich-honor-ambassador-four-hundred-at-berlin-dinner.html | AMERICANS IN REICH HONOR AMBASSADOR; Four Hundred at Berlin Dinner Assure Schurman He Has Made Life There Easier. OPTIMISTIC ON GERMANY Envoy Says No Great Difficulties Between It and the United States Are Unsolved. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/aims-at-30000000-to-back-wet-drive-new-organization-to-fight-18th.html | AIMS AT 30,000,000 TO BACK WET DRIVE; New Organization to Fight 18th Amendment on Ground of Right to Personal Liberty. BACKED BY 20 BODIES HERE Campaign of Education to Be Nation-Wide, With Pleas to Be Sent to Congressmen. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/warship-will-visit-haitian-ports-today-galveston-to-stop-en-route.html | WARSHIP WILL VISIT HAITIAN PORTS TODAY; Galveston to Stop En Route From Jacmel to Port au Prince--Country Quiet Throughout. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/south-carolina-elects.html | South Carolina Elects. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/lindbergh-on-flight-leaves-from-curtiss-field-but-does-not-tell.html | LINDBERGH ON FLIGHT.; Leaves From Curtiss Field, but Does Not Tell Destination. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/james-w-brooks-music-instrument-manufacturer-is-dead-at-new-haven.html | JAMES W. BROOKS.; Music Instrument Manufacturer Is Dead at New Haven, Conn. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/vasquez-submits-to-knife-dominican-president-has-kidney-removed-at.html | VASQUEZ SUBMITS TO KNIFE.; Dominican President Has Kidney Removed at Johns Hopkins. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/amherst-masquers-in-joint-play.html | Amherst Masquers in Joint Play. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/cantor-to-make-whoopee-film.html | Cantor to Make "Whoopee" Film. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/italy-again-protests-but-envoy-is-satisfied-by-yugoslav-action.html | ITALY AGAIN PROTESTS.; But Envoy Is Satisfied by Yugoslav Action After Demonstrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/24-lehigh-letters-listed-in-football-in-addition-coach-tate.html | 24 LEHIGH LETTERS LISTED IN FOOTBALL; In Addition Coach Tate Receives Contract to Handle Team for Three Years. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/roxy-advises-perfuming-tells-carolina-theatre-men-spray-in-house-is.html | ROXY ADVISES PERFUMING; Tells Carolina Theatre Men Spray In House Is Good Advertising. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/pratt-old-crimson-player-named-harvard-cub-six-coach.html | Pratt, Old Crimson Player, Named Harvard Cub Six Coach | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/palestinian-art-to-be-sold-here.html | Palestinian Art to Be Sold Here. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/guggenheim-rents-house-american-envoy-to-cuba-will-move-from-havana.html | GUGGENHEIM RENTS HOUSE.; American Envoy to Cuba Will Move From Havana Hotel Today. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/receiver-is-appointed-for-freedeisemann-concern-controlled-by-earl.html | RECEIVER IS APPOINTED FOR FREED-EISEMANN; Concern Controlled by Earl Radio, Also in Receivership, Said to Be Operating at Loss. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/warns-claimants-to-british-estates-state-department-declares-vast.html | WARNS CLAIMANTS TO BRITISH ESTATES; State Department Declares Vast 'Drake Fortune' and 'Blake Millions' Are Mythical. AMERICANS ARE VICTIMS Consul General Says Many in Poor Circumstances Here Are Duped by Hopes of Heritage. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/talkie-censor-speaks-for-english.html | Talkie Censor Speaks for English. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mayor-broening-is-hurt-in-elevator-plunge-as-cable-snaps-in-city.html | Mayor Broening Is Hurt in Elevator Plunge As Cable Snaps in City Hall at Baltimore | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/yugoslavia-joins-peace-pact-move.html | Yugoslavia Joins Peace Pact Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/files-1000000-suit-against-ai-du-ponts.html | FILES $1,000,000 SUIT AGAINST A.I. DU PONTS | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/nbc-chain-will-broadcast-marconi-address-in-london.html | NBC Chain Will Broadcast Marconi Address in London | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/tea-in-honor-of-jane-cowl.html | Tea In Honor of Jane Cowl. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/fencing-master-is-held-mcguffey-to-face-grand-jury-on-charge-of.html | FENCING MASTER IS HELD.; McGuffey to Face Grand Jury on Charge of Beating Woman Aide. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/wills-boxes-here-tonight-meets-castano-mexican-heavyweight-in.html | WILLS BOXES HERE TONIGHT; Meets Castano, Mexican Heavyweight, in Coliseum Main Event. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/liner-columbus-passes-speed-test-north-german-lloyd-announces-she.html | LINER COLUMBUS PASSES SPEED TEST; North German Lloyd Announces She Made 22 Knots in Trial Against Gale. DUE TO ARRIVE HERE DEC. 21 Will Be Linked With Bremen and Newest Ship, Europa, in March in Weekly Crossings. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/three-inquiries-seek-cause-of-studio-fire-glowing-carbon-dropping.html | THREE INQUIRIES SEEK CAUSE OF STUDIO FIRE; Glowing Carbon Dropping From Arc Light Is One Theory of Blaze Under Investigation. NEW LEGISLATION URGED Official Wants Laws to Cover Special Conditions of Making Sound Films. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/dr-edward-staehlin-former-newark-hospital-board-president-found.html | DR. EDWARD STAEHLIN.; Former Newark Hospital Board President Found Dead in Bed. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/museum-to-show-art-by-19-americans-work-of-living-painters-will.html | MUSEUM TO SHOW ART BY 19 AMERICANS; Work of Living Painters Will Constitute Second Exhibit of New Institution. DISPLAY OPENS ON FRIDAY Lawson Is Sole Representative of Traditional Aspects--Sloan and Kent Included in List. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/brooklyn-structures-planned.html | Brooklyn Structures Planned. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/dartmouth-lists-4-varsity-sports-swimming-schedule-with-ten-dual.html | DARTMOUTH LISTS 4 VARSITY SPORTS; Swimming Schedule, With Ten Dual Meets, Most Extensive in Recent Years. SIX MATCHES FOR BOXERS Varsity Tennis and Lacrosse and Freshman Basketball and Hockey Dates Also Released. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/equitable-life-sales-gain-november-total-is-reported-at-1428023.html | EQUITABLE LIFE SALES GAIN.; November Total Is Reported at $1,428,023 Above a Year Before. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/finds-violations-in-taxi-insurance-colonel-landes-says-competition.html | FINDS VIOLATIONS IN TAXI INSURANCE; Colonel Landes Says Competition Causes Grave Infractions of State Rules Here.SCORES EXTRA SERVICES Sees Private Driver Being Rapidly Driven From Streets--PraisesWhalen Regulations. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/5th-avenue-hospital-buys-large-plot-in-east-105th-st.html | 5th Avenue Hospital Buys Large Plot in East 105th St. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mrs-merle-st-c-wright-widow-of-new-york-clergyman-dies-in-boston.html | MRS. MERLE ST. C. WRIGHT.; Widow of New York Clergyman Dies in Boston. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/open-theatre-conference-junior-league-delegates-in-chicago-meet-on.html | OPEN THEATRE CONFERENCE; Junior League Delegates In Chicago Meet on Children's Plays. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/admits-framing-woman-fm-thornton-says-he-was-engaged-by-lawyer-to.html | ADMITS "FRAMING" WOMAN.; F.M. Thornton Says He Was Engaged by Lawyer to Get Evidence. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/raw-silk-futures-lower-down-2-to-4-points-on-local-exchange940.html | RAW SILK FUTURES LOWER.; Down 2 to 4 Points on Local Exchange--940 Bales Sold. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/aldermen-hold-memorial-meeting-three-members-who-died-in-the-past.html | ALDERMEN HOLD MEMORIAL MEETING; Three Members Who Died in the Past Year Eulogized at Service in Chamber.POLICE GLEE CLUB SINGS Relatives of McManus, Dunn and Hagan Present--McKee PlansAnnual Observance. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/eleven-plays-due-in-christmas-week-meteor-with-alfred-lunt-and-lynn.html | ELEVEN PLAYS DUE IN CHRISTMAS WEEK; "Meteor," With Alfred Lunt and Lynn Fontanne, Heads List of Scheduled Openings. ANOTHER HERBERT REVIVAL Offerings Will Also Include "Seven," "Robin Hood," "Blind Window" and "The First Mrs. Fraser." | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/wise-named-leader-of-jersey-assembly-wins-after-tm-gopsill-quits.html | WISE NAMED LEADER OF JERSEY ASSEMBLY; Wins After T.M. Gopsill Quits Race--Knight Elected to Speakership. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/burlap-futures-decline-prices-here-11-to-21-points-off-sales-total.html | BURLAP FUTURES DECLINE.; Prices Here 11 to 21 Points Off-- Sales Total 250,000 Yards. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/survivors-dazed-at-escape-in-fire-where-ten-died-in-studio-fire-and.html | SURVIVORS DAZED AT ESCAPE IN FIRE; WHERE TEN DIED IN STUDIO FIRE, AND SOME OF THE SURVIVORS. | True | Times Wide World Photo. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/gov-ritchie-backs-maryland-on-dry-law-he-tells-boston-audience-that.html | GOV. RITCHIE BACKS MARYLAND ON DRY LAW; He Tells Boston Audience That Lack of State Enforcement Has Helped the Courts. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/boston-edison-meeting-postponed.html | Boston Edison Meeting Postponed. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/europe-welcomes-court-signatures-regards-american-action-as-step-to.html | EUROPE WELCOMES COURT SIGNATURES; Regards American Action as Step to Security--Statesmen Would Let Optional Clause Rest AID TO PEACE PACT SEEN British Hold World Court Is Best Qualified Body to Decide on Violations of Treaty. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/plans-new-radium-suit-mrs-frances-hoare-to-ask-250000-for-herself.html | PLANS NEW RADIUM SUIT.; Mrs. Frances Hoare to Ask $250,000 for Herself and Children. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/stuyvesant-routs-commerce-quintet-wins-41-to-15-for-sixth.html | STUYVESANT ROUTS COMMERCE QUINTET; Wins, 41 to 15, for Sixth Victory--Textile Defeats Haaren for Eighth in a Row.ST. ANN'S VICTOR, 24 TO 14,Turns Back La Salle as BerkeleyIrving Downs Trinity, 26-8--Other School Games. | True | Times Wide World Photo. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/woods-breaks-even-defeats-seaback-in-evening-after-losing-cue-match.html | WOODS BREAKS EVEN.; Defeats Seaback in Evening After Losing Cue Match in Afternoon. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/new-bonds-for-6100000-offered-to-investors-today.html | New Bonds for $6,100,000 Offered to Investors Today | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/will-rogers-fears-morrow-is-not-so-safe-in-senate.html | Will Rogers Fears Morrow Is Not So Safe in Senate | True | WILL ROGERS. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/byrd-thanks-new-zealand-tells-premier-its-assistance-was-important.html | BYRD THANKS NEW ZEALAND; Tells Premier Its Assistance Was Important Contribution. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mail-fraud-laid-to-congressman-excontrollercrissinger-friend-of.html | MAIL FRAUD LAID TO CONGRESSMAN; Ex-Controller-Crissinger, Friend of Harding Indicted With F. H. SMITH COMPANY NAMED Juggling of Securities Charged to Defendant Officials, Who Are to Surrender Today. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/hurricane-damages-colombian-farms.html | Hurricane Damages Colombian Farms. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/two-bonuses-announced-gifts-for-harriman-national-and-bank-of-new.html | TWO BONUSES ANNOUNCED.; Gifts for Harriman National and Bank of New York Employes. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/billiard-honors-to-salcedo.html | Billiard Honors to Salcedo. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/detroit-edison-bond-sale.html | Detroit Edison Bond Sale. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/dorr-outpoints-bennett-gains-decision-in-22d-engineers.html | DORR OUTPOINTS BENNETT.; Gains Decision in 22d Engineers Feature--Johnson Stops Shaw. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/london-is-menaced-by-raging-floods-city-strengthens-embankment-as.html | LONDON IS MENACED BY RAGING FLOODS; City Strengthens Embankment as the Upper Thames Breaks Bounds, Running 3 Miles Wide. RIDER WEY ADDS TO PERIL Thousands of Acres Inundated Along Its Banks--Oxford Gets Food by Punt. WATER IN CASTLE GROUNDS Death Toll Reaches 184--Warship and Planes Seek Trawlers-- Heavy Losses in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/rev-dr-wb-olmsted-headmaster-of-pomfret-conn-preparatory-school.html | REV. DR. W.B. OLMSTED.; Headmaster of Pomfret (Conn.) Preparatory School Dies. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/sees-young-plan-helping-germany-eberstadt-says-reich-would-profit.html | SEES YOUNG PLAN HELPING GERMANY; Eberstadt Says Reich Would Profit by Ratifying Agreement Promptly.FAVORS BUDGET CHANGES Banker Tells German-AmericanBoard Conditions in Berlin No Longer Are Critical. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/40607400-new-contracts-local-awards-above-aggregate-for-week-a-year.html | $40,607,400 NEW CONTRACTS; Local Awards Above Aggregate for Week a Year Ago. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/two-refuse-ecuador-cabinet-post.html | Two Refuse Ecuador Cabinet Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/induct-dr-trexler-as-synod-head-here-new-york-lutherans-hold-first.html | INDUCT DR. TREXLER AS SYNOD HEAD HERE; New York Lutherans Hold First Public Service of Its Kind at St. John's Church. THREE OLD GROUPS UNITED Other Officers of New Body Also Installed--300 at Luncheon Following Ceremony. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bond-flotations-securities-of-public-utility-companies-to-be-put.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Put onthe Market. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/queens-realty-sales-transactions-in-long-island-city-and-jamaica.html | QUEENS REALTY SALES; Transactions in Long Island City and Jamaica Recorded. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/plans-insurance-merger-eagle-fire-of-newark-proposes-to-acquire.html | PLANS INSURANCE MERGER.; Eagle Fire of Newark Proposes to Acquire Three Companies. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/23089-is-added-to-neediest-fund-days-gifts-increase-total-to-41259.html | $23,089 IS ADDED TO NEEDIEST FUND; Day's Gifts Increase Total to $41,259 for Relief of Those Whose Burdens Are Heaviest. $6,000 IN ONE DONATION Anonymous Contributor Tells How Distress Portrayed in Case Stories Stirred Her. OTHER LARGE SUMS SENT A. Boardman, Frank Altschul, Mrs. A.M. Bell, H.C. Stebbins, S.E. Summerfield Give $1,000 or More. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/the-customs-court-exportation-date-applying-to-goods-under-bond-is.html | THE CUSTOMS COURT.; Exportation Date Applying to Goods Under Bond Is Fixed-- Cotton Cloth Protest. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/escardy-trio-at-hunter-tonight.html | Escardy Trio at Hunter Tonight. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/weehawken-tunnel-favored-by-larson-governor-responsive-to-new.html | WEEHAWKEN TUNNEL FAVORED BY LARSON; Governor Responsive to New Jersey Delegation's Plea for Supportof $62,000,000 Project. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/day-to-hold-brooklyn-auction-sale.html | Day to Hold Brooklyn Auction Sale. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/emanuel-elects-monday-judge-irving-lehman-nominated-for-president.html | EMANU-EL ELECTS MONDAY.; Judge Irving Lehman Nominated for President of Congregation. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/receiver-is-asked-for-candy-concern-martha-washington-company-in.html | RECEIVER IS ASKED FOR CANDY CONCERN; Martha Washington Company in Bankruptcy Proceedings-- Debts Are Not Listed. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/exbroker-56-dies-in-ninestory-leap-frank-k-emmett-who-retired-three.html | EX-BROKER, 56, DIES IN NINE-STORY LEAP; Frank K. Emmett, Who Retired Three Years Ago, Jumps From Window in Apartment. CAUSE OF ACT A MYSTERY Wife and Associates Say His Health Was Good and He Had Suffered No Financial Reverses. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/senator-warren-left-estate-of-6742449-widow-and-son-get-bulk-of.html | SENATOR WARREN LEFT ESTATE OF $6,742,449; Widow and Son Get Bulk of Property--$30,000 Goes to General Pershing. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/california-helps-to-cut-oil-output-countrys-daily-average-for-week.html | CALIFORNIA HELPS TO CUT OIL OUTPUT; Country's Daily Average for Week Is 2,630,550 Barrels, a Decrease of 7,650. DECLINES IN MOST AREAS Drop in West Texas Fields is Almost Equal to That Reportedfor Whole Industry. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/jm-beck-to-address-bond-club.html | J.M. Beck to Address Bond Club. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/antarctica-hails-senator-brookhart-reads-to-colleagues-a-bryd-mans.html | ANTARCTICA HAILS SENATOR; Brookhart Reads to Colleagues a Bryd Man's Yuletide Greeting. | True | Special to The New York Times. | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/british-agitated-over-foul-verdict-drastic-action-must-be-taken.html | BRITISH AGITATED OVER FOUL VERDICT; Drastic Action Must Be Taken Says Chairman of Boxing Board of Control. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/americans-repel-toronto-six-1-to-0-l-conachers-goal-on-solo-dash-in.html | AMERICANS REPEL TORONTO SIX, 1 TO 0; L. Conacher's Goal on Solo Dash in First Period Settles Issue on Garden Ice. BOTH GOALIES KEPT BUSY Crowd of 6,000 Watches Alert Home Club Gain Second Victory of the Hockey Season. | True | By William E. Brandt. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/charles-inglis-thornton-famous-cricketer-of-many-years-ago-dies.html | CHARLES INGLIS THORNTON.; Famous Cricketer of Many Years Ago Dies in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/amtorg-corporation-expands-again.html | Amtorg Corporation Expands Again. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/fred-i-kent-on-nyu-council.html | Fred I. Kent on N.Y.U. Council. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bold-flights-open-mexican-air-week-visiting-british-and-american.html | BOLD FLIGHTS OPEN MEXICAN AIR WEEK; Visiting British and American Aviators Praise Skill of Republic's Best Airmen.BIGGER PROGRAM TODAYPresident and Cabinet Members WillAttend Ceremonies for Filer Who Was Killed Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/plane-ready-for-sea-hop-captain-challe-likely-to-fly-for-brazil.html | PLANE READY FOR SEA HOP; Captain Challe Likely to Fly for Brazil From Spain on Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/buffalo-bandit-trial-postponed.html | Buffalo Bandit Trial Postponed. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/argentina-critical-on-haitian-policy-buenos-aires-papers-devote.html | ARGENTINA CRITICAL ON HAITIAN POLICY; Buenos Aires Papers Devote Three to Five Columns to News and Criticisms. QUOTA ALSO IS ASSAILED Manchurian Intervention Is Called Failure and Independence Move of Filipinos Is Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/grandjany-harpist-hailed-french-player-gives-masterly-performance.html | GRANDJANY, HARPIST, HAILED; French Player Gives Masterly Performance at Town Hall. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/russel-artist-bankrupt-creator-of-musical-gown-files-a-paupers.html | RUSSEL, ARTIST, BANKRUPT.; Creator of "Musical Gown" Files a Pauper's Petition. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/review-of-the-day-in-realty-market-investment-deals-in-the-downtown.html | REVIEW OF THE DAY IN REALTY MARKET; Investment Deals in the Downtown Area Feature QuietManhattan TradingEAST SIDE SALES CLOSED Operator Acquires 76th StreetApartment--$12,500,000 Loan onBank of Manhattan Building. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/deplores-lack-here-of-christian-spirit-woman-missionary-declares.html | DEPLORES LACK HERE OF CHRISTIAN SPIRIT; Woman Missionary Declares Converted Chinese Often Lose Faithin This Country. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/yale-sextet-named-for-contest-tonight-iglehart-in-opening-hockey.html | YALE SEXTET NAMED FOR CONTEST TONIGHT; Iglehart in Opening Hockey LineUp Against Boston U. inNew Haven Game. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/france-honors-wildenstein.html | France Honors Wildenstein. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/leo-strokoff-in-violin-concert.html | Leo Strokoff in Violin Concert. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/huntington-five-victor-central-high-beats-new-york-aggie-junior.html | HUNTINGTON FIVE VICTOR.; Central High Beats New York Aggie Junior Varsity, 24-21. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/plan-rummage-tea-dance-prosperity-shop-workers-to-hold-party-at-the.html | PLAN RUMMAGE TEA DANCE.; Prosperity Shop Workers to Hold Party at the Plaza Saturday. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/yorkville-dances-resumed-at-the-ritz-several-dinners-are-given.html | YORKVILLE DANCES RESUMED AT THE RITZ; Several Dinners Are Given Before Event by Persons Who Are Interested. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/broach-37-youngest-international-union-chief-is-chosen-to-head.html | Broach, 37, Youngest International Union Chief, Is Chosen to Head 150,000 Electrical Workers | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/greenleaf-winner-in-title-cue-play-conquers-livsey-in-40inning-game.html | GREENLEAF WINNER IN TITLE CUE PLAY; Conquers Livsey in 40-Inning Game in the Championship Pocket Billiard Tourney. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/flames-spread-in-drapes-sweep-pathe-studio-at-park-av-and-134th-st.html | FLAMES SPREAD IN DRAPES; Sweep Pathe Studio at Park Av. and 134th St. While 100 Are at Fork. DANCERS FALL ON STAIRWAY Delay, SeeingJoke in Order to Hurry, Then Stampede as They Become Aware of Fire. FIREMEN IN DARING RESCUE Kenlon Says Sprinklers Were Ordered, but Aide Explains Use Was Not Obligatory. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/seeks-unified-hospitals-schroeder-tells-womens-club-of-60000000.html | SEEKS UNIFIED HOSPITALS.; Schroeder Tells Women's Club of $60,000,000 Improvement Plan. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bridge-tea-for-charity-society-for-instruction-in-first-aid-has-a.html | BRIDGE TEA FOR CHARITY.; Society for Instruction in First Aid Has a Benefit. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/may-cooperate-on-talkies-jm-schenck-and-cb-cochran-would-produce.html | MAY COOPERATE ON TALKIES; J.M. Schenck and C.B. Cochran Would Produce Them in London. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/gloucester-visits-whale-study-ship-prince-henry-inspects-research.html | GLOUCESTER VISITS WHALE STUDY SHIP; Prince Henry Inspects Research Vessel Preparing for TwoYear Trip to Antarctic. MUCH NEW DATA EXPECTED Expedition Will Investigate Habitsand Migration of Whales toPrevent Extermination. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/coalition-at-odds-on-reich-tax-plan-parties-divided-on-increasing.html | COALITION AT ODDS ON REICH TAX PLAN; Parties Divided on Increasing Tobacco and Beer Taxes and Unemployment Fees. SOCIALISTS WANT SPEED Government Plans the Increases to Offset Reductions in Income, Capital and Other Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/couple-shot-dead-in-artists-hotel-suicide-compact-is-indicated.html | COUPLE SHOT DEAD IN ARTISTS' HOTEL; Suicide Compact Is Indicated Between Henry Grew Crosby and Harvard Man's Wife. BUT MOTIVE IS UNKNOWN He Was Socially Prominent in Boston--Bodies Found in Friend's Suite. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/garment-workers-assail-key-man-wire-hoover-that-jacob-herf-named-on.html | GARMENT WORKERS ASSAIL 'KEY MAN'; Wire Hoover That Jacob Herf, Named on Stabilizing Board, Is a Union Labor Foe. FASCISM ALSO DENOUNCED Schlesinger Renominated as Convention AdJourns-Tax forStrike Fund Is Voted. | True | From a Staff Correspondent of The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/officers-elected-for-manhattan-co-pm-warburg-named-chairman-at.html | OFFICERS ELECTED FOR MANHATTAN CO.; P.M. Warburg Named Chairman at First Meeting as Holding Concern. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/egypt-urged-to-open-tomb-of-alexander-museum-curator-says-task.html | EGYPT URGED TO OPEN TOMB OF ALEXANDER; Museum Curator Says Task Should Not Be Left to Howard Carter. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/defense-stressed-in-army-practice-plebes-trained-in-stanford-plays.html | DEFENSE STRESSED IN ARMY PRACTICE; Plebes, Trained in Stanford Plays, Puzzle Varsity With Passing and Running Attack.SQUAD LEAVES ON DEC. 18 Special Train of 13 Cars to Have Training Accommodations--Teamto Work on Way to the Coast. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bandits-take-2000-amid-bullets.html | Bandits Take $2,000 Amid Bullets. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/upsala-five-loses-to-yale-by-5219-victors-open-season-by-tallying.html | UPSALA FIVE LOSES TO YALE BY 52-19; Victors Open Season by Tallying 24 Points Before LosersAre Able to Score.LEAD AT HALF-TIME, 29-4Eli Rolls Up Largest Total in Yearsas First Game Is Played UnderNew Coaching System. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/clothing-chain-formed-ca-adler-heads-rogers-clothes-inc-which-plans.html | CLOTHING CHAIN FORMED.; C.A. Adler Heads Rogers Clothes, Inc., Which Plans 100 Units. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/money-per-capita-rises-here-despite-the-crash-in-stocks.html | Money Per Capita Rises Here Despite the Crash in Stocks | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/layton-increases-lead-wins-two-blocks-from-cochran-and-has-200176.html | LAYTON INCREASES LEAD.; Wins Two Blocks From Cochran and Has 200-176 Margin. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/railroad-budgets-for-1930-increased-burlington-and-north-western-to.html | RAILROAD BUDGETS FOR 1930 INCREASED; Burlington and North Western Together Figure on $40,000,000 for Road and Equipment. SARGENT SEES RISE IN NET Donnelly Expects Northern Pacific's Returns for Year to Be Less Than in 1928. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/iowa-state-board-backs-jessup-rule-faith-in-university-head-pledged.html | IOWA STATE BOARD BACKS JESSUP RULE; Faith in University Head Pledged in Face of Charges Made by Judge McKinley. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/denies-europe-aims-at-aggressive-tariff-french-senator-hopes-union.html | DENIES EUROPE AIMS AT AGGRESSIVE TARIFF; French Senator Hopes Union Would Influence America Against 'Ultra-Protectionist Policy.' | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/postal-plans-expansion-10000000-program-for-1930-is-announced-at.html | POSTAL PLANS EXPANSION.; $10,000,000 Program for 1930 Is Announced at Managers' Meeting. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/crisis-continues-on-polish-cabinet-president-confers-with-party.html | CRISIS CONTINUES ON POLISH CABINET; President Confers With Party Leaders on Government to Succeed Switalski. TALKS WITH CHIEFS OF DIET Daszynski, Sejm Marshal, Urges Cooperation--Pro-Government Papers Taunt Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/favors-california-for-dirigible-base-majority-of-navy-board-is-for.html | FAVORS CALIFORNIA FOR DIRIGIBLE BASE; Majority of Navy Board Is for 1,500-Acre Tract Near San Francisco. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/parmelee-plans-large-expansion.html | Parmelee Plans Large Expansion. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/edward-austin-bond-former-state-engineer-diesbuilt-black-river.html | EDWARD AUSTIN BOND.; Former State Engineer Dies--Built Black River Railroad. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/rail-bonds-go-up-in-sagging-market-several-issues-of-carriers-reach.html | RAIL BONDS GO UP IN SAGGING MARKET; Several Issues of Carriers Reach High Marks for Year, Including New Haven 3 s. CONVERTIBLES ARE STEADY Irregularity Marks Trading in Industrial and Public Utility Obligations. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/boston-maine-dividend-directors-expect-payment-on-common-soon-first.html | BOSTON & MAINE DIVIDEND.; Directors Expect Payment on Common Soon, First Since 1913. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bronx-auction-sale-today.html | Bronx Auction Sale Today | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/flight-to-south-pole-celebrated-in-verse-si-tanhauser-railroad-poet.html | FLIGHT TO SOUTH POLE CELEBRATED IN VERSE; Si Tanhauser, Railroad Poet, Broadcasts Stanzas Entitled 'The Soul of Floyd Bennett.' | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/23-at-rutgers-win-varsity-letters-nine-new-yorkers-on-list-of.html | 23 AT RUTGERS WIN VARSITY LETTERS; Nine New Yorkers on List of Football Athletes Rewarded for Their Efforts. 3D LETTER TO GREENBERG Crowl and Digney Among Men Who Get Second Such Award--14 Sophomores Honored. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/1000000-for-legation-commission-allots-sum-for-land-and-buildings.html | $1,000,000 FOR LEGATION.; Commission Allots Sum for Land and Buildings at Ottawa. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mrs-gaston-directing-former-rosamond-pinchot-aids-in-producing-red.html | MRS. GASTON DIRECTING.; Former Rosamond Pinchot Aids in Producing "Red Rust." | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/kondouriotis-quits-as-greek-president-admiral-pleads-advanced-age.html | KONDOURIOTIS QUITS AS GREEK PRESIDENT; Admiral Pleads Advanced Age and Failing Health--Zaimis Sought as Provisional Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/victims-of-the-film-studio-fire-the-dead.html | VICTIMS OF THE FILM STUDIO FIRE.; THE DEAD. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bremen-sights-wreck-reports-passing-the-grace-r-of-st-johnsmay-be.html | BREMEN SIGHTS WRECK.; Reports Passing the Grace R. of St. John's--May Be Fishing Craft. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/mouqin-pays-5000-in-liquor-law-case-attorney-appears-for-him-in.html | MOUQIN PAYS $5,000 IN LIQUOR LAW CASE; Attorney Appears for Him in Federal Court at Omaha and Accepts Judgment. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/municipal-loans-announcements-of-bond-issues-for-bankersofferings.html | MUNICIPAL LOANS.; Announcements of Bond Issues for Bankers--Offerings to the Public. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/insurance-groups-meet-commissioners-choose-hartford-conn-for.html | INSURANCE GROUPS MEET.; Commissioners Choose Hartford, Conn., for National Convention. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/frances-auchincloss-to-wed-on-jan-10-will-become-bride-of-tw.html | FRANCES AUCHINCLOSS TO WED ON JAN. 10; Will Become Bride of T.W. Armitage in St. Bartholomew's Church. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/hamill-to-succeed-bloch-as-leader-man-who-replaced-smith-in-first.html | HAMILL TO SUCCEED BLOCH AS LEADER; Man Who Replaced Smith in First District in 1916 Slated to Direct Assembly Minority. McCOOEY ENDS OPPOSITION William H. Bender Enters Race for Legislative Vacancy in the Sixteenth District. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/young-for-control-of-monopoly-rates-tells-senators-he-does-not.html | YOUNG FOR CONTROL OF MONOPOLY RATES; Tells Senators He Does Not Advocate Unregulated Radio and Wire Mergers. GRAYSON ON THE STAND Tells How Wilson Sent Message to Young, Urging the Retaining of Patents Here. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/de-valera-arrives-to-aid-press-fund-irish-leader-pushes-his-plan-to.html | DE VALERA ARRIVES TO AID PRESS FUND; Irish Leader Pushes His Plan to Establish New Daily Paper in Dublin. SEES REPUBLIC IN FUTURE Declares His Party Will Win Victory by Votes--Confers With Friends Here. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/cc-rossey-heads-civitan-club.html | C.C. Rossey Heads Civitan Club. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/sues-maurice-costello-vivienne-sengler-seeks-100000-charging-breach.html | SUES MAURICE COSTELLO.; Vivienne Sengler Seeks $100,000, Charging Breach of Promise. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/the-governor-at-chicago.html | THE GOVERNOR AT CHICAGO. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/soviet-budget-is-placed-at-5800000000-43-rise-covers-vast-socialist.html | Soviet Budget Is Placed at $5,800,000,000; 43 % Rise Covers Vast Socialist Projects | True | By Walter Duranty. Wireless To the New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/freed-in-brothers-death-patsy-cecero-acquitted-of-murder-in-new.html | FREED IN BROTHER'S DEATH; Patsy Cecero Acquitted of Murder in New Jersey Trial. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/elizabeth-higgins-weds-hd-betts-jr-ceremony-performed-by-rev-thomas.html | ELIZABETH HIGGINS WEDS H.D. BETTS JR.; Ceremony Performed by Rev. Thomas E. Vassar, an Uncle of the Bride. MRS. N.P. GARVEY MARRIED Member of Junior League Bride of Gordon B. Scott--Jane Wright Weds George F. Keefer. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/rev-dr-michael-j-locke-brother-of-irish-poet-dies-in-philadelphia.html | REV. DR. MICHAEL J. LOCKE; Brother of Irish Poet Dies in Philadelphia at Age of 70. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/15000-violations-in-queens-housing-deegan-gets-report-outlining.html | 15,000 VIOLATIONS IN QUEENS HOUSING; Deegan Gets Report Outlining Problem Faced by New Bureau to Be Opened Jan. 1. GRAVE FIRE HAZARDS SEEN Hundreds of Families Have Enlarged Homes Without Having Escapes, He Says. ORDERS A WIDE CLEAN-UP Finnerty, Manhattan Chief, to RunNew Bureau far a While--OtherInspectors to Be Shifted. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/edge-will-dwell-in-new-embassy-will-be-first-american-envoy-to.html | EDGE WILL DWELL IN NEW EMBASSY; Will Be First American Envoy to Paris to Settle There Upon His Arrival. DUE AT HAVRE EARLY FRIDAY Americans to Welcome Him in the Capital--Floor of Embassy Rebuilt for His Children. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/president-diverts-marines-from-haiti-orders-the-aircraft-tender.html | PRESIDENT DIVERTS MARINES FROM HAITI; Orders the Aircraft Tender Wright, With 500 Aboard, to Guantanamo Instead. DISORDER BELIEVED PAST Washington Holds French Criticism Does Not Reflect Official View-- 100 Seek Haitian Presidency. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/buys-house-in-atlantic-beach.html | Buys House in Atlantic Beach. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/approves-9-plane-models-commerce-department-grants.html | APPROVES 9 PLANE MODELS.; Commerce Department Grants Certificates--Total Now Is 271. | True | Special to The New York Times. | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/the-wakeful-senate.html | THE WAKEFUL SENATE. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/9-dead-and-68-hurt-in-belgian-wreck-king-visits-namur-station-and.html | 9 DEAD AND 68 HURT IN BELGIAN WRECK; King Visits Namur Station and Hospital After Brakes of Workmen's Train Fail. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/old-prices-for-new-years-eve.html | Old Prices for New Year's Eve. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/latest-realty-financing-block-front-in-madison-avenue-is-mortgaged.html | LATEST REALTY FINANCING.; Block Front in Madison Avenue Is Mortgaged for $2,000,000. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/tour-for-many-waters-to-be-brought-back-soonstrike-up-the-band-due.html | TOUR FOR "MANY WATERS."; To Be Brought Back Soon--"Strike Up the Band" Due After New Year's | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/whiteside-will-join-harvard-crew-staff-bingham-announces-selection.html | WHITESIDE WILL JOIN HARVARD CREW STAFF; Bingham Announces Selection of Mentor of Syracuse Freshmen Last Year. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/steinbrink-to-rely-on-rank-and-file-will-not-depend-on-leaders-in.html | STEINBRINK TO RELY ON RANK AND FILE; Will Not Depend on Leaders in Plan to Upbuild Republican Party in Kings. SOME OF CHIEFS MAY GO Liberal Federal Patronage Is Expected to Help Him in His Program. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/syracuse-rail-shift-to-cost-30000000-president-crowley-tells-icc.html | SYRACUSE RAIL SHIFT TO COST $30,000,000; President Crowley Tells I.C.C. 68,948 Vehicles Cross New York Central Tracks Daily in That City | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/tobacco-sales-at-knoxville.html | Tobacco Sales at Knoxville. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/1100000-utility-bonds-sold.html | $1,100,000 Utility Bonds Sold. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/miss-elsie-benkard-engaged-to-marry-mrs-l-stuyvesant-chanlers.html | MISS ELSIE BENKARD ENGAGED TO MARRY; Mrs. L. Stuyvesant Chanler's Daughter to Wed Charles H. Clarke This Winter. LILLIAS WEBSTER ENGAGED Will Become the Bride of Calvin Durand Trowbridge of Lake Forest, Ill. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/cetrulo-triumphs-in-foils-tourney-former-dartmouth-captain-wins.html | CETRULO TRIUMPHS IN FOILS TOURNEY; Former Dartmouth Captain Wins Junior Event at New York A.C., Taking 8 Bouts. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/rebels-open-attack-to-capture-nanking-canton-peril-grows-anhwei.html | REBELS OPEN ATTACK TO CAPTURE NANKING; CANTON PERIL GROWS; Anhwei Troops Under General Shih Fight Chiang's Forces 40 Miles From Capital. FOREIGNERS WELL GUARDED Danger Lessens as Ships Stand By--Nationalists Appear to Be Gaining Control. FALL OF CANTON SEEN NEAR Chang's Rebellious "Ironsides" Break Through Defenders and Reach Gates of City. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/brooklyn-trading-houses-in-east-17th-and-26th-sts-sold-and-lease.html | BROOKLYN TRADING.; Houses in East 17th and 26th Sts. Sold and Lease Bought. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/act-to-aid-french-teaching-members-of-association-seek-100-who-will.html | ACT TO AID FRENCH TEACHING; Members of Association Seek 100 Who Will Give $100 Each. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/changes-in-corporations-grocery-store-products-adds-to.html | CHANGES IN CORPORATIONS.; Grocery Store Products Adds to Board-- Ohrstrom Elects Officer. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/accuses-arnolds-son-butler-swears-youth-and-a-lawyer-coerced-him-to.html | ACCUSES ARNOLD'S SON.; Butler Swears Youth and a Lawyer Coerced Him to Sign Affidavit. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/helen-keller-denies-conversion-to-bahai-reaffirms-faith-in.html | HELEN KELLER DENIES CONVERSION TO BAHAI; Reaffirms Faith in Doctrines of Swedenborg Held Since She Was 16 Years Old. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/koehl-plans-study-of-aviation-here-bremen-flier-to-sail-tomorrow.html | KOEHL PLANS STUDY OF AVIATION HERE; Bremen Flier to Sail Tomorrow From Hamburg for Four Weeks in United States. WILL VISIT FAMOUS PLANE He Praises Guggenheim's Efforts to Make Flying Safer--Book of Poems on Atlantic Hop Published. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/coudert-talks-on-voting-says-tammany-man-promised-1500-votes-in-a.html | COUDERT TALKS ON VOTING.; Says Tammany Man Promised 1,500 Votes in a District and He Got 1,532. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bronx-properties-sold-vacant-and-improved-holdings-change-hands.html | BRONX PROPERTIES SOLD.; Vacant and Improved Holdings Change Hands. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/jurists-meet-to-act-on-hague-problems-belgium-is-expected-to-demand.html | JURISTS MEET TO ACT ON HAGUE PROBLEMS; Belgium Is Expected to Demand at Brussels Parley That International Bank Be Located There. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/oppose-m-p-issue-to-pay-old-dividends-minority-stock-and-bond.html | OPPOSE M. P. ISSUE TO PAY OLD DIVIDENDS; Minority Stock and Bond Holders Contend Plan Is Unlawful Under Missouri Statutes. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/daughter-to-mrs-alex-nelidow.html | Daughter to Mrs. Alex. Nelidow. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/business-world-buyers-in-market-gained.html | BUSINESS WORLD; Buyers in Market Gained. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/5th-av-arcade-finished-new-shops-in-mccreerys-to-be-opened-thursday.html | 5TH AV. ARCADE FINISHED.; New Shops in McCreery's to Be Opened Thursday. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/dinner-for-produce-exchange.html | Dinner for Produce Exchange. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/financial-markets-stocks-generally-firmer-with-irregular.html | FINANCIAL MARKETS; Stocks Generally Firmer, With Irregular Movement--Money Firmer, Sterling Holds. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/wool-rate-rises-voted-by-senate-coalition-attack-is-broken-in.html | WOOL RATE RISES VOTED BY SENATE; Coalition Attack Is Broken in Passage of Several Committee Increases.LEVY ON RAGS UNDER FIREWestern Editors' Plea for Speedy Passage of Protective Bill Stirs"Propaganda" Debate. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/crissinger-declines-to-comment.html | Crissinger Declines to Comment. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/hedley-move-seen-as-unification-aid-he-sends-list-of-voting-trust.html | HEDLEY MOVE SEEN AS UNIFICATION AID; He Sends List of Voting Trust Certificate Holders to Amster Who Favors Plan. B.M.T. IN TRANSIT PARLEY Officials Willing to Support Control Bill Defeated in the 1929. Session. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/trial-set-for-miss-parks-woman-accused-of-killing-two-children-to.html | TRIAL SET FOR MISS PARKS; Woman Accused of Killing Two Children to Face Jury Jan. 13. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/carrs-debts-at-68210-actor-in-bankruptcy-petition-says-assets-are.html | CARR'S DEBTS AT $68,210.; Actor in Bankruptcy Petition Says Assets Are $6,478. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/canadian-cadet-marries.html | Canadian Cadet Marries. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/advises-coolidge-to-stay-out-of-race-senator-harrison-declares-trap.html | ADVISES COOLIDGE TO STAY OUT OF RACE; Senator Harrison Declares Trap Has Been Set for Him in Bay State Senatorship. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/international-peace-instruction.html | International Peace Instruction. | True | EDMUND PREISMAN. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/17-games-listed-for-princeton-six-squad-now-preparing-for-its.html | 17 GAMES LISTED FOR PRINCETON SIX; Squad Now Preparing for Its Encounter Saturday With Crescent Athletic Club. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/wr-davenports-estate-93003.html | W.R. Davenport's Estate $93,003. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/says-fur-credit-sales-slumped-19000000-association-presidtnt.html | SAYS FUR CREDIT SALES SLUMPED $19,000,000; Association Presidtnt Reports a Decrease of 13% in Five Years -- Notes 330 Failures in 1929. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/selects-plays-here-for-denver.html | Selects Plays Here for Denver. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bank-of-manhattan-wins-equitable-trust-also-scores-in-basketball.html | BANK OF MANHATTAN WINS.; Equitable Trust Also Scores in Basketball Contest. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/lisbon-firm-bids-on-tagus-tunnel.html | Lisbon Firm Bids on Tagus Tunnel | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/sumner-ballard-gives-large-dinner-extra-guests-invited-to-his-house.html | SUMNER BALLARD GIVES LARGE DINNER; Extra Guests Invited to His House for a Musicale Later in Evening. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/wheat-makes-gain-after-seesawing-sales-by-longs-put-prices-at.html | WHEAT MAKES GAIN AFTER SEE-SAWING; Sales by Longs Put Prices at Lowest of Present Slump Before Rally Starts. DECEMBER CORN HIGHER Oats Finish at Advance--Rye Continues Strong--December Shorts Uneasy. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/storms-on-atlantic-still-delay-liners-the-bremen-berengaria-and.html | STORMS ON ATLANTIC STILL DELAY LINERS; The Bremen, Berengaria and France Now Expected Here Some Time Friday. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/two-liners-bring-16-saved-in-gale-at-sea-five-of-six-in-schooners.html | TWO LINERS BRING 16 SAVED IN GALE AT SEA; Five of Six in Schooner's Crew Arrive on Baltic and Laud Heroism of Rescuers. JUMPED INTO ROUGH WATER Then Were Hauled to Lifeboat Kept at Distance From Sinking Craft by Waves.REPUBLIC LANDS 11 MENCrew of Second Schooner Picked UpOff Newfoundland Went DaysWithout Food or Sleep. | True | Times Wide World Photo. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/flying-cloud-is-destroyed.html | Flying Cloud Is Destroyed. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/wants-dempsey-to-box.html | Wants Dempsey to Box. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/suggests-changes-in-workmens-act-mcadoo-told-of-boy-who-has-got.html | SUGGESTS CHANGES IN WORKMEN'S ACT; McAdoo, Told of Boy Who Has Got Nothing for Loss of Hand, Urges Amendments. 260 EMPLOYERS ACCUSED 50 Due to Appear at Next Hearing --12,156 Summonses in Six Months Reported. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/fort-proposes-curb-on-congress-slander-offers-resolution-providing.html | FORT PROPOSES CURB ON CONGRESS SLANDER; Offers Resolution Providing for Discipline of Members Abusing Immunity Privilege. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/buying-wave-lifts-cotton-after-drop-prices-reach-lowest-in-three.html | BUYING WAVE LIFTS COTTON AFTER DROP; Prices Reach Lowest in Three Weeks, When Scale Orders and Covering Change Trend. TEXTILE REPORT IGNORED Domestic Mills Continue to Curtail Production, Says Exchange Service. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/referee-for-snyder-sale-to-report-on-proposed-disposal-of-house.html | REFEREE FOR SNYDER SALE.; To Report on Proposed Disposal of House Where Murder Occurred. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/jh-thomas-faces-attack-macdonald-consents-to-debate-on-his-work-for.html | J.H. THOMAS FACES ATTACK.; MacDonald Consents to Debate on His Work for Unemployed. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bagdad-wins-bout-in-reading.html | Bagdad Wins Bout in Reading. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/laura-tuckerman-honored-at-party-misses-daingerfield-and-de-peyster.html | LAURA TUCKERMAN HONORED AT PARTY; Misses Daingerfield and De Peyster Give Luncheon for Debutante. PARTY FOR LEILA DELANO Louise Dickson and Ora Otis Worden Also Entertained--LouiseCoburn a Hostess. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/police-save-three-in-fire-carry-out-woman-and-children-as-blaze.html | POLICE SAVE THREE IN FIRE; Carry Out Woman and Children as Blaze Routs 12 Families. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/wm-whitenton-railroad-man-dies-was-former-general-manager-of-rock.html | W.M. WHITENTON, RAILROAD MAN, DIES; Was Former General Manager of Rock Island and an Official of M.K. & T. Lines. STARTED AS A LABORER Rose Rapidly to Executive Posts-- End Came at 62 Years at His Home in Dallas, Texas. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/shawmut-trusts-give-share-asset-values-fluctuations-of-as-much-as.html | SHAWMUT TRUSTS GIVE SHARE ASSET VALUES; Fluctuations of as Much as $23 Shown of Intervals by Investment Organizations. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/car-loadings-fall-below-1928-figure-thanksgiving-day-observance.html | CAR LOADINGS FALL BELOW 1928 FIGURE; Thanksgiving Day Observance Held Responsible for Drop in Week Ended Nov. 30. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/league-lead-gained-by-university-club-beats-princeton-club-class-b.html | LEAGUE LEAD GAINED BY UNIVERSITY CLUB; Beats Princeton Club Class B Squash Racquets Team, With Which It Was Tied, 3 to 2. | True | By Allison Danzig | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/fugitive-is-found-aboard-liquor-ship-anderson-who-jumped-bail-in.html | FUGITIVE IS FOUND ABOARD LIQUOR SHIP; Anderson, Who Jumped Bail in Long Island Ring Case, Held When Schooner Is Seized. TO BE ARRAIGNED HERE Contraband-Laden Vessel Once Served in Convicted Men's Fleet as the Amaranth. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/birth-control-league-denies-report-of-rift-mrs-fr-jones-says-there.html | BIRTH CONTROL LEAGUE DENIES REPORT OF RIFT; Mrs. F.R. Jones Says There Has Been No Dissension Over Legislative Measure. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/oxford-conquers-cambridge-at-rugby-as-prince-looks-on.html | Oxford Conquers Cambridge At Rugby as Prince Looks On | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/ee-spaffords-hosts-miss-ditmar-and-the-myron-schafers-also.html | E.E. SPAFFORDS HOSTS.; Miss Ditmar and the Myron Schafers Also Entertain. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/four-radium-victims-see-companion-buried-attend-funeral-of-mrs.html | FOUR RADIUM VICTIMS SEE COMPANION BURIED; Attend Funeral of Mrs. Quinta MacDonald, Who Succumbed to Paint Poisoning. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/text-of-popes-statement-his-remarks-on-protestantism-at-ceremony.html | TEXT OF POPES STATEMENT; His Remarks on Protestantism at Ceremony for Martyrs. | True | Special Cable to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bloomfield-corner-leased.html | Bloomfield Corner Leased. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/rumania-bars-carols-return.html | Rumania Bars Carol's Return. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/fire-department.html | Fire Department. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/guard-funeral-today-of-child-bomb-victims-police-to-be-on-hand-at.html | GUARD FUNERAL TODAY OF CHILD BOMB VICTIMS; Police to Be on Hand at Services for Three Falzone Children-- Mother Is Told of Deaths. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/two-golden-weddings-for-new-yorkers-anniversary-observed-by-mr-and.html | TWO GOLDEN WEDDINGS FOR NEW YORKERS; Anniversary Observed by Mr. and Mrs. Henriques--C. Pflugers Plan Reunion. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/helen-rosenbaum-engaged.html | Helen Rosenbaum Engaged. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/american-league-rbelects-navin-circuit-again-names-him-as-vice.html | AMERICAN LEAGUE RB-ELECTS NAVIN; Circuit Again Names Him as Vice President-- Four Clubs on the New Directorate. SHORTER SEASON FORECAST President Barnard Says He and Heydler Are Agreed On Move-- Discusses the Lively Ball. | True | By Roscoe McGowen. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/critical-of-pay-in-holland-tube-trenton-investigators-inquire-into.html | CRITICAL OF PAY IN HOLLAND TUBE; Trenton Investigators Inquire Into $25,000 Salary of the Tunnel Engineer. ABEL THINKS IT TOO HIGH Head of State Institutions Questioned About Work on Lawrenceville Armory. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/says-lobby-hired-presidents-friend-lakin-tells-senators-cuban.html | SAYS LOBBY HIRED PRESIDENT'S FRIEND; Lakin Tells Senators Cuban Interests Heard Shattuck Was'Close' to Mr. Hoover.COUNSEL WENT TO ISLAND Barlow Case Was Investigated There--Ex-Committee EmployeeAlso Retained by Sugar Group. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/ford-sued-by-junkers-on-his-patent-rights-american-plane-is.html | FORD SUED BY JUNKERS ON HIS PATENT RIGHTS; American Plane Is Confiscated in Seville Preparatory to Trial for Infringement. | True | Wireless to THE NEW YORK TIMES. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/will-open-red-cross-memorial.html | Will Open Red Cross Memorial. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/a-p-leases-philadelphia-store.html | A. & P. Leases Philadelphia Store. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/appreciative-givers.html | APPRECIATIVE GIVERS. | True | | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/radio-license-fees-outlined-to-senate-federal-board-suggests-a.html | RADIO LICENSE FEES OUTLINED TO SENATE; Federal Board Suggests a System Which Would Net $840,455 Annually. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/bank-fights-58844-fine-grace-national-says-insurance-fund-belongs.html | BANK FIGHTS $58,844 FINE.; Grace National Says Insurance Fund Belongs to Stockholders. | True | | C1B 52256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/polar-flight-told-by-meteorograph-instrument-taken-with-byrd-traced.html | POLAR FLIGHT TOLD BY METEOROGRAPH; Instrument Taken With Byrd Traced the Temperature, Air Pressure and Humidity. DATA TIMED ALL THE WAY "Diary" Was Recorded in Indelible Ink by Three Pens and Shows Every Stage of Progress. |  | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/toscanini-arrives-in-italy.html | Toscanini Arrives in Italy. | True |  | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/antiarab-plot-charged-but-witness-at-palestine-inquiry-denies-jews.html | ANTI-ARAB PLOT CHARGED.; But Witness at Palestine Inquiry Denies Jews Planned Riots. | True |  | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/new-yorkers-lose-to-brooklyn-trio-earl-hopping-stars-on-defeated.html | NEW YORKERS LOSE TO BROOKLYN TRIO; Earl Hopping Stars on Defeated Team in Exhibition Match-- Score Is 15 to 9. VICTORS GET EARLY LEAD Ahead by 4 to 1 at End of First Period-- New York Wins Two Other Polo Games. | True |  | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/canadiens-beat-detroit-morenzs-two-goals-in-overtime-give-them-5-to.html | CANADIENS BEAT DETROIT.; Morenz's Two Goals in Overtime Give Them 5 to 3 Victory. | True |  | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/morrow-consults-larson-and-baird-meets-republican-leaders-in.html | MORROW CONSULTS LARSON AND BAIRD; Meets Republican Leaders in Trenton for Discussion of Senatorial Campaign. DECLINES TO REVEAL PLANS Envoy Comes to City for Chat With Mexican President-Elect and Then Goes to Washington. | True |  | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/tulane-handicap-to-uncommon-gold-outsider-beats-bramabiau-and-gold.html | TULANE HANDICAP TO UNCOMMON GOLD; Outsider Beats Bramabiau and Gold Mint at New Orleans-- Extreme, Favorite, Fourth. JOCKEY KNIGHT TAKES FIRST Brings Flying Ambassador Home in Front-- Ham, Winner of Nightcap, Pays $81.20. | True | Special to The New York Times. | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/money.html | MONEY. | True |  | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/sports-of-the-times-the-old-manmauler.html | Sports of the Times; The Old Man-Mauler. | True | By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 52256 |
| 1929-12-11 | 1929-12-11 | https://www.nytimes.com/1929/12/11/archives/audience-in-spell-of-gabrilowitsch-pianist-gives-mozart-concerto.html | AUDIENCE IN SPELL OF GABRILOWITSCH; Pianist Gives Mozart Concerto With Rare Artistry at Detroit Orchestra Concert. CLIMAX OF THE EVENING Quite Unlike Iturbi's Recent Brilliant Performance of the Same Work. | True | By Olin Downes. | C1B 52256 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/woods-leads-with-cue-divides-days-matches-with-seaback-but-keeps.html | WOODS LEADS WITH CUE.; Divides Day's Matches With Seaback, but Keeps Advantage. | True |  | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dividend-deferred-by-schulteunited-chain-store-corporation-to.html | DIVIDEND DEFERRED BY SCHULTE-UNITED; Chain Store Corporation to Strengthen Cash Position, Directors Explain. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/11-study-funds-open-to-college-women-university-association-here.html | 11 STUDY FUNDS OPEN TO COLLEGE WOMEN; University Association Here Has Fellowships for Work in Many Countries CHOICE OF SUBJECTS WIDE One Donated by Awarding Group Permits American Student to Study Where She Will. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/financier-arrested-on-false-ad-charge-wt-hollingsworth-accused-of.html | FINANCIER ARRESTED ON FALSE AD CHARGE; W.T. Hollingsworth Accused of Trying to Injure Concern Promoted by C.V. Bob. BIG STOCK ISSUE INVOLVED Advertisement by Neon Lights Head Caused Federal Neon to Halt Sale, It Is Alleged. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/harvard-club-wins-in-squash-racquets-ties-university-club-in-class.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Ties University Club in Class A Tourney of Metropolitan League Tournament. NASSAU PLAYERS DO WELL Though Beaten, They Put Up a Strong Fight Against Lockett Cup Stars. | True | By Allison Danzig. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/plans-luncheon-for-choristers.html | Plans Luncheon for Choristers. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/changes-on-curb-market-new-securities-admitted-to-trading-and.html | CHANGES ON CURB MARKET.; New Securities Admitted to Trading and Others Removed. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/arctic-cold-kills-three-canadian-official-brings-report-of-deaths.html | ARCTIC COLD KILLS THREE.; Canadian Official Brings Report of Deaths in Far North. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/heine-named-soccer-captain.html | Heine Named Soccer Captain. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/radin-back-praises-new-yugoslav-regime-dissolution-of-parliament.html | RADIN, BACK, PRAISES NEW YUGOSLAV REGIME; Dissolution of Parliament Has Ended Official Corruption, Balkan Writer Asserts. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/isiah-seligman-heard-pianist-who-rarely-appears-gives-recital-in.html | ISIAH SELIGMAN HEARD.; Pianist Who Rarely Appears Gives Recital in Steinway Hall. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/cleveland-gets-1930-balloon-races.html | Cleveland Gets 1930 Balloon Races. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/carr-faces-income-tax-suit.html | Carr Faces Income Tax Suit. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/northern-pacifics-plans.html | Northern Pacific's Plans. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/to-aid-south-on-airports-commerce-department-specialists-will-help.html | TO AID SOUTH ON AIRPORTS.; Commerce Department Specialists Will Help Select Sites. | True | Special to The New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/hold-warden-hostage-scene-of-yesterdays-prison-mutiny-in-which-nine.html | HOLD WARDEN HOSTAGE; SCENE OF YESTERDAY'S PRISON MUTINY, IN WHICH NINE WERE KILLED. | True | By F. Raymond Daniell. Staff Correspondent of the New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mortgage-loans-placed-850000-for-ninestory-flat-in-west.html | MORTGAGE LOANS PLACED.; $850,000 for Nine-Story Flat in West Thirty-fourth Street. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/yale-sextet-beats-boston-university-palmer-with-three-goals-stars.html | YALE SEXTET BEATS BOSTON UNIVERSITY; Palmer With Three Goals Stars in 6-2 Victory as Hockey Season Opens. NELSON GETS 1ST OF YEAR Eli Attack Is Under Way at Start, Keeping Boston Sharply on the Defensive. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/students-wreck-temple-of-rumanian-masons-firemen-and-soldiers-halt.html | Students Wreck Temple of Rumanian Masons; Firemen and Soldiers Halt Raid on Paper | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/new-lee-biography-ready-book-throws-fresh-light-on-career-of.html | NEW LEE BIOGRAPHY READY.; Book Throws Fresh Light on Career of Confederate Leader. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/hamilton-high-five-defeats-bushwick-scores-2316-victory-and-takes.html | HAMILTON HIGH FIVE DEFEATS BUSHWICK; Scores 23-16 Victory and Takes First Place in the Brooklyn Division of P.S.A.L. JEFFERSON WINS, 34 TO 17 Tops Brooklyn Tech as Newtown and Manhattan Prep Triumph --Other School Games. | True | Times Wide World Photo. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/imposing-on-the-horse.html | Imposing on the Horse. | True | BELLA STEBBINS. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/flee-thames-homes-as-floods-increase-riverside-dwellers-are-driven.html | FLEE THAMES HOMES AS FLOODS INCREASE; Riverside Dwellers Are Driven Away as Waters Rise Another 9 Inches. SCORES ARE MAROONED Four Hundred Houses Flooded at Worcester--Rotherham Mines Put Out of Action. ETON FIELDS INUNDATED Ships Crawl Into Port as Gale Abates--Shipyards, Busy on Repairs, Employ Jobless. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/miss-kitchener-shows-medals.html | Miss Kitchener Shows Medals. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/harvard-coach-to-fly-here-for-hockey-game-on-dec-28.html | Harvard Coach to Fly Here For Hockey Game on Dec. 28 | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lone-star-club-victor-blanks-metropolis-club-in-onewall-handball.html | LONE STAR CLUB VICTOR.; Blanks Metropolis Club in One-Wall Handball Match. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/junior-players-to-give-pantomime.html | Junior Players to Give Pantomime. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mme-weberfulop-opens-studio.html | Mme. Weber-Fulop Opens Studio. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/national-city-bank-wins-defeats-chase-national-bank-at-basketball.html | NATIONAL CITY BANK WINS; Defeats Chase National Bank at Basketball, 34-16. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/financial-markets-stocks-again-decline-after-early.html | FINANCIAL MARKETS; Stocks Again Decline, After Early Irregularity--Bonds Move Uncertainly, Money Unchanged. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mrs-roosevelt-asks-help-for-porto-rico-appeals-for-children-who-are.html | MRS. ROOSEVELT ASKS HELP FOR PORTO RICO; Appeals for Children Who Are Starving as Result of Last Year's Hurricane. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ponzi-wins-with-cue.html | Ponzi Wins With Cue. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/canada-extends-cuban-agreement.html | Canada Extends Cuban Agreement. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/princeton-honors-wilson-at-meeting-bridges-lauds-late-president-as.html | PRINCETON HONORS WILSON AT MEETING; Bridges Lauds Late President as "Warm Human Friend" on Graduation Anniversary. TELLS OF LONG FRIENDSHIP Whig Hall Also Celebrates Its 160th Year--300 Attend Memorial Gathering. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/frank-craven-to-preside-at-bazaar.html | Frank Craven to Preside at Bazaar. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/prison-heads-here-increase-vigilance-precautions-against-outbreak.html | PRISON HEADS HERE INCREASE VIGILANCE; Precautions Against Outbreak Are Said, However, to Be Adequate Now. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/raw-hides-point-higher-turnover-of-440000-pounds-reported-in.html | RAW HIDES POINT HIGHER.; Turnover of 440,000 Pounds Reported in Futures on Exchange. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/grain-export-larger-outgo-rises-1841000-bushels-for-week-1321000.html | GRAIN EXPORT LARGER.; Outgo Rises 1,841,000 Bushels for Week, 1,321,000 Above 1928. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/miss-waring-gains-final-at-pinehurst-defeats-mrs-maxwell-by-1-up-in.html | MISS WARING GAINS FINAL AT PINEHURST; Defeats Mrs. Maxwell by 1 Up in Golf Tournament for Season Members. WILL MEET MRS. CHAPMAN Greenwich Player Wins Right to Oppose Defending Champion, Beating Mrs. French. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/transit-officials-meet-with-walker-delaney-fullen-and-mayor-prepare.html | TRANSIT OFFICIALS MEET WITH WALKER; Delaney, Fullen and Mayor Prepare for Unification Parley Tomorrow. CONSIDER CONTROL BILL Executive Is Said to Believe 1930 Measure Should Be Virtually the Same as This Year's. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rules-against-book-firm-trade-commission-orders-chicago-concern-to.html | RULES AGAINST BOOK FIRM.; Trade Commission Orders Chicago Concern to Quit Sales Practice. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/blind-window-to-be-revised.html | Blind Window" to Be Revised. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/kathryn-carver-sails-husband-menjou-convalescing-so-screen-star-is.html | KATHRYN CARVER SAILS.; Husband, Menjou, Convalescing, So Screen Star Is on Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/asks-body-to-pass-on-merger-plans-colonel-donovan-urges-federal.html | ASKS BODY TO PASS ON MERGER PLANS; Colonel Donovan Urges Federal Agency to Rule on Legality of Agreements in Advance. DEFENDS SHERMAN ACT Tells Trade Board Administration of It Is at Fault in Prosecuting After Fact Is Accomplished. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/schooner-and-rescue-craft-seized.html | Schooner and Rescue Craft Seized | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/st-johns-five-beats-cathedral-by-4723-brooklyn-quintet-scores.html | ST. JOHN'S FIVE BEATS CATHEDRAL BY 47-23; Brooklyn Quintet Scores Second Straight Victory--Schuckman Is High Scorer. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/yale-may-abandon-junior-promenade-student-council-orders-new-vote.html | YALE MAY ABANDON JUNIOR PROMENADE; Student Council Orders New Vote on "Prom" Committee-- Insists on Quorum. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/outward-bound-at-barnard.html | Outward Bound" at Barnard. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/exchange-dines-veteran-workers-most-of-108-employes-in-service-more.html | EXCHANGE DINES VETERAN WORKERS; Most of 108 Employes in Service More Than Twenty-fiveYears Attend Function.SIMMONS GIVES GOLD PINSThey Signify Admission to Quarter Century Club--Rev. F.P. Duffy Is Principal Speaker. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/will-honor-glazounoff-musicians-to-broadcast-tributes-to-composer.html | WILL HONOR GLAZOUNOFF.; Musicians to Broadcast Tributes to Composer Saturday. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/holy-cross-picks-garrity-halfback-will-lead-the-football-team-next.html | HOLY CROSS PICKS GARRITY; Halfback Will Lead the Football Team Next Season. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dinner-for-whig-speakers-nassau-club-honors-fifty-guests-at.html | DINNER FOR WHIG SPEAKERS; Nassau Club Honors Fifty Guests at Princeton Affair. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ship-board-grants-freight-revisions-five-agreements-cover-rates-and.html | SHIP BOARD GRANTS FREIGHT REVISIONS; Five Agreements Cover Rates and Transhipment Charges on Intercoastal Cargo. CALMAR LINE FILES THREE San Domingo Rates From Here Are Raised 20 Cents Above Porto Rico Tariffs. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/no-compromise-was-lehman-order-acting-governor-declined-any.html | 'NO COMPROMISE!' WAS LEHMAN ORDER; Acting Governor Declined Any Concessions to Auburn Convict Rioters. INQUIRY TO BE STARTED Commissioner Kieb Will Go to the Prison Today to Begin a State Investigation. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/bond-flotation-detroit-edison-company.html | BOND FLOTATION.; Detroit Edison Company. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mairs-lawyer-held-in-trust-fund-theft-howard-e-white-indicted-on-a.html | MAIRS LAWYER HELD IN TRUST FUND THEFT; Howard E. White Indicted on a Charge of Taking $24,000 From Broker's Estate. $160,000 LOSS IS FEARED Police Say Shortages in Other Accounts of Attorney May Total $500,000. LAVISH SPENDING CITED Mrs. Mairs's Counsel Denies Socially Prominent Suspect Lost in Stock Market. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/neediest-fund-gets-12950-more-in-day-many-walks-of-life-represented.html | NEEDIEST FUND GETS $12,950 MORE IN DAY; Many Walks of Life Represented Among 495 Donors Touched by Human Suffering. OLD FRIENDS IN THE LIST George Gordon Battle Says He Knows of No Charity More Worthy of Support. YOUNG HEARTS STIRRED Children Give of Their Savings, Groups Help--"To Give Early Is to Give Twice," a Letter Says. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/guarantees-sought-by-little-entente-threat-to-bar-young-plan-made.html | GUARANTEES SOUGHT BY LITTLE ENTENTE; Threat to Bar Young Plan Made Unless Budapest Agrees to Underwrite for Optants. REPARATION LINK DEMANDED Hungarian Upper House Indignant and Cabinet Officials Declare for Firm Stand on Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/receivers-ask-75000-advise-also-150-a-share-dividend-by-bankers.html | RECEIVERS ASK $75,000.; Advise Also $1.50 a Share Dividend by Bankers Securities Co. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rudolph-triumphs-and-takes-cue-lead-beats-mccann-12514-in-five.html | RUDOLPH TRIUMPHS AND TAKES CUE LEAD; Beats McCann, 125-14, in Five Innings in World's Pocket Billiard Championship. TABERSKI DEFEATS LIVSEY Defending Titleholder Wins, 125-48 --Lauri Runs 70 and Beats Camp, 126-101, in 9 Frames. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/cold-halts-army-drill-football-squad-holds-conference-with-coach.html | COLD HALTS ARMY DRILL.; Football Squad Holds Conference With Coach Jones. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/help-for-great-northern-charging-off-10000000-for-old-tunnel-swells.html | HELP FOR GREAT NORTHERN; Charging Off $10,000,000 for Old Tunnel Swells Revenues. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/assert-japan-will-aid-limitation-of-navies-reijiro-wakatsuki-and.html | ASSERT JAPAN WILL AID LIMITATION OF NAVIES; Reijiro Wakatsuki and Admiral Takarabe, Delegates to London, Arrive at Seattle. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/asks-cards-for-veterans-curtis-urges-public-to-send-holiday.html | ASKS CARDS FOR VETERANS; Curtis Urges Public to Send Holiday Greetings to Disabled. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/morgan-inspects-yacht-makes-trip-to-bath-me-to-view-corsair-being.html | MORGAN INSPECTS YACHT.; Makes Trip to Bath, Me., to View Corsair Being Built There. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/anderson-leads-council-bishop-assumes-charge-of-mission-board-at.html | ANDERSON LEADS COUNCIL; Bishop Assumes Charge of Mission Board at Meeting Here. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/women-hear-discussion-of-theatre.html | Women Hear Discussion of Theatre. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/plans-embassy-in-poland-hoover-will-promote-stetson-now-minister-at.html | PLANS EMBASSY IN POLAND.; Hoover Will Promote Stetson, Now Minister at Warsaw. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/reports-iowa-crop-gain-state-official-estimates-1929-value-at.html | REPORTS IOWA CROP GAIN.; State Official Estimates 1929 Value at $575,463,000. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/business-world-stabilizing-business-keynote.html | BUSINESS WORLD; Stabilizing Business" Keynote. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/plan-cotton-agency-for-entire-crop-farm-board-and-cooperatives.html | PLAN COTTON AGENCY FOR ENTIRE CROP; Farm Board and Cooperatives Agree to Form a Huge Marketing Association.2,000,000 MEMBERS SOUGHTBoard Promises $30,000,000 Aid to Organization In Time for Saleof Next Year's Crop. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/asks-modernization-of-navy-observatory-superintendent-in-annual.html | ASKS MODERNIZATION OF NAVY OBSERVATORY; Superintendent in Annual Report, Says Equipment Is Old and Obsolete. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lafayettes-defeats-delaware-five-3023-keeps-home-record-clear-by.html | LAFAYETTES DEFEATS DELAWARE FIVE, 30-23; Keeps Home Record Clear by Victory at Easton--Adams and Dimmerling Shine. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dawes-on-radiophone-gets-lincoln-neb-makes-casual-call-from-the.html | DAWES ON RADIOPHONE GETS LINCOLN, NEB.; Makes Casual Call From the Embassy in London and Connection Is "Top Hole." | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/curbs-diamond-cutting-belgian-syndicate-to-operate-two-weeks.html | CURBS DIAMOND CUTTING.; Belgian Syndicate to Operate Two Weeks Monthly--32,500 Affected. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/shippers-in-clash-on-storedoor-plan-brooklyn-and-queens-protest.html | SHIPPERS IN CLASH ON STORE-DOOR PLAN; Brooklyn and Queens Protest Over Limiting of Test to Manhattan Below 60th Street.MOORE QUITS COMMITTEE Conference Asks Railroads to Provide New Service, but DoesNot Try to Fix Costs. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/williams-offers-3-plays-second-presentation-of-season-in-little.html | WILLIAMS OFFERS 3 PLAYS.; Second Presentation of Season In Little Theatre on Jan. 11. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/montclair-ac-five-wins-3215.html | Montclair A.C. Five Wins, 32-15. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/police-department.html | Police Department. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/yale-yields-to-mdonald-releases-prof-laski-to-aid-british.html | YALE YIELDS TO M'DONALD.; Releases Prof. Laski to Aid British Government Inquiry. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/juggling-of-facts-on-arabs-charged-witness-at-palestine-inquiry.html | JUGGLING OF FACTS ON ARABS CHARGED; Witness at Palestine Inquiry Accuses Government of Concealing Casualties.JEWISH BENEFITS RELATED Banker Says They Took Into Country $225,000,000 Which They Spent Among Populace. | True | By Joseph M. Levy, Special Cable To the New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ticket-question-taken-up-managers-name-hopkins-to-devise-plan-to.html | TICKET QUESTION TAKEN UP; Managers Name Hopkins to Devise Plan to Curb Speculators. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/plans-white-house-talks-president-will-discuss-issues-with-morrow.html | PLANS WHITE HOUSE TALKS; President Will Discuss Issues With Morrow, Root and Others. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/search-for-motive-in-dual-shooting-authorities-baffled-by-deaths-of.html | SEARCH FOR MOTIVE IN DUAL SHOOTING; Authorities Baffled by Deaths of H.G. Crosby and Mrs. A.L. Bigelow in Artists' Hotel. BOSTON FRIENDS MYSTIFIED Graduate Student at Harvard Comes to the City to Claim His Wife's Body. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rotarian-pep-called-a-myth-survey-shows-growing-dignity.html | Rotarian 'Pep' Called a Myth; Survey Shows Growing Dignity | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/says-newsprint-price-is-still-undecided-international-paper.html | SAYS NEWSPRINT PRICE IS STILL UNDECIDED; International Paper Official Declares No Agreements HaveBeen Reached. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/niagara-quintet-victor-goal-that-defeats-tuscarora-2422-made-just.html | NIAGARA QUINTET VICTOR.; Goal That Defeats Tuscarora, 24-22, Made Just Before Whistle. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/exchange-revises-visiting-hours.html | Exchange Revises Visiting Hours. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/layton-is-victor-twice-takes-two-more-blocks-in-3cushion-match-from.html | LAYTON IS VICTOR TWICE.; Takes Two More Blocks in 3-Cushion Match From Cochran. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/selfrespect-of-the-poor.html | SELF-RESPECT OF THE POOR. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/art-ship-arrives-after-dilemma-in-storm-faced-ignoring-s-o-s-calls.html | Art Ship Arrives After Dilemma in Storm; Faced Ignoring S O S Calls or Risking Cargo | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/air-tales-stolen-war-ace-is-held-indictment-charges-he-sold-to.html | AIR TALES STOLEN, 'WAR ACE' IS HELD; Indictment Charges He Sold to Publisher Story Copied From an Aviation Periodical. LETTER MAKES CONFESSION Three Other Pieces Plagiarized by Former Editor Because of Need for Money, Missive Says. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/russians-to-receive-grand-duchess.html | Russians to Receive Grand Duchess | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/the-auburn-mutiny.html | THE AUBURN MUTINY. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/coolidge-to-get-chair-used-in-cabinet-room-it-will-be-a-present.html | Coolidge to Get Chair Used in Cabinet Room; It Will Be a Present From Mellon and Davis | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/denies-break-with-hoover-legge-declares-the-president-supports-farm.html | DENIES BREAK WITH HOOVER; Legge Declares the President Supports Farm Board Acts. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/thuel-burnham-gives-musicals.html | Thuel Burnham Gives Musicals. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/city-haul-to-open-here-dec-30.html | City Haul" to Open Here Dec. 30. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/495-send-gifts-to-relieve-suffering-in-city-fund-for-the-neediest.html | 495 Send Gifts to Relieve Suffering in City; Fund for the Neediest Now Stands at $54,210 | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/columbia-comedy-staged-prima-donna-written-and-acted-by-students-is.html | COLUMBIA COMEDY STAGED.; "Prima Donna," Written and Acted by Students, Is Presented. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/maier-asks-club-to-help-steinbrink-urges-young-republicans-in-kings.html | MAIER ASKS CLUB TO HELP STEINBRINK; Urges Young Republicans in Kings to Lend Support in Upbuilding Party. CRITICIZES COUNTY RECORD State Chairman Voices Fear That 500,000 Voters Will Fail to Go to Polls Next Year. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/five-new-questions-to-be-asked-in-census-inquiries-included-on.html | FIVE NEW QUESTIONS TO BE ASKED IN CENSUS; Inquiries Included on Radios, Home Ownership, Marriage Age, War Record and Job Status. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/6-nations-to-adopt-pact-on-trade-bars-united-states-is-among-those.html | 6 NATIONS TO ADOPT PACT ON TRADE BARS; United States Is Among Those Expected to Join in Putting Convention Into Effect. PLAN SAVES CONFERENCE Other Countries Are Believed Likely to Settle Differences During the Next Year. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mexican-president-flies-over-volcano-portes-gil-radios-to-wife-from.html | MEXICAN PRESIDENT FLIES OVER VOLCANO; Portes Gil Radios to Wife From 23,000-Ft. Altitude in Air Week Demonstration Flight. DEDICATES FLIER'S TOMB Vast Throng Witnesses Stunt Flying and Ceremonies Honoring Dead Captain Carranza. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/miami-jockey-club-is-recognized-here-formal-action-taken-at-meeting.html | MIAMI JOCKEY CLUB IS RECOGNIZED HERE; Formal Action Taken at Meeting of Stewards of Jockey Club on Florida Race Group. TO SEND OFFICIAL SOUTH Assistant Secretary to Receive Applications for Licenses at Hialeah Track Next Month. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/decides-to-ask-today-for-an-expression-of-confidence-on-financial.html | Decides to Ask Today for an Expression of Confidence on Financial Program.; VOTE TO COME TOMORROW All Five Coalition Parties, at Odds on Tax Plan, Must Support Government to Maintain It. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/a-son-to-mrs-rc-hollyday-jr.html | A Son to Mrs. R.C. Hollyday Jr. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/r-porter-ashe-dies-after-a-stroke-attorney-sportsman-and-member-of.html | R. PORTER ASHE DIES AFTER A STROKE; Attorney, Sportsman and Member of Pioneer Family ofSan Francisco. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ileana-gives-offering-in-thanks-for-escape-princess-sends.html | ILEANA GIVES OFFERING IN THANKS FOR ESCAPE; Princess Sends Candelabra to the Cathedral to Show Gratitude for Calming of Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/scottish-church-names-moderator.html | Scottish Church Names Moderator. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/markets-in-london-paris-and-berlin-tendency-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tendency Stronger on the English Exchange--Credit Continues Tight.FRENCH STOCKS IMPROVE Fiscal Program in Parliament Spurs Buying--Tone Uneven on theGerman Boeuse. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/st-francis-college-wins-conquers-seton-hall-five-2524-mortells-foul.html | ST. FRANCIS COLLEGE WINS.; Conquers Seton Hall Five, 25-24, Mortell's Foul Goal Deciding. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/federal-light-halts-plan-board-defers-convertible-flotation-owing.html | FEDERAL LIGHT HALTS PLAN; Board Defers Convertible Flotation Owing to Market Conditions. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/balks-at-questions-on-baseball-pool-counsel-for-several-of-those.html | BALKS AT QUESTIONS ON BASEBALL POOL; Counsel for Several of Those Accused Is Ordered by Judge to Answer. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/miss-catherwood-retires-olympic-highjump-star.html | Miss Catherwood Retires; Olympic High-Jump Star | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/canadian-pacific-liner-sets-record.html | Canadian Pacific Liner Sets Record. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/einstein-sees-key-to-matter-in-space-expects-advance-in-problem-to.html | EINSTEIN SEES KEY TO MATTER IN SPACE; Expects Advance in Problem to Give Basis for Conception of Atomic Components. REVIEWS PAST THEORIES Physicist Speaks Before the Kaiser Wilhelm Society on the Ether Question. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/money.html | MONEY. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/glider-makes-new-record-bowlus-stays-in-air-2-hours-and-47-minutes.html | GLIDER MAKES NEW RECORD; Bowlus Stays in Air 2 Hours and 47 Minutes Over Point Loma, Cal. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/to-testify-in-land-inquiry-westchester-grand-jury-hears-realty.html | TO TESTIFY IN LAND INQUIRY; Westchester Grand Jury Hears Realty Experts on $948,000 Deal. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ships-in-days-late-fought-hurricane-reliance-and-american-banker.html | SHIPS IN DAYS LATE; FOUGHT HURRICANE; Reliance and American Banker Arrive--Steward and Aide Injured by Falls. WIND AT 110 MILES AN HOUR Radiograms From Incoming Liners Report Weather Is Moderating-- Many Vessels Delayed. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/von-during-beats-knapp-triumphs-15099-in-class-c-182-balkline-titte.html | VON DURING BEATS KNAPP.; Triumphs, 150-99, in Class C 18.2 Balkline Titte Play. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/coolidge-is-elected-officer-of-red-cross-societys-bylaws-are.html | COOLIDGE IS ELECTED OFFICER OF RED CROSS; Society's By-Laws Are Amended So That Third Vice Presidency Can Be Offered to Him. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/truck-makers-rent-newark-corner.html | Truck Makers Rent Newark Corner. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/47-schools-listed-in-relay-carnival-to-compete-in-eastern-district.html | 47 SCHOOLS LISTED IN RELAY CARNIVAL; To Compete in Eastern District High's 21st Annual Games at Brooklyn Saturday. NEW UTRECHT FAVORITE To Try to Annex Track Honors 5th Straight Time--Manual-Madison Fives Play Today. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/stanford-drills-hard-works-on-sloppy-field-in-preparation-for-the.html | STANFORD DRILLS HARD.; Works on Sloppy Field in Preparation for the Army. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/miss-stoner-seeks-marriage-annulment-former-child-prodigy-finds.html | MISS STONER SEEKS MARRIAGE ANNULMENT; Former 'Child Prodigy' Finds First Husband, Whom She Thought Dead, Is Living. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/raymond-duncan-takes-store.html | Raymond Duncan Takes Store. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/2-convicts-killed-in-previous-riot-four-guards-were-wounded-and.html | 2 CONVICTS KILLED IN PREVIOUS RIOT; Four Guards Were Wounded and Prison Buildings Fired in July Auburn Outbreak. OLDEST PRISON IN STATE Long Overcrowded, Conditions There Have Often Been Called Atrocious and improvement Sought. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/philadelphia-to-ask-transit-receivership-losses-of-nearly-2000000.html | PHILADELPHIA TO ASK TRANSIT RECEIVERSHIP; Losses of Nearly $2,000,000 by Mitten Management, Inc., Are Charged. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/jellicoe-operated-upon-treatment-of-upper-jaw-will-force-him-to.html | JELLICOE OPERATED UPON.; Treatment of Upper Jaw Will Force Him to Stay Home Six Weeks. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/four-ringleaders-in-previous-break-pawlak-sullivan-rose-and-bravata.html | FOUR RINGLEADERS IN PREVIOUS BREAK; Pawlak, Sullivan, Rose and Bravata Figured in AuburnRiot in July. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/orders-boston-inquiry-governor-allen-directs-investigation-of.html | ORDERS BOSTON INQUIRY.; Governor Allen Directs Investigation of Charges About Vice. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ec-mix-lace-importer-mount-vernon-resident-life-member-of-kane.html | E.C. MIX, LACE IMPORTER.; Mount Vernon Resident, Life Member of Kane Lodge, Dies. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/welfare-prizes-awarded-dr-eva-reid-of-california-wins-300-for.html | WELFARE PRIZES AWARDED.; Dr. Eva Reid of California Wins $300 for Article on Social Work. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/young-explains-radio-deal-method-corporation-head-at-senate-hearing.html | YOUNG EXPLAINS RADIO DEAL METHOD; Corporation Head, at Senate Hearing, Gives Details of Proposed Communications Sale.SAYS HE FIXED THE PRICERadio Corporation Would Receive 400,000 I.T. & T. Shares inExchange for Its Property. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/appears-in-amster-case-defendant-on-extortion-charge-waives.html | APPEARS IN AMSTER CASE.; Defendant on Extortion Charge, Waives Examination. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/daughter-to-mrs-te-waterbury.html | Daughter to Mrs. T.E. Waterbury. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/two-liners-due-here-seven-sailing-today-berengaria-and-france-which.html | TWO LINERS DUE HERE, SEVEN SAILING TODAY; Berengaria and France, Which Have Been Delayed, Are Coming In From Europe. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/queens-realty-sales-long-island-city-and-core-properties-disposed.html | QUEENS REALTY SALES.; Long Island City and Core Properties Disposed Of. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/toombs-sentence-upheld-missouri-court-affirms-threeyear-term-of.html | TOOMBS SENTENCE UPHELD; Missouri Court Affirms Three-Year Term of Insurance Man. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/princeton-beaten-by-albright-4616-loses-in-its-opening-basketball.html | PRINCETON BEATEN BY ALBRIGHT, 46-16; Loses in Its Opening Basketball Clash of the Season After Taking Early Lead. HAINES IS HIGH SCORER Leads Victors With Total of 15 Points--Tigers Trail at HalfTime by 18 to 12 Count. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/edwards-to-join-team-brown-captain-gets-permission-to-take-place-on.html | EDWARDS TO JOIN TEAM.; Brown Captain Gets Permission to Take Place on Eastern Eleven. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/leases-pelham-manor-home.html | Leases Pelham Manor Home. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/costes-record-accepted-international-air-body-approves-hop-to.html | COSTE'S RECORD ACCEPTED.; International Air Body Approves Hop to Manchruia at 4,910 Miles. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/will-give-joint-revue-fred-keating-and-albert-carroll-to-appear-at.html | WILL GIVE JOINT REVUE.; Fred Keating and Albert Carroll to Appear at 49th St. Theatre. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/harry-cumpsons-concert-american-pianist-gives-artistic-performance.html | HARRY CUMPSON'S CONCERT; American Pianist Gives Artistic Performance in Town Hall. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ortiz-rubio-on-air-tonight-mexican-presidentelect-to-talk-over-wabc.html | ORTIZ RUBIO ON AIR TONIGHT; Mexican President-Elect to Talk Over WABC and Columbia Chain. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/senators-in-clash-over-waterways-copeland-before-harbors-conference.html | SENATORS IN CLASH OVER WATERWAYS; Copeland Before Harbors' Conference Urges All-America Canal--Walsh for St. Lawrence. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/carnegie-tech-dates-set-several-new-opponents-listed-on-1930.html | CARNEGIE TECH DATES SET; Several New Opponents Listed on 1930 Football Schedule. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/milwaukees-earnings-off-november-and-eleven-months-of-year-likely.html | MILWAUKEE'S EARNINGS OFF; November and Eleven Months of Year Likely to Show Decreases. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/freight-car-orders-21000-total-estimated-with-10-o00-more-needed-by.html | FREIGHT CAR ORDERS.; 21,000 Total Estimated, With 10, O00 More Needed by Three Roads. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/columbia-crew-and-glendon-selected-as-honor-guests-by-veteran.html | Columbia Crew and Glendon Selected As Honor Guests by Veteran Athletes | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/experiments-made-by-robot-chemist-automaton-with-electric-eye-radio.html | EXPERIMENTS MADE BY ROBOT CHEMIST; Automaton With Electric Eye, Radio Brains and Magnet Hands Controls Operations. COLD LIGHT REPRODUCED Gold Ball Weighing Millionth of Gram Is Analyzed at Electrical Meeting. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/whiteside-resigns-from-syracuse-post-assistant-crew-coach-receives.html | WHITESIDE RESIGNS FROM SYRACUSE POST; Assistant Crew Coach Receives Release From Contract to Take Up Duties at Harvard. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/state-utility-body-subject-of-inquiry-legislative-commission-hears.html | STATE UTILITY BODY SUBJECT OF INQUIRY; Legislative Commission Hears Accusations Against Members of Public Service Commission. HARNED GIVES EVIDENCE Secret Session of Board Indicates It Finds Allegations More Serious Than Expected. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/new-buildings-fewer-but-are-more-costly-manhattan-plans-filed-this.html | NEW BUILDINGS FEWER, BUT ARE MORE COSTLY; Manhattan Plans Filed This Year Call for $206,296,620 Above Aggregate in 1928. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/a-canadian-view-of-our-tariff-canadas-acquiescence-and-the.html | A CANADIAN VIEW; Of Our Tariff, Canada's Acquiescence and the Newsprint Issue. | True | MURRAY WILLIAMS | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/london-parley-faces-italofrench-clash-differences-over-italian.html | LONDON PARLEY FACES ITALO-FRENCH CLASH; Differences Over Italian Demand for Parity Are Not Expected to Be Settled Before Meeting. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/many-prison-riots-in-last-six-months-two-in-this-state-one-at.html | MANY PRISON RIOTS IN LAST SIX MONTHS; Two in This State, One at Auburn in July and Anotherat Dannemora.REVOLT AT LEAVENWORTH Twelve Lost Their Lives in Mutiny in Colorado StatePrison. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/new-pick-barth-concern-holding-corporation-formed-for-associated.html | NEW PICK BARTH CONCERN.; Holding Corporation Formed for Associated Organizations. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/smith-to-be-santa-claus-former-governor-to-distribute-gifts-to.html | SMITH TO BE SANTA CLAUS.; Former Governor to Distribute Gifts to Children in Hospital. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/pitt-officials-go-west-leave-to-complete-details-for-game-at.html | PITT OFFICIALS GO WEST.; Leave to Complete Details for Game at Pasadena. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/to-broadcast-talk-by-t-t-head.html | To Broadcast Talk by T. & T. Head. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/1526655-premium-paid-for-city-bonds-65000000-issue-of-4-s-is-sold.html | $1,526,655 PREMIUM PAID FOR CITY BONDS; $65,000,000 Issue of 4 s Is Sold to National City Co. and Associates. CONTROLLER GETS 14 BIDS One for $500 of Securities Represents 50 Persons-- Winning Price 102.3487. INTEREST COST IS 4.351% Highest for New York in Recent Years--$25,000,000 of the Bonds Quickly Resold. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/a-national-lack-of-intelligence.html | A National Lack of Intelligence. | True | ROBERTSON MATTHEWS. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/municipal-loans-announcements-of-bond-issues-for-bankersofferings.html | MUNICIPAL LOANS.; Announcements of Bond Issues for Bankers--Offerings to the Public. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/hospital-children-to-see-santa.html | Hospital Children to See Santa. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/rubber-futures-firm-prices-on-exchange-here-close-unchanged-to-10.html | RUBBER FUTURES FIRM.; Prices on Exchange Here Close Unchanged to 10 Points Up. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/beck-at-bond-club-wednesday.html | Beck at Bond Club Wednesday. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/fosdick-church-drops-baptist-from-title-changes-name-to-the.html | FOSDICK CHURCH DROPS BAPTIST FROM TITLE; Changes Name to the Riverside Church--Increases Board of Trustees to 12 Members. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mrs-mccormick-loses-suit-south-carolina-supreme-court-decides.html | MRS. McCORMICK LOSES SUIT; South Carolina Supreme Court Decides "Society Horse Case." | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/many-operas-set-for-the-holidays-matinee-of-hansel-and-gretel-and.html | MANY OPERAS SET FOR THE HOLIDAYS; Matinee of "Hansel and Gretel" and "Pagliacci," "Carmen" and "Girl of the Golden West." "DIE WALKUERE" REPEATED Bodanzky Conducts a Spirited and Expressive Performance-- Mme. Stueckgold as Sieglinde. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mrs-z-barnes-wood-radio-artist-dead-conductor-who-broadcast-operas.html | MRS. Z. BARNES WOOD, RADIO ARTIST, DEAD; Conductor Who Broadcast Operas Over Station WJZ Victim of Stroke. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/warden-relates-story-of-capture-cover-us-convicts-demanded-as-they.html | WARDEN RELATES STORY OF CAPTURE; 'Cover Us!' Convicts Demanded as They Pressed Guns Against Him, 'Or We'll All Die Together.' BOMB WAS TURNING POINT 'Astounding Bravery' of Trooper Who Tossed It in Face of Armed Prisoners Is Praised. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/kinkajou-off-to-dakar-outhwaites-yacht-sails-from-the-canariesday.html | KINKAJOU OFF TO DAKAR.; Outhwaites' Yacht Sails From the Canaries--Day Dream Also Leaves. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/jeanet-e-sullivan-to-wed-on-dec-26-marriage-to-lewis-p-curtis-in.html | JEANET E. SULLIVAN TO WED ON DEC. 26; Marriage to Lewis P. Curtis in the Madison Avenue Presbyterian Church.MISS SHANLEY'S BRIDALCeremony With E.W. Doelger to Be Performed by Bride's Cousin, Rev.Timothy Shanley, on Jan. 9. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/bank-law-inquiry-closing-legislative-committee-will-hold-final.html | BANK LAW INQUIRY CLOSING.; Legislative Committee Will Hold Final Hearing Tomorrow. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/labors-egypt-plan-censured-by-lords-proposed-treaty-condemned-43-to.html | LABOR'S EGYPT PLAN CENSURED BY LORDS; Proposed Treaty Condemned, 43 to 13, After Attack by ExCommissioner Lloyd.HE SAYS ARMY MUST STAYWarns of Red Activities if Britain Gives Up Control--ThomsonDefends Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/alexander-traded-to-the-phillies-goes-from-cards-to-the-club-where.html | ALEXANDER TRADED TO THE PHILLIES; Goes From Cards to the Club Where He Reached Peak of His Pitching Powers. ATHLETICS GET SCHANG Veteran Catcher Traded by Browns --McGraw, Pitcher, and Hale Involved in the Deals. | True | By Roscoe McGowen. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lancashire-mills-plan-holiday.html | Lancashire Mills Plan Holiday. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/review-of-the-day-in-realty-market-sales-volume-declines-but.html | REVIEW OF THE DAY IN REALTY MARKET; Sales Volume Declines, but Brokers Report Many Leaseholds in Manhattan.15-STORY APARTMENT SOLD Operators Buy West 79th St. Flat --Colonel Donovan Rents House in East 63d St. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/child-bomb-victims-buried-in-one-grave-heavy-police-guard-escorts.html | CHILD BOMB VICTIMS BURIED IN ONE GRAVE; Heavy Police Guard Escorts Cortege From Brooklyn House to Cemetery. PARENTS NEAR COLLAPSE Unable to Leave Carriage at the Cemetery After Service In St. Joseph's Church | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/15-arrested-in-haiti-for-curfew-violation-twentysix-others-ordered.html | 15 ARRESTED IN HAITI FOR CURFEW VIOLATION; Twenty-six Others Ordered to Quit Port-au-Prince--Quiet Continues in Country. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/plans-2-new-routes-for-air-mail-to-coast-interdepartmental.html | PLANS 2 NEW ROUTES FOR AIR MAIL TO COAST; Interdepartmental Committee Recommends Southern ServiceFrom New York. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dr-johnsons-home-is-given-to-britain-cecil-harmsworth-presents-the.html | DR. JOHNSON'S HOME IS GIVEN TO BRITAIN; Cecil Harmsworth Presents the Famous Old House at 17 Gough Square, London. DINNER IS HELD IN ATTIC An Assembly He Would Have Liked Gathers to Do Honor to Beloved Lexicographer. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lauds-freedom-of-press-dr-will-of-rutgers-says-newspapers-are-under.html | LAUDS FREEDOM OF PRESS; Dr. Will of Rutgers Says Newspapers Are Under No Outside Control. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/debuchi-foresees-growing-trade-tie-ambassador-says-commerce-and.html | DEBUCHI FORESEES GROWING TRADE TIE; Ambassador Says Commerce and Intellectual Relations With Us Are Gaining Steadily. WELCOMES US IN FAR EAST Declares Japan's Attitude Toward China Will Be Friendly, and Hopes for Order There Soon. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/today-on-the-radio.html | Today on the Radio | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/17-on-midwest-eleven-phelan-gets-representative-team-for-charity.html | 17 ON MID-WEST ELEVEN.; Phelan Gets Representative Team for Charity Game Jan. 1. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mellick-left-1000000-estate-of-partner-in-banking-firm-is-willed-to.html | MELLICK LEFT $1,000,000.; Estate of Partner in Banking Firm Is Willed to Widow. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/warren-left-only-1594449.html | Warren Left Only $1,594,449. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/robbed-of-lifes-savings-man-who-didnt-believe-in-banks-kept-3400-in.html | ROBBED OF LIFE'S SAVINGS; Man Who Didn't Believe in Banks Kept $3,400 in Trousers. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/to-quell-afghan-rebels-kabul-reports-dispatch-of-expedition38.html | TO QUELL AFGHAN REBELS; Kabul Reports Dispatch of Expedition--38 Executions Listed. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mount-etna-is-more-active.html | Mount Etna Is More Active. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/junior-league-to-give-play.html | Junior League to Give Play. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/distributes-rail-taxes-new-jersey-apportions-7585958-among-its.html | DISTRIBUTES RAIL TAXES.; New Jersey Apportions $7,585,958 Among Its Counties. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/hardware-sales-continue-brisk.html | Hardware Sales Continue Brisk. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/king-enjoys-bitter-sweet-george-and-consort-see-one-show-norwegian.html | KING ENJOYS 'BITTER SWEET'; George and Consort See One Show; Norwegian Royalty, Another. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/changes-in-corporations-underwriters-trust-home-insurance-and.html | CHANGES IN CORPORATIONS.; Underwriters Trust, Home Insurance and Bankers Trust Elections. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/new-cruiser-in-service-the-salt-lake-city-first-built-under.html | NEW CRUISER IN SERVICE.; The Salt Lake City, First Built Under Agreement, Is Commissioned. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/saves-5-in-icy-lake-erie-sister-boats-crew-rescues-men-after-craft.html | SAVES 5 IN ICY LAKE ERIE; Sister Boat's Crew Rescues Men After Craft Capsizes. | True |  | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/commodity-field-aim-of-investment-trust-henderson-tells-of.html | COMMODITY FIELD AIM OF INVESTMENT TRUST; Henderson Tells of Innovation Decided on by the New York & Republic Corporation. | True |  | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/the-suburbs-broken-quiet-natures-nocturnal-noises-can-be-enjoyed.html | THE SUBURBS' BROKEN QUIET; Nature's Nocturnal Noises Can Be Enjoyed, but There Are Others. | True | F.D. DODGE. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/montevideo-air-mail-here-in-twelve-days-8000mile-trip-from-uruguay.html | MONTEVIDEO AIR MAIL HERE IN TWELVE DAYS; 8,000-Mile Trip From Uruguay Longest Post Route Ever Traveled by Plane. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/de-rivera-hints-of-change-in-rule-spanish-dictator-says-cabinet-is.html | DE RIVERA HINTS OF CHANGE IN RULE; Spanish Dictator Says Cabinet Is Considering Reforms, to Be Announced Soon. OPTIMISTIC ON FINANCES Peseta Near Stabilization, He Asserts--Big Irrigation ProjectNow Being Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ship-gains-day-on-run-southern-prince-averages-17-knots-on-voyage.html | SHIP GAINS DAY ON RUN.; Southern Prince Averages 17 Knots on Voyage From South. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/language-bill-stirs-the-belgian-chamber-compromise-measure.html | LANGUAGE BILL STIRS THE BELGIAN CHAMBER; Compromise Measure Submitted to Make Flemish Official Tongue at University of Ghent. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/coast-artillery-wins-track-meet-athletes-from-the-245th-capture.html | COAST ARTILLERY WINS TRACK MEET; Athletes From the 245th Capture Team Prize in MilitaryLeague Novice Event.LOUGHRAN GETS MILE RUNLorz Finishes First, but Is Disqualified--106th Infantry Victor in Relay Race. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/decrease-in-export-of-goods-to-europe-classified-figures-for.html | DECREASE IN EXPORT OF GOODS TO EUROPE; Classified Figures for October Also Show Increased Imports From Europe. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/fright-kills-woman-82-death-of-mrs-pennybacker-laid-to-fire-near.html | FRIGHT KILLS WOMAN, 82.; Death of Mrs. Pennybacker Laid to Fire Near White Plains Home. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lowinterest-treasury-loan-oversubscribed-more-than-100-per-cent-by.html | Low-Interest Treasury Loan Oversubscribed More Than 100 Per Cent by Reserve Banks; Subscriptions by Districts. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/avoid-speculation-green-tells-labor-federation-head-advises-wage.html | AVOID SPECULATION, GREEN TELLS LABOR; Federation Head Advises Wage-Earners to Exercise Care in Investing Savings. OUTLINES SAFETY FACTORS In Radio Talk He Says Workers Should Buy Only Securities of Assured Strength. | True | Special to The New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mit-quintet-wins-from-brown-by-3322-scores-second-victory-of-season.html | M.I.T. QUINTET WINS FROM BROWN BY 33-32; Scores Second Victory of Season --Leads at Half Time by 20 Points to 12. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/coolidge-hailed-as-american-type-hughes-says-he-dignifies-name-in.html | COOLIDGE HAILED AS AMERICAN TYPE; Hughes Says He Dignifies Name in Making Him a Member of Genealogical Society. LAUDS HIS CHARACTER New Building Is Turned Over to the Trustees at Dedicatory Ceremony. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/winter-cereals-do-well-crops-are-but-little-damaged-by-the-cold.html | WINTER CEREALS DO WELL.; Crops Are but Little Damaged by the Cold Weather. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/needs-brass-rail-to-be-a-bar-despite-liquor-judge-rules.html | Needs Brass Rail to Be a Bar, Despite Liquor, Judge Rules | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/dance-at-philadelphia-350-attend-first-event-for-the-juniors-of.html | DANCE AT PHILADELPHIA.; 350 Attend First Event for the Juniors of Society. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/charles-h-morson-dealer-in-antiques-recognized-as-an-authority-dies.html | CHARLES H. MORSON.; Dealer in Antiques, Recognized as an Authority, Dies Suddenly. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/cotton-off-again-as-demand-eases-mill-buying-continues-slow-while.html | COTTON OFF AGAIN AS DEMAND EASES; Mill Buying Continues Slow, While Hedging Operations From South Are Reduced. HIGH GRADES FIRMLY HELD Lower Percentage of Crop Meets Government Requirements Than Last Year's Yield. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/state-troops-bore-brunt-of-struggle-detachment-under-captain.html | STATE TROOPS BORE BRUNT OF STRUGGLE; Detachment Under Captain McGrath Was the First to Reach Auburn Prison. LEADER TELLS OF RESCUES Prisoners, Chained to Chairs, Were Dragged Out, as Rioters Retreated Into Cell Block. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/paul-reveres-anvil-to-be-sold-at-auction-used-by-noted-rider-in.html | PAUL REVERE'S ANVIL TO BE SOLD AT AUCTION; Used by Noted Rider in Work as Silversmith--Granddaughter's Trunk Also Offered. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/miss-pruyn-engaged-to-ogden-phipps-daughter-of-mr-and-mrs-robert.html | MISS PRUYN ENGAGED TO OGDEN PHIPPS; Daughter of Mr. and Mrs. Robert Dunbar Pruyn to Wed Grandson of Philanthropist. MISS GERAGHTY BETROTHED Her Mother Announces Her Troth to Clarence F. Hussey, Graduate of Fordham Law School. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/sothern-sees-stage-as-mostly-vulgar-shakespearean-actor-now-trying.html | SOTHERN SEES STAGE AS MOSTLY VULGAR; Shakespearean Actor Now Trying to Arouse Public to Endow Theatres. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/unaware-of-patent-suits-ford-company-disclaims-knowledge-of-junkers.html | UNAWARE OF PATENT SUITS.; Ford Company Disclaims Knowledge of Junkers Charge on Planes. | True | Special to The New York Times. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/radio-beats-grapevine-convicts-at-great-meadow-hear-details-of.html | RADIO BEATS "GRAPEVINE"; Convicts at Great Meadow Hear Details of Auburn Riot. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/14-farmers-to-get-medals-roosevelt-to-make-presentations-at-dinner.html | 14 FARMERS TO GET MEDALS; Roosevelt to Make Presentations at Dinner Here Tonight. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/brooklyn-leads-city-in-diphtheria-fight-113551-of-its-children-have.html | BROOKLYN LEADS CITY IN DIPHTHERIA FIGHT; 113,551 of Its Children Have Been Immunized Out of 201,698 in All Boroughs. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/listings-approved-by-stock-exchange-phillips-petroleum-explains.html | LISTINGS APPROVED BY STOCK EXCHANGE; Phillips Petroleum Explains Details of Acquisitions in Application for 264,249 Shares. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. A.M. Byers Company. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/drys-displace-colvin-prohibition-committee-elects-wf-varney-party.html | DRYS DISPLACE COLVIN.; Prohibition Committee Elects W.F. Varney Party President. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/columbia-announces-30152-in-donations-5000-given-for-public-health.html | COLUMBIA ANNOUNCES $30,152 IN DONATIONS; $5,000 Given for Public Health Research and $3,500 to Mental Clinic. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/thompson-named-captain.html | Thompson Named Captain. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/says-drainage-of-oil-forced-fall-to-lease-former-panamerican.html | SAYS DRAINAGE OF OIL FORCED FALL TO LEASE; Former Pan-American Petroleum Official Denies Fraud Charge in California Suit. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/cites-ford-yacht-captain-federal-service-orders-anderson-to-trial.html | CITES FORD YACHT CAPTAIN.; Federal Service Orders Anderson to Trial in Loss of Vessel. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/picks-piez-as-head-of-merchant-fleet-hoover-decides-on-chicagoan.html | PICKS PIEZ AS HEAD OF MERCHANT FLEET; Hoover Decides on Chicagoan, Schwab's War Aide, as Successor of O'Connor.WORK TO BE CONSOLIDATED Choice Is Said to Be First Step Toward Private Operation ofGovernment Fleet. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/figures-60000000-shares-taken-off-market-in-5-weeks.html | Figures 60,000,000 Shares Taken Off Market in 5 Weeks | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/european-runners-invited-by-aau-bids-extended-to-england-italy.html | EUROPEAN RUNNERS INVITED BY A.A.U.; Bids Extended to England, Italy, France, Germany and Finland for Winter Meets Here.ITALY PLANS TO SEND 3Larva and Loukola, Olympic Champions, Get Invitations--BritainUnable to Send Athletes. | True | By Arthur J. Daley. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/highland-manor-wins-girls-basketball-team-triumphs-over-stevenson.html | HIGHLAND MANOR WINS.; Girls' Basketball Team Triumphs Over Stevenson, 32 to 9. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/nine-meets-are-arranged-for-princeton-swim-squad.html | Nine Meets Are Arranged For Princeton Swim Squad | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/smith-skyscraper-to-have-dirigible-mast-towering-quarter-of-a-mile.html | Smith Skyscraper to Have Dirigible Mast Towering Quarter of a Mile Above Fifth Av. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/two-confess-share-in-fatal-holdup-philadelphia-men-say-third.html | TWO CONFESS SHARE IN FATAL HOLD-UP; Philadelphia Men Say Third Prisoner Killed Messenger in $34,000 Robbery. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/otis-elevator-co-plans-4for1-split-500000-shares-of-50-stock-to-be.html | OTIS ELEVATOR CO. PLANS 4-FOR-1 SPLIT; 500,000 Shares of $50 Stock to Be Changed to 2,500,000 of No Par. WIGGIN IS ADDED TO BOARD Shares on New York Stock Exchange Close at 309, With 4-Point Gain for Day. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/neediest-fund-saves-homes-last-year-469-were-aided.html | Neediest Fund Saves Homes; Last Year 469 Were Aided | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/french-ywca-to-give-tea.html | French Y.W.C.A. to Give Tea. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/count-is-sentenced-to-9-months-in-jail-germans-find.html | COUNT IS SENTENCED TO 9 MONTHS IN JAIL; Germans Find Stolberg-Wernigerode Guilty of Killing His Father Through Negligence. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/british-foreign-trade-again-unfavorable-november-exports-2503000.html | BRITISH FOREIGN TRADE AGAIN UNFAVORABLE; November Exports 2,503,000 Below Last Year, While Imports Increased l,354,000. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/kotsonoras-throws-poddubny.html | Kotsonoras Throws Poddubny. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/womans-will-called-forgery.html | Woman's Will Called Forgery. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ambrose-lightship-takes-mile-voyage-after-22-years-in-one-spot.html | AMBROSE LIGHTSHIP TAKES MILE VOYAGE; After 22 Years in One Spot Always Ready to Cruise, She Shifts Position to South. LIGHTS NOW IN DIRECT LINE New Anchorage, Between Shoals and Incoming Vessels, Removes Danger of Grounding. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/to-defend-miss-parks-sp-orlando-named-counsel-in-trial-for-murder.html | TO DEFEND MISS PARKS.; S.P. Orlando Named Counsel In Trial for Murder of Two Children. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/drakes-and-blakes.html | DRAKES AND BLAKES. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/wesleyan-triumphs-5115-wins-easily-from-clark-fivenye-and-ward-high.html | WESLEYAN TRIUMPHS, 51-15.; Wins Easily From Clark Five--Nye and Ward High Scorers. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/brazilian-banks-halt-trading-in-milreis-many-refuse-to-buy-when.html | BRAZILIAN BANKS HALT TRADING IN MILREIS; Many Refuse to Buy When Rate Drops and Exporters Face Dilemma. | True | Special Cable to THE NEW YORK TIMES. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/austrian-who-plotted-mass-murder-accused-hofrichter-held-for.html | AUSTRIAN WHO PLOTTED MASS MURDER ACCUSED; Hofrichter, Held for Perjury, in 1910 Attempted to Poison 15 Army Officers. | True | Wireless to THE NEW YORK TIMES. | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/west-side-plan-wins-approval-of-icc-last-obstacle-to-140000000.html | WEST SIDE PLAN WINS APPROVAL OF I.C.C.; Last Obstacle to $140,000,000 Project Removed by Ruling to Allow Track Relocation. OFFICIALS HERE HAIL STEP New York Central Begins Work at Once, Wiping Out 'Death Avenue' in Five Years. CITY READY TO START, TOO Transit Commission Will Give Every Aid--State's Help on Cost Will Be Sought. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/colonel-lindbergh-back-pays-first-visit-to-lakehurst-on-way-from.html | COLONEL LINDBERGH BACK.; Pays First Visit to Lakehurst on Way From Washington. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/princess-elvira-de-bourbon.html | Princess Elvira de Bourbon. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/iowa-board-yields-to-big-ten-ruling-declares-22-athletes-ineligible.html | IOWA BOARD YIELDS TO BIG TEN RULING; Declares 22 Athletes Ineligible in Agreeing to Demands of Conference. WOULD REMAIN IN FOLD Surrender Is Unexpected, as Formal Resignation From Group Was Anticipated. ATHLETES FUND IS ISSUE Students Aided Come Under Ban--Hawkeyes Demand Right, However, to Name Own Coaches. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/canal-zone-governor-at-havana.html | Canal Zone Governor at Havana. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/song-writer-ends-life-as-failure.html | Song Writer Ends Life as Failure. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/discusses-puppet-plays-national-junior-league-confers-on-shows-for.html | DISCUSSES PUPPET PLAYS.; National Junior League Confers on Shows for Children. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/new-yorker-is-linked-to-murdered-teacher-roy-scribner-radio-man.html | NEW YORKER IS LINKED TO MURDERED TEACHER; Roy Scribner, Radio Man, Said to Have Called on Rockford Girl 2 Weeks Before Tragedy. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/receive-on-golden-wedding-day.html | Receive on Golden Wedding Day. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/utility-earnings-public-service-of-new-jersey.html | UTILITY EARNINGS.; Public Service of New Jersey. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/banking-seen-in-insurance-conway-bars-certain-policies-that-fail-to.html | BANKING SEEN IN INSURANCE; Conway Bars Certain Policies That Fail to Meet His Approval. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ottinger-debate-on-tomorrow.html | Ottinger Debate On Tomorrow. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/35-on-trial-again-for-spanish-revolt-those-implicated-in-ciudad.html | 35 ON TRIAL AGAIN FOR SPANISH REVOLT; Those Implicated in Ciudad Real Rebellion Face Second CourtMartial in Madrid. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/massapequa-park-plots-sold.html | Massapequa Park Plots Sold. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/tomasso-tittoni-stricken-former-foreign-minister-of-italy-suffers.html | TOMASSO TITTONI STRICKEN; Former Foreign Minister of Italy Suffers Paralysis in Rome. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/russian-symphonic-choir-sings.html | Russian Symphonic Choir Sings. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/calls-col-rogers-bridal-plot-victim-exsecretary-in-suit-over-his.html | CALLS COL. ROGERS BRIDAL PLOT VICTIM; Ex-Secretary in Suit Over His Discharge Accuses Present Wife and Relatives. SAYS THEY SOUGHT DIVORCE Indicates They Represented Former Mrs. Miles as Related to Franz Josef-Demands $750,000. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/ungerleider-to-cut-stock-financial-corporation-to-reduce-446378.html | UNGERLEIDER TO CUT STOCK; Financial Corporation to Reduce 446,378 Shares to 250,000. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/prof-wr-arnold-of-harvard-dies-held-the-hancock-chair-of-oriental.html | PROF. W.R. ARNOLD OF HARVARD DIES; Held the Hancock Chair of Oriental Languages There for Several Years. SERVED ANDOVER SEMINARY Curator of Department of Antiquities in Metropolitan Museumin Early Years. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/pmc-five-wins-opener-defeats-philadelphia-textile-institute-at.html | P.M.C. FIVE WINS OPENER.; Defeats Philadelphia Textile Institute at Chester, 38-21. | True | Special to The New York Times. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lawes-let-sing-sing-men-read-news-of-riot-troopers-called-to.html | Lawes Let Sing Sing Men Read News of Riot; Troopers Called to Dannemora as Precaution | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/two-film-officials-held-in-fire-inquiry-vice-president-and.html | TWO FILM OFFICIALS HELD IN FIRE INQUIRY; Vice President and Production Manager of Pathe Blamed for Studio Disaster. WHALEN ORDERS ARRESTS He Acts After the Mayor Begins Investigation--Charge of 'Excusable Manslaughter' Made. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/principle-and-interest.html | PRINCIPLE AND INTEREST. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/asserts-influence-of-bar-is-declining-tuttle-says-legal-profession.html | ASSERTS INFLUENCE OF BAR IS DECLINING; Tuttle Says Legal Profession Falls to Keep Pace With General Progress. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/lease-skyscraper-floor-ja-sisto-co-obtain-quarters-in-new-manhattan.html | LEASE SKYSCRAPER FLOOR.; J.A. Sisto & Co. Obtain Quarters in New Manhattan Company Building. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/visiting-royalty-guests-prince-and-princess-of-reuss-at-hayward.html | VISITING ROYALTY GUESTS.; Prince and Princess of Reuss at Hayward Dinner Party. | True | | C1B 52414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/loses-30000-ends-life-iii-man-who-had-put-all-in-stocks-jumps-in.html | LOSES $30,000, ENDS LIFE.; III Man Who Had Put All in Stocks Jumps in Front of Subway Train. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/mr-rogers-finds-a-liquor-note-in-maintaining-prosperity.html | Mr. Rogers Finds a Liquor Note In Maintaining Prosperity | True | WILL ROGERS. | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/labor-drive-plans-laid-af-of-l-meeting-on-southern-organization-set.html | LABOR DRIVE PLANS LAID.; A.F. of L. Meeting on Southern Organization Set for Next Month. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/layden-confirms-offer-duquesne-mentor-asked-to-succeed-little-at.html | LAYDEN CONFIRMS OFFER.; Duquesne Mentor Asked to Succeed Little at Georgetown. | True | | C1B 52414 |
| 1929-12-12 | 1929-12-12 | https://www.nytimes.com/1929/12/12/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 52414 |